**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| AT HOME GROUP INC., *et al.*,[1] | Case No. 25-11120 (JKS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Darleen Sahagun, am employed in the county of Los Angeles, State of California. I hereby certify that on August 13, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code [Docket No. 523]**

- **Official Form 410 – Proof of Claim**

- **At Home Bar Date Notice Cover Letter**

On August 13, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of Deadlines for the Filing of Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code [Docket No. 523]**

- **Official Form 410 – Proof of Claim**

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://omniagentsolutions.com/AtHome. The location of the Debtors' service address for purposes of these chapter 11 cases is: 9000 Cypress Waters Blvd, Coppell, Texas 75019.

Dated: August 26, 2025

Darleen Sahagun
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this 26th day of August, 2025, by Darleen Sahagun, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

# **<u>EXHIBIT A</u>**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| A'Daisha Carrothers | Address Redacted | | | First Class Mail |
| Aalia Webber | Address Redacted | | | First Class Mail |
| Aaliyah Eade | Address Redacted | | | First Class Mail |
| Aaliyah Garcia | Address Redacted | | | First Class Mail |
| Aaliyah Harris | Address Redacted | | | First Class Mail |
| Aaliyah Johnson | Address Redacted | | | First Class Mail |
| Aaliyah Jones | Address Redacted | | | First Class Mail |
| Aaliyah Khaiphanliane | Address Redacted | | | First Class Mail |
| Aaliyah Mccray | Address Redacted | | | First Class Mail |
| Aaliyah Southimath | Address Redacted | | | First Class Mail |
| Aaliyah Tucker | Address Redacted | | | First Class Mail |
| Aaliyah Woodard | Address Redacted | | | First Class Mail |
| Aaliyah Young | Address Redacted | | | First Class Mail |
| Aamir Austin | Address Redacted | | | First Class Mail |
| Aamir Fard | Address Redacted | | | First Class Mail |
| Aamna Khan | Address Redacted | | | First Class Mail |
| Aaren Williams | Address Redacted | | | First Class Mail |
| Aarion Jones | Address Redacted | | | First Class Mail |
| Aariyan Carter | Address Redacted | | | First Class Mail |
| Aaron Amiker | Address Redacted | | | First Class Mail |
| Aaron Arnold | Address Redacted | | | First Class Mail |
| Aaron Batts | Address Redacted | | | First Class Mail |
| Aaron Bendolph | Address Redacted | | | First Class Mail |
| Aaron Butler | Address Redacted | | | First Class Mail |
| Aaron Clayton | Address Redacted | | | First Class Mail |
| Aaron Coon | Address Redacted | | | First Class Mail |
| Aaron Davis | Address Redacted | | | First Class Mail |
| Aaron Diaz | Address Redacted | | | First Class Mail |
| Aaron Friar | Address Redacted | | | First Class Mail |
| Aaron Gardner | Address Redacted | | | First Class Mail |
| Aaron Gaspar | Address Redacted | | | First Class Mail |
| Aaron Gibson | Address Redacted | | | First Class Mail |
| Aaron Gonzalez | Address Redacted | | | First Class Mail |
| Aaron Harris | Address Redacted | | | First Class Mail |
| Aaron Hill | Address Redacted | | | First Class Mail |
| Aaron Jackson | Address Redacted | | | First Class Mail |
| Aaron Jordan | Address Redacted | | | First Class Mail |
| Aaron Koeske | Address Redacted | | | First Class Mail |
| Aaron Lawrence | Address Redacted | | | First Class Mail |
| Aaron Malone | Address Redacted | | | First Class Mail |
| Aaron Marrufo | Address Redacted | | | First Class Mail |
| Aaron Mccarthy | Address Redacted | | | First Class Mail |
| Aaron Moore Harriday | Address Redacted | | | First Class Mail |
| Aaron Ponce | Address Redacted | | | First Class Mail |
| Aaron Quarles | Address Redacted | | | First Class Mail |
| Aaron Ramirez | Address Redacted | | | First Class Mail |
| Aaron Reyes | Address Redacted | | | First Class Mail |
| Aaron Reyes | Address Redacted | | | First Class Mail |
| Aaron Reyna | Address Redacted | | | First Class Mail |
| Aaron Reynolds | Address Redacted | | | First Class Mail |
| Aaron Roberts | Address Redacted | | | First Class Mail |
| Aaron Roberts | Address Redacted | | | First Class Mail |
| Aaron Roberts | Address Redacted | | | First Class Mail |
| Aaron Rose | Address Redacted | | | First Class Mail |
| Aaron Simpson | Address Redacted | | | First Class Mail |
| Aaron Snodgrass | Address Redacted | | | First Class Mail |
| Aaron Sokolowski | Address Redacted | | | First Class Mail |
| Aaron Spencer | Address Redacted | | | First Class Mail |
| Aaron Thoele | Address Redacted | | | First Class Mail |
| Aaron Tremblay | Address Redacted | | | First Class Mail |
| Aaron Velasquez | Address Redacted | | | First Class Mail |
| Aaron Venegas | Address Redacted | | | First Class Mail |
| Aaron Watson | Address Redacted | | | First Class Mail |
| Aaron Webster | Address Redacted | | | First Class Mail |
| Aaron Wiethoff | Address Redacted | | | First Class Mail |
| Aaron Young | Address Redacted | | | First Class Mail |
| Aarron Guerra | Address Redacted | | | First Class Mail |
| Aayal Patel | Address Redacted | | | First Class Mail |
| Abagail Davis | Address Redacted | | | First Class Mail |
| Abagail Williams | Address Redacted | | | First Class Mail |
| Abbee Wilson | Address Redacted | | | First Class Mail |
| Abbey Applegate | Address Redacted | | | First Class Mail |
| Abbie Averitte | Address Redacted | | | First Class Mail |
| Abbie Wilz | Address Redacted | | | First Class Mail |
| Abbie Yale | Address Redacted | | | First Class Mail |
| Abbiegayle Miga | Address Redacted | | | First Class Mail |
| Abbigail Durflinger | Address Redacted | | | First Class Mail |
| Abby Baird | Address Redacted | | | First Class Mail |
| Abby Ferguson | Address Redacted | | | First Class Mail |
| Abby Hoover | Address Redacted | | | First Class Mail |
| Abby Jones | Address Redacted | | | First Class Mail |
| Abby Laframboise | Address Redacted | | | First Class Mail |
| Abby Loeffelbein | Address Redacted | | | First Class Mail |
| Abby Moen | Address Redacted | | | First Class Mail |
| Abby Schnarr | Address Redacted | | | First Class Mail |
| Abby Sherman | Address Redacted | | | First Class Mail |
| Abbygael Charles | Address Redacted | | | First Class Mail |
| Abdallah Mola | Address Redacted | | | First Class Mail |
| Abdelrasheed Ali | Address Redacted | | | First Class Mail |
| Abdi Mohamed | Address Redacted | | | First Class Mail |
| Abdi Roman Sanchez | Address Redacted | | | First Class Mail |
| Abdiel Rivera Rodriguez | Address Redacted | | | First Class Mail |
| Abdikadir Maow | Address Redacted | | | First Class Mail |
| Abdul Grant | Address Redacted | | | First Class Mail |
| Abdul Kamara | Address Redacted | | | First Class Mail |
| Abdulai Bangura | Address Redacted | | | First Class Mail |
| Abdullah Farooqui | Address Redacted | | | First Class Mail |
| Abdullah Khan | Address Redacted | | | First Class Mail |
| Abdullah Siddiqui | Address Redacted | | | First Class Mail |
| Abdullah Yassir | Address Redacted | | | First Class Mail |
| Abdullahi Bare | Address Redacted | | | First Class Mail |
| Abdulrahman Alazhari | Address Redacted | | | First Class Mail |
| Abdulrahman Alazhari | Address Redacted | | | First Class Mail |
| Abel Hernandez | Address Redacted | | | First Class Mail |
| Abel Vergara | Address Redacted | | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Abelardo Hernandez | Address Redacted | | First Class Mail |
| Abelardo Ybanez | Address Redacted | | First Class Mail |
| Abeni Page | Address Redacted | | First Class Mail |
| Abhilash Kannan | Address Redacted | | First Class Mail |
| Abi Hernandez | Address Redacted | | First Class Mail |
| Abida Ayubi | Address Redacted | | First Class Mail |
| Abigael Williams | Address Redacted | | First Class Mail |
| Abigail Aguilar Santos | Address Redacted | | First Class Mail |
| Abigail Allen | Address Redacted | | First Class Mail |
| Abigail Black | Address Redacted | | First Class Mail |
| Abigail Brown | Address Redacted | | First Class Mail |
| Abigail Burgos | Address Redacted | | First Class Mail |
| Abigail Class | Address Redacted | | First Class Mail |
| Abigail Cruz Eguigure | Address Redacted | | First Class Mail |
| Abigail Curl | Address Redacted | | First Class Mail |
| Abigail Douglas | Address Redacted | | First Class Mail |
| Abigail Estrada | Address Redacted | | First Class Mail |
| Abigail Fisher | Address Redacted | | First Class Mail |
| Abigail Foster | Address Redacted | | First Class Mail |
| Abigail Fuentes | Address Redacted | | First Class Mail |
| Abigail Gallegos | Address Redacted | | First Class Mail |
| Abigail Gannon | Address Redacted | | First Class Mail |
| Abigail Gibbs | Address Redacted | | First Class Mail |
| Abigail Gilmor | Address Redacted | | First Class Mail |
| Abigail Honas | Address Redacted | | First Class Mail |
| Abigail James | Address Redacted | | First Class Mail |
| Abigail Jourdan | Address Redacted | | First Class Mail |
| Abigail Leblanc | Address Redacted | | First Class Mail |
| Abigail Lugo | Address Redacted | | First Class Mail |
| Abigail Medina | Address Redacted | | First Class Mail |
| Abigail Monaghan | Address Redacted | | First Class Mail |
| Abigail Morillon | Address Redacted | | First Class Mail |
| Abigail Moss | Address Redacted | | First Class Mail |
| Abigail Olivas | Address Redacted | | First Class Mail |
| Abigail Powell | Address Redacted | | First Class Mail |
| Abigail Price | Address Redacted | | First Class Mail |
| Abigail Price | Address Redacted | | First Class Mail |
| Abigail Rogers | Address Redacted | | First Class Mail |
| Abigail Selfinger | Address Redacted | | First Class Mail |
| Abigail Senerchia | Address Redacted | | First Class Mail |
| Abigail Smalls | Address Redacted | | First Class Mail |
| Abigail Sofield | Address Redacted | | First Class Mail |
| Abigail Soto | Address Redacted | | First Class Mail |
| Abigail Spilde | Address Redacted | | First Class Mail |
| Abigail Tabladillo | Address Redacted | | First Class Mail |
| Abigail Tash | Address Redacted | | First Class Mail |
| Abigail Thatcher | Address Redacted | | First Class Mail |
| Abigail Thranow | Address Redacted | | First Class Mail |
| Abigail Tonos | Address Redacted | | First Class Mail |
| Abigail Valdez | Address Redacted | | First Class Mail |
| Abigail Vidal | Address Redacted | | First Class Mail |
| Abigail Walmsley | Address Redacted | | First Class Mail |
| Abigale Charest | Address Redacted | | First Class Mail |
| Abigayl Rodriguez | Address Redacted | | First Class Mail |
| Abigayle Peterson | Address Redacted | | First Class Mail |
| Abisaig Martinez | Address Redacted | | First Class Mail |
| Ablavi Dalmeida | Address Redacted | | First Class Mail |
| Abraham Bouche | Address Redacted | | First Class Mail |
| Abraham Garcia | Address Redacted | | First Class Mail |
| Abrasia Erby | Address Redacted | | First Class Mail |
| Abriana Pollard | Address Redacted | | First Class Mail |
| Abrianna Molinari | Address Redacted | | First Class Mail |
| Abriyah Walker | Address Redacted | | First Class Mail |
| Absadie Welch | Address Redacted | | First Class Mail |
| Abshiro Abdulle | Address Redacted | | First Class Mail |
| Aby Sanchez | Address Redacted | | First Class Mail |
| Ac Medrano | Address Redacted | | First Class Mail |
| Achi Alor | Address Redacted | | First Class Mail |
| Ada Montejo | Address Redacted | | First Class Mail |
| Ada Rubio | Address Redacted | | First Class Mail |
| Adaijah Purdie | Address Redacted | | First Class Mail |
| Adajeah Anderson | Address Redacted | | First Class Mail |
| Adalberto Alberto | Address Redacted | | First Class Mail |
| Adalberto Alberto | Address Redacted | | First Class Mail |
| Adalind Peltz | Address Redacted | | First Class Mail |
| Adalynn Worden | Address Redacted | | First Class Mail |
| Adam Adam | Address Redacted | | First Class Mail |
| Adam Alspaugh | Address Redacted | | First Class Mail |
| Adam Bellar | Address Redacted | | First Class Mail |
| Adam Cline | Address Redacted | | First Class Mail |
| Adam Cousins | Address Redacted | | First Class Mail |
| Adam D'Antico | Address Redacted | | First Class Mail |
| Adam Deutsch | Address Redacted | | First Class Mail |
| Adam Drury | Address Redacted | | First Class Mail |
| Adam English | Address Redacted | | First Class Mail |
| Adam Ferow | Address Redacted | | First Class Mail |
| Adam Graham | Address Redacted | | First Class Mail |
| Adam Hewett | Address Redacted | | First Class Mail |
| Adam Hodgson | Address Redacted | | First Class Mail |
| Adam Holbrook | Address Redacted | | First Class Mail |
| Adam Idris | Address Redacted | | First Class Mail |
| Adam Jasso | Address Redacted | | First Class Mail |
| Adam Keith | Address Redacted | | First Class Mail |
| Adam Lajara | Address Redacted | | First Class Mail |
| Adam Leal | Address Redacted | | First Class Mail |
| Adam Marshall | Address Redacted | | First Class Mail |
| Adam Maybloom | Address Redacted | | First Class Mail |
| Adam Mccart | Address Redacted | | First Class Mail |
| Adam Myers | Address Redacted | | First Class Mail |
| Adam Pacana | Address Redacted | | First Class Mail |
| Adam Perez | Address Redacted | | First Class Mail |
| Adam Russell | Address Redacted | | First Class Mail |
| Adam Sanders | Address Redacted | | First Class Mail |
| Adam Sipaque | Address Redacted | | First Class Mail |
| Adam Stevison | Address Redacted | | First Class Mail |
| Adam Strock | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Adam Terasek | Address Redacted | | First Class Mail |
| Adam Vargas | Address Redacted | | First Class Mail |
| Adam Vargas | Address Redacted | | First Class Mail |
| Adam Vasquez | Address Redacted | | First Class Mail |
| Adam Wilson | Address Redacted | | First Class Mail |
| Adam Wolfe | Address Redacted | | First Class Mail |
| Adamaris Avalos-Nieto | Address Redacted | | First Class Mail |
| Adan Lopez | Address Redacted | | First Class Mail |
| Adarien Whooper | Address Redacted | | First Class Mail |
| Addison Group | Address Redacted | | First Class Mail |
| Addison Lange | Address Redacted | | First Class Mail |
| Addison Morrow | Address Redacted | | First Class Mail |
| Addison Stewart | Address Redacted | | First Class Mail |
| Addison Wright | Address Redacted | | First Class Mail |
| Addisson Saint-Hubert | Address Redacted | | First Class Mail |
| Addonnis Andrews | Address Redacted | | First Class Mail |
| Addrienne Mangum | Address Redacted | | First Class Mail |
| Addy Mager | Address Redacted | | First Class Mail |
| Adeia Hargrove | Address Redacted | | First Class Mail |
| Adel Alsaadi | Address Redacted | | First Class Mail |
| Adela Figueroa | Address Redacted | | First Class Mail |
| Adela Lomelin | Address Redacted | | First Class Mail |
| Adelaida Figueroa | Address Redacted | | First Class Mail |
| Adele Garza | Address Redacted | | First Class Mail |
| Adele Warner | Address Redacted | | First Class Mail |
| Adelina Hoti | Address Redacted | | First Class Mail |
| Adelina Maldonado | Address Redacted | | First Class Mail |
| Adelina Morina | Address Redacted | | First Class Mail |
| Adeline Olson | Address Redacted | | First Class Mail |
| Adeline Patitucci | Address Redacted | | First Class Mail |
| Adelisa Hucic | Address Redacted | | First Class Mail |
| Adelle Lecroy | Address Redacted | | First Class Mail |
| Adem Jemal | Address Redacted | | First Class Mail |
| Aden Key | Address Redacted | | First Class Mail |
| Adia Maus | Address Redacted | | First Class Mail |
| Adia Thomes | Address Redacted | | First Class Mail |
| Adicia Maddox | Address Redacted | | First Class Mail |
| Adilene Najera | Address Redacted | | First Class Mail |
| Adilene Najera | Address Redacted | | First Class Mail |
| Adilene Rios | Address Redacted | | First Class Mail |
| Adin Farley | Address Redacted | | First Class Mail |
| Aditi Rajan | Address Redacted | | First Class Mail |
| Aditya Rampal | Address Redacted | | First Class Mail |
| Adlai Seide | Address Redacted | | First Class Mail |
| Adley Voltaire | Address Redacted | | First Class Mail |
| Adolph Comer | Address Redacted | | First Class Mail |
| Adonica Rodriguez - Munoz | Address Redacted | | First Class Mail |
| Adora Mays | Address Redacted | | First Class Mail |
| Adrain Atkins | Address Redacted | | First Class Mail |
| Adrain Chavez | Address Redacted | | First Class Mail |
| Adreana Barajas | Address Redacted | | First Class Mail |
| Adria Palmer | Address Redacted | | First Class Mail |
| Adrian Albert | Address Redacted | | First Class Mail |
| Adrian Barns | Address Redacted | | First Class Mail |
| Adrian Bellinger | Address Redacted | | First Class Mail |
| Adrian Brown | Address Redacted | | First Class Mail |
| Adrian Carter Ford | Address Redacted | | First Class Mail |
| Adrian Garcia | Address Redacted | | First Class Mail |
| Adrian Herrera | Address Redacted | | First Class Mail |
| Adrian Moreno | Address Redacted | | First Class Mail |
| Adrian Pena Perez | Address Redacted | | First Class Mail |
| Adrian Perez | Address Redacted | | First Class Mail |
| Adrian Quiroz | Address Redacted | | First Class Mail |
| Adrian Rangel | Address Redacted | | First Class Mail |
| Adrian Releford | Address Redacted | | First Class Mail |
| Adrian Rodriguez | Address Redacted | | First Class Mail |
| Adrian Sanchez | Address Redacted | | First Class Mail |
| Adrian Sanchez Perez | Address Redacted | | First Class Mail |
| Adrian Talley | Address Redacted | | First Class Mail |
| Adrian Terry | Address Redacted | | First Class Mail |
| Adrian Valenzuela | Address Redacted | | First Class Mail |
| Adrian Zuniga | Address Redacted | | First Class Mail |
| Adriana Albujar | Address Redacted | | First Class Mail |
| Adriana Binetti | Address Redacted | | First Class Mail |
| Adriana Delgado | Address Redacted | | First Class Mail |
| Adriana Fernandez | Address Redacted | | First Class Mail |
| Adriana Graham | Address Redacted | | First Class Mail |
| Adriana Hernandez | Address Redacted | | First Class Mail |
| Adriana Ibet Andrade | Address Redacted | | First Class Mail |
| Adriana Molina | Address Redacted | | First Class Mail |
| Adriana Ramirez | Address Redacted | | First Class Mail |
| Adriana Rodriguez | Address Redacted | | First Class Mail |
| Adriana Tenezaca-Tenelema | Address Redacted | | First Class Mail |
| Adriana Torres | Address Redacted | | First Class Mail |
| Adriana Turner | Address Redacted | | First Class Mail |
| Adrianah Hall | Address Redacted | | First Class Mail |
| Adrianna Garcia | Address Redacted | | First Class Mail |
| Adrianna Holt | Address Redacted | | First Class Mail |
| Adrianna Leverette | Address Redacted | | First Class Mail |
| Adrianna Martinez | Address Redacted | | First Class Mail |
| Adrias Moore | Address Redacted | | First Class Mail |
| Adriel Handoko | Address Redacted | | First Class Mail |
| Adriel Leal | Address Redacted | | First Class Mail |
| Adrien Harris | Address Redacted | | First Class Mail |
| Adrienna Brown | Address Redacted | | First Class Mail |
| Adrienne Allen | Address Redacted | | First Class Mail |
| Adrienne Austin | Address Redacted | | First Class Mail |
| Adrienne Bonds | Address Redacted | | First Class Mail |
| Adrienne Bowden | Address Redacted | | First Class Mail |
| Adrienne Hunkin | Address Redacted | | First Class Mail |
| Adrienne Meuy Saeteurn | Address Redacted | | First Class Mail |
| Adrienne Perry | Address Redacted | | First Class Mail |
| Adrienne Shiff | Address Redacted | | First Class Mail |
| Adrienne Tran | Address Redacted | | First Class Mail |
| Adrienne Young | Address Redacted | | First Class Mail |
| Adrin Provencio | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Adrion Bull | Address Redacted | | First Class Mail |
| Aedan Fucile | Address Redacted | | First Class Mail |
| Aedan Nelson | Address Redacted | | First Class Mail |
| Aerique Owens | Address Redacted | | First Class Mail |
| Aeryn Harris | Address Redacted | | First Class Mail |
| Afifo Hashi | Address Redacted | | First Class Mail |
| Afolabi Olatunde | Address Redacted | | First Class Mail |
| Afomiya Mendaba | Address Redacted | | First Class Mail |
| Africa Hoge | Address Redacted | | First Class Mail |
| Agripina Ramirez Velasquez | Address Redacted | | First Class Mail |
| Agustina Chavez | Address Redacted | | First Class Mail |
| Ahlam Alababseh | Address Redacted | | First Class Mail |
| Ahmad Alezzaldeen | Address Redacted | | First Class Mail |
| Ahmad Diallo | Address Redacted | | First Class Mail |
| Ahmad White | Address Redacted | | First Class Mail |
| Ahmed Abdalla | Address Redacted | | First Class Mail |
| Ahmed Diaby | Address Redacted | | First Class Mail |
| Ahmed Ibrahim | Address Redacted | | First Class Mail |
| Ahmed Thasnim | Address Redacted | | First Class Mail |
| Ahmet Sozer | Address Redacted | | First Class Mail |
| Ahna Medina | Address Redacted | | First Class Mail |
| Ahquen Liu | Address Redacted | | First Class Mail |
| Ahriyanah Jackson | Address Redacted | | First Class Mail |
| Ahsha Triplett | Address Redacted | | First Class Mail |
| Ahylin Ruiz | Address Redacted | | First Class Mail |
| Aicha Ait Ahssain | Address Redacted | | First Class Mail |
| Aidan Cochran | Address Redacted | | First Class Mail |
| Aidan Johnston | Address Redacted | | First Class Mail |
| Aidan Kahler | Address Redacted | | First Class Mail |
| Aidan Licari | Address Redacted | | First Class Mail |
| Aidan Mcconnell | Address Redacted | | First Class Mail |
| Aidan Panetta | Address Redacted | | First Class Mail |
| Aidan Poole | Address Redacted | | First Class Mail |
| Aidan Weaver | Address Redacted | | First Class Mail |
| Aidan Windsor | Address Redacted | | First Class Mail |
| Aidan Wright | Address Redacted | | First Class Mail |
| Aidan Young | Address Redacted | | First Class Mail |
| Aiden Ashford | Address Redacted | | First Class Mail |
| Aiden Behringer | Address Redacted | | First Class Mail |
| Aiden Blakley | Address Redacted | | First Class Mail |
| Aiden Chatelier | Address Redacted | | First Class Mail |
| Aidyn Leshko | Address Redacted | | First Class Mail |
| Aiea Jackson | Address Redacted | | First Class Mail |
| Aiesha  High | Address Redacted | | First Class Mail |
| Aijalon Moore | Address Redacted | | First Class Mail |
| Aijaz Hussain | Address Redacted | | First Class Mail |
| Ailish Carey | Address Redacted | | First Class Mail |
| Aillen Vargas | Address Redacted | | First Class Mail |
| Aimable Muhire | Address Redacted | | First Class Mail |
| Aimee Bullers | Address Redacted | | First Class Mail |
| Aimee Campbell | Address Redacted | | First Class Mail |
| Aimee Juneau | Address Redacted | | First Class Mail |
| Ainara Pino | Address Redacted | | First Class Mail |
| Aineel David | Address Redacted | | First Class Mail |
| Ainsly Morgan | Address Redacted | | First Class Mail |
| Airel Wilson | Address Redacted | | First Class Mail |
| Airen Hightower | Address Redacted | | First Class Mail |
| Airiyoung Hahm | Address Redacted | | First Class Mail |
| Aisa Torres | Address Redacted | | First Class Mail |
| Aisha Hill | Address Redacted | | First Class Mail |
| Aisha Hill | Address Redacted | | First Class Mail |
| Aisha Prince | Address Redacted | | First Class Mail |
| Aisha Prince | Address Redacted | | First Class Mail |
| Aisha Quest | Address Redacted | | First Class Mail |
| Aisha Richmond | Address Redacted | | First Class Mail |
| Aisha Rojas | Address Redacted | | First Class Mail |
| Aisha Tunkara | Address Redacted | | First Class Mail |
| Aishia Stenson-Abdullah | Address Redacted | | First Class Mail |
| Aiyana Watson | Address Redacted | | First Class Mail |
| Aiyanna Zamudio | Address Redacted | | First Class Mail |
| Aj Bane | Address Redacted | | First Class Mail |
| Aj Harper | Address Redacted | | First Class Mail |
| Aj Hawkins | Address Redacted | | First Class Mail |
| Aj Holmes | Address Redacted | | First Class Mail |
| Aja Brown | Address Redacted | | First Class Mail |
| Ajah Brown | Address Redacted | | First Class Mail |
| Ajah Ochoa | Address Redacted | | First Class Mail |
| Ajahlai Smith | Address Redacted | | First Class Mail |
| Ajalee Green | Address Redacted | | First Class Mail |
| Ajanae Wilson | Address Redacted | | First Class Mail |
| Ajolise Galarza | Address Redacted | | First Class Mail |
| A'Joy Allen | Address Redacted | | First Class Mail |
| Akahji Mcbride | Address Redacted | | First Class Mail |
| Akane Fedde | Address Redacted | | First Class Mail |
| Akeila Whyte | Address Redacted | | First Class Mail |
| Akeyla Sutton-Tanks | Address Redacted | | First Class Mail |
| Akevra Ragland | Address Redacted | | First Class Mail |
| Akhil Dhulipala | Address Redacted | | First Class Mail |
| Akhila Madavaram | Address Redacted | | First Class Mail |
| Akiba Norwood | Address Redacted | | First Class Mail |
| Akiera Darby | Address Redacted | | First Class Mail |
| Akilah Estrada | Address Redacted | | First Class Mail |
| Akilah Phillips | Address Redacted | | First Class Mail |
| Akinniyi Daniel | Address Redacted | | First Class Mail |
| Akinya Johnson | Address Redacted | | First Class Mail |
| Akira White | Address Redacted | | First Class Mail |
| Akiva Alexander | Address Redacted | | First Class Mail |
| Akiyah Brandon | Address Redacted | | First Class Mail |
| Akiyla Brooks | Address Redacted | | First Class Mail |
| Akyra Constable | Address Redacted | | First Class Mail |
| Al Balerio | Address Redacted | | First Class Mail |
| Al Litchenburg | Address Redacted | | First Class Mail |
| Al Shahim Almannai | Address Redacted | | First Class Mail |
| Al Simmonds | Address Redacted | | First Class Mail |
| Alabbas Ali | Address Redacted | | First Class Mail |
| Alaena Metoyer | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Alagusundar Thirunavukkarasu | Address Redacted | | | First Class Mail |
| Alaina Dye | Address Redacted | | | First Class Mail |
| Alaina Johnson | Address Redacted | | | First Class Mail |
| Alaina Maxwell | Address Redacted | | | First Class Mail |
| Alaina Rudy | Address Redacted | | | First Class Mail |
| Alaire Hutchins | Address Redacted | | | First Class Mail |
| Alan Camisa | Address Redacted | | | First Class Mail |
| Alan Ho | Address Redacted | | | First Class Mail |
| Alan Hoeberling | Address Redacted | | | First Class Mail |
| Alan Milton | Address Redacted | | | First Class Mail |
| Alan Reeve | Address Redacted | | | First Class Mail |
| Alan Salacain | Address Redacted | | | First Class Mail |
| Alan Shoultz | Address Redacted | | | First Class Mail |
| Alana Bravo | Address Redacted | | | First Class Mail |
| Alana Duarte-Paez | Address Redacted | | | First Class Mail |
| Alana Meekins | Address Redacted | | | First Class Mail |
| Alana Raimundo | Address Redacted | | | First Class Mail |
| Alana Reid | Address Redacted | | | First Class Mail |
| Alana Statum | Address Redacted | | | First Class Mail |
| Alana Szymandera | Address Redacted | | | First Class Mail |
| Alana Tingue | Address Redacted | | | First Class Mail |
| Alana Velez | Address Redacted | | | First Class Mail |
| Alanah Parker | Address Redacted | | | First Class Mail |
| Alanah Perry | Address Redacted | | | First Class Mail |
| Alanah Wilson | Address Redacted | | | First Class Mail |
| Alandra Brewer | Address Redacted | | | First Class Mail |
| Alani Soto | Address Redacted | | | First Class Mail |
| Alanna Johnson | Address Redacted | | | First Class Mail |
| Alanna Lamb | Address Redacted | | | First Class Mail |
| Alanna Sutter | Address Redacted | | | First Class Mail |
| Alanna Whitright | Address Redacted | | | First Class Mail |
| Alannah Castaneda | Address Redacted | | | First Class Mail |
| Alassia Hillabush | Address Redacted | | | First Class Mail |
| Alassia Hillabush | Address Redacted | | | First Class Mail |
| Alaura Farrington | Address Redacted | | | First Class Mail |
| Alaya Pratt Mathis | Address Redacted | | | First Class Mail |
| Alayah Bethea | Address Redacted | | | First Class Mail |
| Alayah Dauss | Address Redacted | | | First Class Mail |
| Alayah Vanderbilt | Address Redacted | | | First Class Mail |
| Alayna Hodgdon | Address Redacted | | | First Class Mail |
| Alayna Hunt-King | Address Redacted | | | First Class Mail |
| Alayna Kuberski | Address Redacted | | | First Class Mail |
| Alayna Mccrary | Address Redacted | | | First Class Mail |
| Alayna Orozco | Address Redacted | | | First Class Mail |
| Alba Baltodano | Address Redacted | | | First Class Mail |
| Alban Ivezaj | Address Redacted | | | First Class Mail |
| Albert Bradley | Address Redacted | | | First Class Mail |
| Albert Cole | Address Redacted | | | First Class Mail |
| Albert Pagnano | Address Redacted | | | First Class Mail |
| Albert Poindexter | Address Redacted | | | First Class Mail |
| Albert Porter-Reff | Address Redacted | | | First Class Mail |
| Albert Suarez | Address Redacted | | | First Class Mail |
| Alberta Jones | Address Redacted | | | First Class Mail |
| Alberto Ortiz | Address Redacted | | | First Class Mail |
| Alberto Rodriguez Palmer | Address Redacted | | | First Class Mail |
| Alberto Zegarra | Address Redacted | | | First Class Mail |
| Albie Holt | Address Redacted | | | First Class Mail |
| Aldajuste Bingo | Address Redacted | | | First Class Mail |
| Alea Kelly | Address Redacted | | | First Class Mail |
| Aleah Bush | Address Redacted | | | First Class Mail |
| Aleah Hall | Address Redacted | | | First Class Mail |
| Aleaha Haese | Address Redacted | | | First Class Mail |
| Alec Castle | Address Redacted | | | First Class Mail |
| Alec Krueger | Address Redacted | | | First Class Mail |
| Alec Mihalenko | Address Redacted | | | First Class Mail |
| Alec Wilkinson | Address Redacted | | | First Class Mail |
| Alecea Peel | Address Redacted | | | First Class Mail |
| Alecea Peel | Address Redacted | | | First Class Mail |
| Aleena Johnson | Address Redacted | | | First Class Mail |
| Aleer Deng | Address Redacted | | | First Class Mail |
| Aleida Bean | Address Redacted | | | First Class Mail |
| Aleida Bean | Address Redacted | | | First Class Mail |
| Aleida Gibson | Address Redacted | | | First Class Mail |
| Aleisha Hamilton | Address Redacted | | | First Class Mail |
| Alejandra Alvarado | Address Redacted | | | First Class Mail |
| Alejandra Barcenas | Address Redacted | | | First Class Mail |
| Alejandra Cubillos | Address Redacted | | | First Class Mail |
| Alejandra Jasso | Address Redacted | | | First Class Mail |
| Alejandra Rosales | Address Redacted | | | First Class Mail |
| Alejandra Varela | Address Redacted | | | First Class Mail |
| Alejandra Vasconez | Address Redacted | | | First Class Mail |
| Alejandra Zamora | Address Redacted | | | First Class Mail |
| Alejandro Aguilar | Address Redacted | | | First Class Mail |
| Alejandro De La Cruz Martin | Address Redacted | | | First Class Mail |
| Alejandro Gerardo | Address Redacted | | | First Class Mail |
| Alejandro Gonzalez | Address Redacted | | | First Class Mail |
| Alejandro Lucero | Address Redacted | | | First Class Mail |
| Alejandro Magdaleno Comparan | Address Redacted | | | First Class Mail |
| Alejandro Oquendo | Address Redacted | | | First Class Mail |
| Alejandro Oquendo | Address Redacted | | | First Class Mail |
| Alejandro Tapia | Address Redacted | | | First Class Mail |
| Alejandro Torres | Address Redacted | | | First Class Mail |
| Alejendro Lafontant | Address Redacted | | | First Class Mail |
| Alena Vande Kopple | Address Redacted | | | First Class Mail |
| Alesha Boegh | Address Redacted | | | First Class Mail |
| Alesha Gipson | Address Redacted | | | First Class Mail |
| Alesha Hunter | Address Redacted | | | First Class Mail |
| Aleshia Collier | Address Redacted | | | First Class Mail |
| Alesia Cooley | Address Redacted | | | First Class Mail |
| Alesia Dietrich | Address Redacted | | | First Class Mail |
| Alesia Salazar | Address Redacted | | | First Class Mail |
| Alessandra Cusimano | Address Redacted | | | First Class Mail |
| Alessandra Mannino | Address Redacted | | | First Class Mail |
| Aleta Frasier | Address Redacted | | | First Class Mail |
| Alex Abraham | Address Redacted | | | First Class Mail |
| Alex Britton | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Alex Brown | Address Redacted | | First Class Mail |
| Alex Cardinal | Address Redacted | | First Class Mail |
| Alex Cobbinah | Address Redacted | | First Class Mail |
| Alex Danks | Address Redacted | | First Class Mail |
| Alex Diaz | Address Redacted | | First Class Mail |
| Alex Dickey | Address Redacted | | First Class Mail |
| Alex Dobrovolc | Address Redacted | | First Class Mail |
| Alex Essary | Address Redacted | | First Class Mail |
| Alex Estrada | Address Redacted | | First Class Mail |
| Alex Fernandez Rumbo | Address Redacted | | First Class Mail |
| Alex Finley | Address Redacted | | First Class Mail |
| Alex Harris | Address Redacted | | First Class Mail |
| Alex Hofmeister | Address Redacted | | First Class Mail |
| Alex Marcoux | Address Redacted | | First Class Mail |
| Alex Mitchell | Address Redacted | | First Class Mail |
| Alex Moore | Address Redacted | | First Class Mail |
| Alex Moore | Address Redacted | | First Class Mail |
| Alex Nguyen | Address Redacted | | First Class Mail |
| Alex Palafox | Address Redacted | | First Class Mail |
| Alex Patterson | Address Redacted | | First Class Mail |
| Alex Pelkington | Address Redacted | | First Class Mail |
| Alex Rojas | Address Redacted | | First Class Mail |
| Alex Sanchez | Address Redacted | | First Class Mail |
| Alex Snagglers | Address Redacted | | First Class Mail |
| Alex Venzor | Address Redacted | | First Class Mail |
| Alex Verdesoto | Address Redacted | | First Class Mail |
| Alexa Bennett | Address Redacted | | First Class Mail |
| Alexa Bennett | Address Redacted | | First Class Mail |
| Alexa Bennett | Address Redacted | | First Class Mail |
| Alexa Charlize Johnson | Address Redacted | | First Class Mail |
| Alexa Clark | Address Redacted | | First Class Mail |
| Alexa Collins | Address Redacted | | First Class Mail |
| Alexa Heil | Address Redacted | | First Class Mail |
| Alexander Alvarez | Address Redacted | | First Class Mail |
| Alexander Anyaso | Address Redacted | | First Class Mail |
| Alexander Beedle | Address Redacted | | First Class Mail |
| Alexander Bernard | Address Redacted | | First Class Mail |
| Alexander Bezub | Address Redacted | | First Class Mail |
| Alexander Bilotta | Address Redacted | | First Class Mail |
| Alexander Clark | Address Redacted | | First Class Mail |
| Alexander Ellis | Address Redacted | | First Class Mail |
| Alexander Emmi | Address Redacted | | First Class Mail |
| Alexander Falcon | Address Redacted | | First Class Mail |
| Alexander Franco | Address Redacted | | First Class Mail |
| Alexander Frazier | Address Redacted | | First Class Mail |
| Alexander Gardner | Address Redacted | | First Class Mail |
| Alexander Grande | Address Redacted | | First Class Mail |
| Alexander Heeringa | Address Redacted | | First Class Mail |
| Alexander Hilton | Address Redacted | | First Class Mail |
| Alexander Kendall | Address Redacted | | First Class Mail |
| Alexander Kline | Address Redacted | | First Class Mail |
| Alexander Kuznetsov | Address Redacted | | First Class Mail |
| Alexander Leyva | Address Redacted | | First Class Mail |
| Alexander Macias | Address Redacted | | First Class Mail |
| Alexander Maslowski | Address Redacted | | First Class Mail |
| Alexander Moore | Address Redacted | | First Class Mail |
| Alexander Mumford | Address Redacted | | First Class Mail |
| Alexander Myers | Address Redacted | | First Class Mail |
| Alexander Quintanilla | Address Redacted | | First Class Mail |
| Alexander Reed | Address Redacted | | First Class Mail |
| Alexander Silva Alomar | Address Redacted | | First Class Mail |
| Alexander Sims | Address Redacted | | First Class Mail |
| Alexander Suarez | Address Redacted | | First Class Mail |
| Alexander Sweeney | Address Redacted | | First Class Mail |
| Alexander Terrell | Address Redacted | | First Class Mail |
| Alexander Tomich | Address Redacted | | First Class Mail |
| Alexander Van Broeck | Address Redacted | | First Class Mail |
| Alexander Weber | Address Redacted | | First Class Mail |
| Alexander York | Address Redacted | | First Class Mail |
| Alexanderia Brown | Address Redacted | | First Class Mail |
| Alexandra Almy | Address Redacted | | First Class Mail |
| Alexandra Alvincula | Address Redacted | | First Class Mail |
| Alexandra Beard | Address Redacted | | First Class Mail |
| Alexandra Blateri | Address Redacted | | First Class Mail |
| Alexandra Brennan | Address Redacted | | First Class Mail |
| Alexandra Carballo | Address Redacted | | First Class Mail |
| Alexandra Clark | Address Redacted | | First Class Mail |
| Alexandra Dunlap | Address Redacted | | First Class Mail |
| Alexandra Gibson | Address Redacted | | First Class Mail |
| Alexandra Goffin | Address Redacted | | First Class Mail |
| Alexandra Hale | Address Redacted | | First Class Mail |
| Alexandra Hundley | Address Redacted | | First Class Mail |
| Alexandra Kochanek | Address Redacted | | First Class Mail |
| Alexandra Mcclary | Address Redacted | | First Class Mail |
| Alexandra Mercadante | Address Redacted | | First Class Mail |
| Alexandra Morales Alequin | Address Redacted | | First Class Mail |
| Alexandra Mountan | Address Redacted | | First Class Mail |
| Alexandra Pound | Address Redacted | | First Class Mail |
| Alexandra Rios | Address Redacted | | First Class Mail |
| Alexandra Swanson | Address Redacted | | First Class Mail |
| Alexandra Urbina | Address Redacted | | First Class Mail |
| Alexandra Vulcu | Address Redacted | | First Class Mail |
| Alexandra Walton | Address Redacted | | First Class Mail |
| Alexandra Worley | Address Redacted | | First Class Mail |
| Alexandra Yanez | Address Redacted | | First Class Mail |
| Alexandre Ragusa | Address Redacted | | First Class Mail |
| Alexandria Carrothers | Address Redacted | | First Class Mail |
| Alexandria Clifford | Address Redacted | | First Class Mail |
| Alexandria Foster | Address Redacted | | First Class Mail |
| Alexandria Goldman | Address Redacted | | First Class Mail |
| Alexandria Grall | Address Redacted | | First Class Mail |
| Alexandria Hartman | Address Redacted | | First Class Mail |
| Alexandria Hubbard | Address Redacted | | First Class Mail |
| Alexandria Knight | Address Redacted | | First Class Mail |
| Alexandria Kothny | Address Redacted | | First Class Mail |
| Alexandria Lyle | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Alexandria Menteer | Address Redacted | | First Class Mail |
| Alexandria Nance | Address Redacted | | First Class Mail |
| Alexandria Perez | Address Redacted | | First Class Mail |
| Alexandria Powell | Address Redacted | | First Class Mail |
| Alexandria Rupe | Address Redacted | | First Class Mail |
| Alexandria Santa Barbara | Address Redacted | | First Class Mail |
| Alexandria Thanscheidt | Address Redacted | | First Class Mail |
| Alexandria Tripp | Address Redacted | | First Class Mail |
| Alexandria Wilson | Address Redacted | | First Class Mail |
| Alexandria Wilson | Address Redacted | | First Class Mail |
| Alexandria Woeltje | Address Redacted | | First Class Mail |
| Alexandro Ramirez | Address Redacted | | First Class Mail |
| Alexandrya Jefferson | Address Redacted | | First Class Mail |
| Alexes Capers | Address Redacted | | First Class Mail |
| Alexia Bauer | Address Redacted | | First Class Mail |
| Alexia Castillo | Address Redacted | | First Class Mail |
| Alexia Chambers | Address Redacted | | First Class Mail |
| Alexia Davis | Address Redacted | | First Class Mail |
| Alexia Davis | Address Redacted | | First Class Mail |
| Alexia Underhill | Address Redacted | | First Class Mail |
| Alexis Albrecht | Address Redacted | | First Class Mail |
| Alexis Ali | Address Redacted | | First Class Mail |
| Alexis Barrera | Address Redacted | | First Class Mail |
| Alexis Bergstrom | Address Redacted | | First Class Mail |
| Alexis Boese | Address Redacted | | First Class Mail |
| Alexis Brown | Address Redacted | | First Class Mail |
| Alexis Burk | Address Redacted | | First Class Mail |
| Alexis Campos | Address Redacted | | First Class Mail |
| Alexis Canales | Address Redacted | | First Class Mail |
| Alexis Constantine | Address Redacted | | First Class Mail |
| Alexis Day | Address Redacted | | First Class Mail |
| Alexis Dorrington | Address Redacted | | First Class Mail |
| Alexis Eller | Address Redacted | | First Class Mail |
| Alexis Escobar | Address Redacted | | First Class Mail |
| Alexis Gayle | Address Redacted | | First Class Mail |
| Alexis Goberish | Address Redacted | | First Class Mail |
| Alexis Gonzales | Address Redacted | | First Class Mail |
| Alexis Gutierrez | Address Redacted | | First Class Mail |
| Alexis Guzman | Address Redacted | | First Class Mail |
| Alexis Haynes | Address Redacted | | First Class Mail |
| Alexis Henderson | Address Redacted | | First Class Mail |
| Alexis Hernandez Calvo | Address Redacted | | First Class Mail |
| Alexis Herzog | Address Redacted | | First Class Mail |
| Alexis Hill | Address Redacted | | First Class Mail |
| Alexis Hood | Address Redacted | | First Class Mail |
| Alexis Horton | Address Redacted | | First Class Mail |
| Alexis Hudson | Address Redacted | | First Class Mail |
| Alexis Hughes | Address Redacted | | First Class Mail |
| Alexis Jackson | Address Redacted | | First Class Mail |
| Alexis James | Address Redacted | | First Class Mail |
| Alexis Johnson | Address Redacted | | First Class Mail |
| Alexis Johnson- Hampton | Address Redacted | | First Class Mail |
| Alexis Jones | Address Redacted | | First Class Mail |
| Alexis Kaseta | Address Redacted | | First Class Mail |
| Alexis Kennedy | Address Redacted | | First Class Mail |
| Alexis Konkoskia | Address Redacted | | First Class Mail |
| Alexis Koshenina | Address Redacted | | First Class Mail |
| Alexis Leatherman | Address Redacted | | First Class Mail |
| Alexis Liebich | Address Redacted | | First Class Mail |
| Alexis Lindsey | Address Redacted | | First Class Mail |
| Alexis Lopez | Address Redacted | | First Class Mail |
| Alexis Lundeen | Address Redacted | | First Class Mail |
| Alexis Marburg | Address Redacted | | First Class Mail |
| Alexis Mcgehee | Address Redacted | | First Class Mail |
| Alexis Miller | Address Redacted | | First Class Mail |
| Alexis Miller | Address Redacted | | First Class Mail |
| Alexis Moore | Address Redacted | | First Class Mail |
| Alexis Moore | Address Redacted | | First Class Mail |
| Alexis Newsom | Address Redacted | | First Class Mail |
| Alexis Niles | Address Redacted | | First Class Mail |
| Alexis Poe | Address Redacted | | First Class Mail |
| Alexis Ragsdale | Address Redacted | | First Class Mail |
| Alexis Rashad | Address Redacted | | First Class Mail |
| Alexis Rice | Address Redacted | | First Class Mail |
| Alexis Richard | Address Redacted | | First Class Mail |
| Alexis Ruano | Address Redacted | | First Class Mail |
| Alexis Shymanik | Address Redacted | | First Class Mail |
| Alexis Smith | Address Redacted | | First Class Mail |
| Alexis Viana | Address Redacted | | First Class Mail |
| Alexis Whitley | Address Redacted | | First Class Mail |
| Alexis Williams | Address Redacted | | First Class Mail |
| Alexis Williams | Address Redacted | | First Class Mail |
| Alexis Wilson | Address Redacted | | First Class Mail |
| Alexis Wilson | Address Redacted | | First Class Mail |
| Alexis Zuniga | Address Redacted | | First Class Mail |
| Alexius Cottrell | Address Redacted | | First Class Mail |
| Alexus Edwards | Address Redacted | | First Class Mail |
| Alexus Murfin | Address Redacted | | First Class Mail |
| Alexus Parkey | Address Redacted | | First Class Mail |
| Alexus Roembke | Address Redacted | | First Class Mail |
| Alexxis Alarcon Brown | Address Redacted | | First Class Mail |
| Alexys Kurzdorfer | Address Redacted | | First Class Mail |
| Alexzandra Zubia | Address Redacted | | First Class Mail |
| Alexzandrea Collins | Address Redacted | | First Class Mail |
| Alexzandria Talip | Address Redacted | | First Class Mail |
| Aleyah Wilbon | Address Redacted | | First Class Mail |
| Aleysha Ingram | Address Redacted | | First Class Mail |
| Alfonso Rodriguez | Address Redacted | | First Class Mail |
| Alfred Mclaurin | Address Redacted | | First Class Mail |
| Alfred Mickle | Address Redacted | | First Class Mail |
| Alfredo Arellanes-Vasquez | Address Redacted | | First Class Mail |
| Alfredo Hernandez | Address Redacted | | First Class Mail |
| Alfredo Quezada | Address Redacted | | First Class Mail |
| Alfredo Vasquez | Address Redacted | | First Class Mail |
| Ali Guerry | Address Redacted | | First Class Mail |
| Ali Guerry | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Ali Muazzam | Address Redacted | | First Class Mail |
| Ali Sani | Address Redacted | | First Class Mail |
| Alia Moreland | Address Redacted | | First Class Mail |
| Aliana Espiricueta | Address Redacted | | First Class Mail |
| Alianna Maduro | Address Redacted | | First Class Mail |
| Alice Carlucci | Address Redacted | | First Class Mail |
| Alice Chaykin | Address Redacted | | First Class Mail |
| Alice Forsyth | Address Redacted | | First Class Mail |
| Alice Spates | Address Redacted | | First Class Mail |
| Alicia Alba | Address Redacted | | First Class Mail |
| Alicia Bates | Address Redacted | | First Class Mail |
| Alicia Boet | Address Redacted | | First Class Mail |
| Alicia Bradley Castillo | Address Redacted | | First Class Mail |
| Alicia Brooks | Address Redacted | | First Class Mail |
| Alicia Calderon | Address Redacted | | First Class Mail |
| Alicia Campos | Address Redacted | | First Class Mail |
| Alicia Campos | Address Redacted | | First Class Mail |
| Alicia Corriea Smith | Address Redacted | | First Class Mail |
| Alicia Farmer | Address Redacted | | First Class Mail |
| Alicia Garcia | Address Redacted | | First Class Mail |
| Alicia Gray | Address Redacted | | First Class Mail |
| Alicia Groncki | Address Redacted | | First Class Mail |
| Alicia Hagaman | Address Redacted | | First Class Mail |
| Alicia Iverson | Address Redacted | | First Class Mail |
| Alicia Iverson | Address Redacted | | First Class Mail |
| Alicia Jackson | Address Redacted | | First Class Mail |
| Alicia Lagarda | Address Redacted | | First Class Mail |
| Alicia Landreth | Address Redacted | | First Class Mail |
| Alicia Lopez | Address Redacted | | First Class Mail |
| Alicia Mason | Address Redacted | | First Class Mail |
| Alicia Mcclellan | Address Redacted | | First Class Mail |
| Alicia Morris | Address Redacted | | First Class Mail |
| Alicia Perez | Address Redacted | | First Class Mail |
| Alicia Rush | Address Redacted | | First Class Mail |
| Alicia Sanchez-Arredondo | Address Redacted | | First Class Mail |
| Alicia Simmons | Address Redacted | | First Class Mail |
| Alicia Smith | Address Redacted | | First Class Mail |
| Alicia Smith | Address Redacted | | First Class Mail |
| Alicia Smith | Address Redacted | | First Class Mail |
| Alicia Stratton | Address Redacted | | First Class Mail |
| Alicia Sullivan | Address Redacted | | First Class Mail |
| Alicia Tellez | Address Redacted | | First Class Mail |
| Alicia Valencia | Address Redacted | | First Class Mail |
| Alicia Vasquez | Address Redacted | | First Class Mail |
| Alicia Walker | Address Redacted | | First Class Mail |
| Alicia Wesley | Address Redacted | | First Class Mail |
| Alicia Wigand | Address Redacted | | First Class Mail |
| Alicia Young | Address Redacted | | First Class Mail |
| Alida Pinzon | Address Redacted | | First Class Mail |
| Alieu Camara | Address Redacted | | First Class Mail |
| Alijah John-Baptiste | Address Redacted | | First Class Mail |
| Alikvahan Payan | Address Redacted | | First Class Mail |
| Alimaa Jalsrai | Address Redacted | | First Class Mail |
| Alina Hernandez | Address Redacted | | First Class Mail |
| Alina Marx | Address Redacted | | First Class Mail |
| Alina Marx | Address Redacted | | First Class Mail |
| Alina Montano | Address Redacted | | First Class Mail |
| Alindrea Shelton | Address Redacted | | First Class Mail |
| Alisa Petrunis | Address Redacted | | First Class Mail |
| Alisea Triplett | Address Redacted | | First Class Mail |
| Alisha Adams | Address Redacted | | First Class Mail |
| Alisha Carey | Address Redacted | | First Class Mail |
| Alisha Doolittle | Address Redacted | | First Class Mail |
| Alisha Everman | Address Redacted | | First Class Mail |
| Alisha Smith | Address Redacted | | First Class Mail |
| Alishba Qureshi | Address Redacted | | First Class Mail |
| Alishia Harrison | Address Redacted | | First Class Mail |
| Alishia Leverette | Address Redacted | | First Class Mail |
| Alisia Rubio | Address Redacted | | First Class Mail |
| Alison Boschert | Address Redacted | | First Class Mail |
| Alison Hankins | Address Redacted | | First Class Mail |
| Alison Hurt | Address Redacted | | First Class Mail |
| Alison Koppes | Address Redacted | | First Class Mail |
| Alison Morales | Address Redacted | | First Class Mail |
| Alison Smith | Address Redacted | | First Class Mail |
| Alissa Crookshank | Address Redacted | | First Class Mail |
| Alissa Fausz | Address Redacted | | First Class Mail |
| Alissa Glenn | Address Redacted | | First Class Mail |
| Alissa Rivera | Address Redacted | | First Class Mail |
| Alistair Grimme | Address Redacted | | First Class Mail |
| Aliveah Masonbrink | Address Redacted | | First Class Mail |
| Alivia Bryan | Address Redacted | | First Class Mail |
| Alivia Turner | Address Redacted | | First Class Mail |
| Alivia Walker | Address Redacted | | First Class Mail |
| Alivia Watson | Address Redacted | | First Class Mail |
| Alivia Williams Fleury | Address Redacted | | First Class Mail |
| Alixandra Petersen | Address Redacted | | First Class Mail |
| Aliyah Brown | Address Redacted | | First Class Mail |
| Aliyah Doria | Address Redacted | | First Class Mail |
| Aliyah Hoffman | Address Redacted | | First Class Mail |
| Aliyah Uhlig | Address Redacted | | First Class Mail |
| Aliyah Walker | Address Redacted | | First Class Mail |
| Aliza Rosales | Address Redacted | | First Class Mail |
| Alizae Ganaway | Address Redacted | | First Class Mail |
| Alizae Herrera | Address Redacted | | First Class Mail |
| Alizae Herrera | Address Redacted | | First Class Mail |
| Alize Smith | Address Redacted | | First Class Mail |
| Al-Jathiyah Campbell | Address Redacted | | First Class Mail |
| Allan Bauwin | Address Redacted | | First Class Mail |
| Allan Orellana | Address Redacted | | First Class Mail |
| Allan Pangborn | Address Redacted | | First Class Mail |
| Allana Easley | Address Redacted | | First Class Mail |
| Allasia Davis | Address Redacted | | First Class Mail |
| Allegra Williams | Address Redacted | | First Class Mail |
| Allen Burkholder | Address Redacted | | First Class Mail |
| Allen Chontella | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Allen Gibson | Address Redacted | | First Class Mail |
| Allen Jimenez | Address Redacted | | First Class Mail |
| Allen Lacanlale | Address Redacted | | First Class Mail |
| Allen McFadden | Address Redacted | | First Class Mail |
| Allen Nelson | Address Redacted | | First Class Mail |
| Allen Shea | Address Redacted | | First Class Mail |
| Allen Szymandera | Address Redacted | | First Class Mail |
| Allen Turnbaugh | Address Redacted | | First Class Mail |
| Allen Ward | Address Redacted | | First Class Mail |
| Allena Preston | Address Redacted | | First Class Mail |
| Allena Smith | Address Redacted | | First Class Mail |
| Allexis Roe | Address Redacted | | First Class Mail |
| Alli Nelson | Address Redacted | | First Class Mail |
| Allie Shoemake | Address Redacted | | First Class Mail |
| Allie Willingham | Address Redacted | | First Class Mail |
| Allisa Beatty | Address Redacted | | First Class Mail |
| Allison Arisco | Address Redacted | | First Class Mail |
| Allison Bolls | Address Redacted | | First Class Mail |
| Allison Child | Address Redacted | | First Class Mail |
| Allison Collister | Address Redacted | | First Class Mail |
| Allison Dibble | Address Redacted | | First Class Mail |
| Allison Handke | Address Redacted | | First Class Mail |
| Allison Harmony | Address Redacted | | First Class Mail |
| Allison Hatcher | Address Redacted | | First Class Mail |
| Allison Horner | Address Redacted | | First Class Mail |
| Allison Kelly | Address Redacted | | First Class Mail |
| Allison Kiely | Address Redacted | | First Class Mail |
| Allison King | Address Redacted | | First Class Mail |
| Allison Matthews | Address Redacted | | First Class Mail |
| Allison Monahan | Address Redacted | | First Class Mail |
| Allison Sellars | Address Redacted | | First Class Mail |
| Allison Shively | Address Redacted | | First Class Mail |
| Allison Smith | Address Redacted | | First Class Mail |
| Allison Staples | Address Redacted | | First Class Mail |
| Allison Stiles | Address Redacted | | First Class Mail |
| Allison Templin | Address Redacted | | First Class Mail |
| Allison Templin | Address Redacted | | First Class Mail |
| Allison Toomer | Address Redacted | | First Class Mail |
| Allison Vang | Address Redacted | | First Class Mail |
| Allison White | Address Redacted | | First Class Mail |
| Allison Winarsky | Address Redacted | | First Class Mail |
| Alliyah Travers | Address Redacted | | First Class Mail |
| Ally Meeker | Address Redacted | | First Class Mail |
| Ally Strandberg | Address Redacted | | First Class Mail |
| Ally Walters | Address Redacted | | First Class Mail |
| Allysa Cole | Address Redacted | | First Class Mail |
| Allysha Mcclary | Address Redacted | | First Class Mail |
| Allyson Koch | Address Redacted | | First Class Mail |
| Allyson Nelson | Address Redacted | | First Class Mail |
| Allyson Smith | Address Redacted | | First Class Mail |
| Allyson Watchman | Address Redacted | | First Class Mail |
| Allyssa Mckellar | Address Redacted | | First Class Mail |
| Allyssa Royster | Address Redacted | | First Class Mail |
| Alma Iniesta | Address Redacted | | First Class Mail |
| Alma Meinke | Address Redacted | | First Class Mail |
| Alma Obispo | Address Redacted | | First Class Mail |
| Alma Reyes | Address Redacted | | First Class Mail |
| Alma Rodriguez | Address Redacted | | First Class Mail |
| Alma Salinas | Address Redacted | | First Class Mail |
| Almari Brown | Address Redacted | | First Class Mail |
| Almelida Armendariz | Address Redacted | | First Class Mail |
| Alnetha Buggs | Address Redacted | | First Class Mail |
| Alnisa Spencer | Address Redacted | | First Class Mail |
| Alondra Garcia | Address Redacted | | First Class Mail |
| Alondra Martinez | Address Redacted | | First Class Mail |
| Alondra Pureco | Address Redacted | | First Class Mail |
| Alondra Rivera | Address Redacted | | First Class Mail |
| Alondra Sanchez | Address Redacted | | First Class Mail |
| Alonso Santiago | Address Redacted | | First Class Mail |
| Alonzo Goode | Address Redacted | | First Class Mail |
| Alonzo Yeverino | Address Redacted | | First Class Mail |
| Alorea Garcia | Address Redacted | | First Class Mail |
| Alpha Sellu | Address Redacted | | First Class Mail |
| Alphonso Anthony Jr | Address Redacted | | First Class Mail |
| Alphonso Davis | Address Redacted | | First Class Mail |
| Alphonso Fleming | Address Redacted | | First Class Mail |
| Alphonzo Doss | Address Redacted | | First Class Mail |
| Alseekyi Gaither | Address Redacted | | First Class Mail |
| Altasia Clack | Address Redacted | | First Class Mail |
| Althia Kelly | Address Redacted | | First Class Mail |
| Alton Bright | Address Redacted | | First Class Mail |
| Alton Winston | Address Redacted | | First Class Mail |
| Altron Moffett | Address Redacted | | First Class Mail |
| Alv Jones | Address Redacted | | First Class Mail |
| Alva Griffith | Address Redacted | | First Class Mail |
| Alvaro Lozano | Address Redacted | | First Class Mail |
| Alvaro Nepomuceno | Address Redacted | | First Class Mail |
| Alvaro Palacios | Address Redacted | | First Class Mail |
| Alvaro Perez | Address Redacted | | First Class Mail |
| Alvaro Pina Viloria | Address Redacted | | First Class Mail |
| Alvaro Zamora-Suarez | Address Redacted | | First Class Mail |
| Alvee Rahman | Address Redacted | | First Class Mail |
| Alvin Johnson | Address Redacted | | First Class Mail |
| Alvin Rojas | Address Redacted | | First Class Mail |
| Alwood Boland | Address Redacted | | First Class Mail |
| Alycea Compton | Address Redacted | | First Class Mail |
| Alycia Locke | Address Redacted | | First Class Mail |
| Alysa Jenkins | Address Redacted | | First Class Mail |
| Alyscia Maxwell | Address Redacted | | First Class Mail |
| Alysha Agrela | Address Redacted | | First Class Mail |
| Alysha Kolb | Address Redacted | | First Class Mail |
| Alysia Harris | Address Redacted | | First Class Mail |
| Alysia Rouse | Address Redacted | | First Class Mail |
| Alysia Solomon | Address Redacted | | First Class Mail |
| Alyson Betancourt | Address Redacted | | First Class Mail |
| Alyson Long | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Alyson Tayetto | Address Redacted | | First Class Mail |
| Alyson Thathiah | Address Redacted | | First Class Mail |
| Alyssa Alvarado | Address Redacted | | First Class Mail |
| Alyssa Benvenuto | Address Redacted | | First Class Mail |
| Alyssa Bingham | Address Redacted | | First Class Mail |
| Alyssa Bostick | Address Redacted | | First Class Mail |
| Alyssa Box | Address Redacted | | First Class Mail |
| Alyssa Cantu | Address Redacted | | First Class Mail |
| Alyssa Carnivale | Address Redacted | | First Class Mail |
| Alyssa Celestine | Address Redacted | | First Class Mail |
| Alyssa Cortinas | Address Redacted | | First Class Mail |
| Alyssa Crockett | Address Redacted | | First Class Mail |
| Alyssa Davidson | Address Redacted | | First Class Mail |
| Alyssa Deck | Address Redacted | | First Class Mail |
| Alyssa Gale | Address Redacted | | First Class Mail |
| Alyssa Ganaway | Address Redacted | | First Class Mail |
| Alyssa Gettings | Address Redacted | | First Class Mail |
| Alyssa Gilbert | Address Redacted | | First Class Mail |
| Alyssa Gonzalez | Address Redacted | | First Class Mail |
| Alyssa Grant | Address Redacted | | First Class Mail |
| Alyssa Grebmeier-Dallmann | Address Redacted | | First Class Mail |
| Alyssa Harris | Address Redacted | | First Class Mail |
| Alyssa Jacobs | Address Redacted | | First Class Mail |
| Alyssa Johnson | Address Redacted | | First Class Mail |
| Alyssa Kinman | Address Redacted | | First Class Mail |
| Alyssa Lugo | Address Redacted | | First Class Mail |
| Alyssa Martin | Address Redacted | | First Class Mail |
| Alyssa Martin | Address Redacted | | First Class Mail |
| Alyssa Martz | Address Redacted | | First Class Mail |
| Alyssa Mcclendon | Address Redacted | | First Class Mail |
| Alyssa Mcmurray | Address Redacted | | First Class Mail |
| Alyssa Newsom | Address Redacted | | First Class Mail |
| Alyssa Opatken | Address Redacted | | First Class Mail |
| Alyssa Papiernik | Address Redacted | | First Class Mail |
| Alyssa Perez | Address Redacted | | First Class Mail |
| Alyssa Plock | Address Redacted | | First Class Mail |
| Alyssa Principe | Address Redacted | | First Class Mail |
| Alyssa Randolph | Address Redacted | | First Class Mail |
| Alyssa Richard | Address Redacted | | First Class Mail |
| Alyssa Roeder | Address Redacted | | First Class Mail |
| Alyssa Rood | Address Redacted | | First Class Mail |
| Alyssa Rudolph | Address Redacted | | First Class Mail |
| Alyssa Shoenberger | Address Redacted | | First Class Mail |
| Alyssa Stewart | Address Redacted | | First Class Mail |
| Alyssa Thomas | Address Redacted | | First Class Mail |
| Alyssa Velarde | Address Redacted | | First Class Mail |
| Alyssa Vences | Address Redacted | | First Class Mail |
| Alyssa Viera | Address Redacted | | First Class Mail |
| Alyssa Weaver | Address Redacted | | First Class Mail |
| Alyssa Welton | Address Redacted | | First Class Mail |
| Alyssa Yuro | Address Redacted | | First Class Mail |
| Alyssia Mendez | Address Redacted | | First Class Mail |
| Alyssia Mendez | Address Redacted | | First Class Mail |
| Alyssia Miller | Address Redacted | | First Class Mail |
| Alyx Adamson | Address Redacted | | First Class Mail |
| Alzada Mozee | Address Redacted | | First Class Mail |
| Amah Guddah | Address Redacted | | First Class Mail |
| Amahj Summers | Address Redacted | | First Class Mail |
| Amaiah Shepard | Address Redacted | | First Class Mail |
| Amairani Ordonez | Address Redacted | | First Class Mail |
| Amaiya Rivera | Address Redacted | | First Class Mail |
| Amalia Adescar | Address Redacted | | First Class Mail |
| Amalia Taylor | Address Redacted | | First Class Mail |
| Amalio Mejia Astorga | Address Redacted | | First Class Mail |
| Aman Mccalebb | Address Redacted | | First Class Mail |
| Amanda Alvarez | Address Redacted | | First Class Mail |
| Amanda Audi | Address Redacted | | First Class Mail |
| Amanda Baer | Address Redacted | | First Class Mail |
| Amanda Barker | Address Redacted | | First Class Mail |
| Amanda Bennett | Address Redacted | | First Class Mail |
| Amanda Boles | Address Redacted | | First Class Mail |
| Amanda Bryant | Address Redacted | | First Class Mail |
| Amanda Cahill | Address Redacted | | First Class Mail |
| Amanda Castellano | Address Redacted | | First Class Mail |
| Amanda Chambers | Address Redacted | | First Class Mail |
| Amanda Cole | Address Redacted | | First Class Mail |
| Amanda Compton | Address Redacted | | First Class Mail |
| Amanda Coppinger | Address Redacted | | First Class Mail |
| Amanda Deleon | Address Redacted | | First Class Mail |
| Amanda Ehrhardt | Address Redacted | | First Class Mail |
| Amanda Foote | Address Redacted | | First Class Mail |
| Amanda Foskey | Address Redacted | | First Class Mail |
| Amanda Franco | Address Redacted | | First Class Mail |
| Amanda Garcia | Address Redacted | | First Class Mail |
| Amanda Garza | Address Redacted | | First Class Mail |
| Amanda Gilbert | Address Redacted | | First Class Mail |
| Amanda Gold | Address Redacted | | First Class Mail |
| Amanda Gonzalez-Acevedo | Address Redacted | | First Class Mail |
| Amanda Gray | Address Redacted | | First Class Mail |
| Amanda Harper | Address Redacted | | First Class Mail |
| Amanda Haupt | Address Redacted | | First Class Mail |
| Amanda Husman | Address Redacted | | First Class Mail |
| Amanda Kiehn | Address Redacted | | First Class Mail |
| Amanda King | Address Redacted | | First Class Mail |
| Amanda King | Address Redacted | | First Class Mail |
| Amanda Kiraly | Address Redacted | | First Class Mail |
| Amanda Koloskee | Address Redacted | | First Class Mail |
| Amanda Logan | Address Redacted | | First Class Mail |
| Amanda Mcclure | Address Redacted | | First Class Mail |
| Amanda Miller | Address Redacted | | First Class Mail |
| Amanda Morfin | Address Redacted | | First Class Mail |
| Amanda Moschgat | Address Redacted | | First Class Mail |
| Amanda Nicholson | Address Redacted | | First Class Mail |
| Amanda Pagan | Address Redacted | | First Class Mail |
| Amanda Palar | Address Redacted | | First Class Mail |
| Amanda Pena-Cole | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Amanda Perrine | Address Redacted | | First Class Mail |
| Amanda Puckett | Address Redacted | | First Class Mail |
| Amanda Radigan | Address Redacted | | First Class Mail |
| Amanda Ramirez | Address Redacted | | First Class Mail |
| Amanda Reid | Address Redacted | | First Class Mail |
| Amanda Rios | Address Redacted | | First Class Mail |
| Amanda Rodriguez | Address Redacted | | First Class Mail |
| Amanda Salazar | Address Redacted | | First Class Mail |
| Amanda Salinas | Address Redacted | | First Class Mail |
| Amanda Santiago | Address Redacted | | First Class Mail |
| Amanda Smith | Address Redacted | | First Class Mail |
| Amanda Southerland | Address Redacted | | First Class Mail |
| Amanda Stephens | Address Redacted | | First Class Mail |
| Amanda Stire | Address Redacted | | First Class Mail |
| Amanda Stogsdill | Address Redacted | | First Class Mail |
| Amanda Strauss | Address Redacted | | First Class Mail |
| Amanda Strawn | Address Redacted | | First Class Mail |
| Amanda Thomas | Address Redacted | | First Class Mail |
| Amanda Thomason | Address Redacted | | First Class Mail |
| Amanda Tillman | Address Redacted | | First Class Mail |
| Amanda Tonn | Address Redacted | | First Class Mail |
| Amanda Tortorelli | Address Redacted | | First Class Mail |
| Amanda Trevino | Address Redacted | | First Class Mail |
| Amanda Tyson | Address Redacted | | First Class Mail |
| Amanda Vanderhoof | Address Redacted | | First Class Mail |
| Amanda Vasquez | Address Redacted | | First Class Mail |
| Amanda Voyles | Address Redacted | | First Class Mail |
| Amanda Waldeck | Address Redacted | | First Class Mail |
| Amanda West | Address Redacted | | First Class Mail |
| Amanda Wilkey | Address Redacted | | First Class Mail |
| Amanda Wilkey | Address Redacted | | First Class Mail |
| Amanda Williams | Address Redacted | | First Class Mail |
| Amani Thornton | Address Redacted | | First Class Mail |
| Amani Westry | Address Redacted | | First Class Mail |
| Amara Rickman | Address Redacted | | First Class Mail |
| Amarea Jukes | Address Redacted | | First Class Mail |
| Amari Blount | Address Redacted | | First Class Mail |
| Amari Ellison | Address Redacted | | First Class Mail |
| Amari Hudson | Address Redacted | | First Class Mail |
| Amari Lilly | Address Redacted | | First Class Mail |
| Amari Mccoy | Address Redacted | | First Class Mail |
| Amaria Hunt | Address Redacted | | First Class Mail |
| Amaria Mcdonald | Address Redacted | | First Class Mail |
| Amaria Sturdivant | Address Redacted | | First Class Mail |
| Amarilis Carrion | Address Redacted | | First Class Mail |
| Amarilys Valdes | Address Redacted | | First Class Mail |
| Amarion Beasley | Address Redacted | | First Class Mail |
| Amarion Jones | Address Redacted | | First Class Mail |
| Amarion Shelton | Address Redacted | | First Class Mail |
| Amaris Banks | Address Redacted | | First Class Mail |
| Amaris Jorge | Address Redacted | | First Class Mail |
| Amaris Nava | Address Redacted | | First Class Mail |
| Amariz Crarry | Address Redacted | | First Class Mail |
| Amarjeet Bhullar | Address Redacted | | First Class Mail |
| Amauri Harrington | Address Redacted | | First Class Mail |
| Amaury Rodriguez | Address Redacted | | First Class Mail |
| Amaya Christiansen | Address Redacted | | First Class Mail |
| Amaya Jones | Address Redacted | | First Class Mail |
| Amaya Kalin | Address Redacted | | First Class Mail |
| Amaya Royal | Address Redacted | | First Class Mail |
| Amaya Simpson | Address Redacted | | First Class Mail |
| Amber Bailey-Miller | Address Redacted | | First Class Mail |
| Amber Barclay | Address Redacted | | First Class Mail |
| Amber Barrick | Address Redacted | | First Class Mail |
| Amber Begay | Address Redacted | | First Class Mail |
| Amber Boyd | Address Redacted | | First Class Mail |
| Amber Boyd | Address Redacted | | First Class Mail |
| Amber Brinson | Address Redacted | | First Class Mail |
| Amber Castillo | Address Redacted | | First Class Mail |
| Amber Cecil | Address Redacted | | First Class Mail |
| Amber Coffel | Address Redacted | | First Class Mail |
| Amber Cook | Address Redacted | | First Class Mail |
| Amber Curry | Address Redacted | | First Class Mail |
| Amber Dolan | Address Redacted | | First Class Mail |
| Amber Donelson | Address Redacted | | First Class Mail |
| Amber Dougherty | Address Redacted | | First Class Mail |
| Amber Dunagan | Address Redacted | | First Class Mail |
| Amber Frederick | Address Redacted | | First Class Mail |
| Amber Guinyard | Address Redacted | | First Class Mail |
| Amber Hacker | Address Redacted | | First Class Mail |
| Amber Harper | Address Redacted | | First Class Mail |
| Amber Hathaway | Address Redacted | | First Class Mail |
| Amber Hughes | Address Redacted | | First Class Mail |
| Amber Ingram | Address Redacted | | First Class Mail |
| Amber Leverenz | Address Redacted | | First Class Mail |
| Amber Lovett | Address Redacted | | First Class Mail |
| Amber M. Mccamery | Address Redacted | | First Class Mail |
| Amber Martin | Address Redacted | | First Class Mail |
| Amber Mays | Address Redacted | | First Class Mail |
| Amber Miank | Address Redacted | | First Class Mail |
| Amber Miranda | Address Redacted | | First Class Mail |
| Amber Mischo | Address Redacted | | First Class Mail |
| Amber Moreno | Address Redacted | | First Class Mail |
| Amber Morphew | Address Redacted | | First Class Mail |
| Amber Omboy | Address Redacted | | First Class Mail |
| Amber Osterhoff | Address Redacted | | First Class Mail |
| Amber Park | Address Redacted | | First Class Mail |
| Amber Phillips | Address Redacted | | First Class Mail |
| Amber Pimental | Address Redacted | | First Class Mail |
| Amber Powell-Rumph | Address Redacted | | First Class Mail |
| Amber Radde | Address Redacted | | First Class Mail |
| Amber Ray | Address Redacted | | First Class Mail |
| Amber Smith | Address Redacted | | First Class Mail |
| Amber Stickle | Address Redacted | | First Class Mail |
| Amber Swan | Address Redacted | | First Class Mail |
| Amber Taylor | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Amber Wall | Address Redacted | | First Class Mail |
| Amber Waterhouse | Address Redacted | | First Class Mail |
| Amber Watkins | Address Redacted | | First Class Mail |
| Amber Watkins | Address Redacted | | First Class Mail |
| Amber Wells | Address Redacted | | First Class Mail |
| Amber Wheeler | Address Redacted | | First Class Mail |
| Amber Wright | Address Redacted | | First Class Mail |
| Amber Zenor | Address Redacted | | First Class Mail |
| Amberlyn Smith | Address Redacted | | First Class Mail |
| Ambie Fulton | Address Redacted | | First Class Mail |
| Ambrose Price | Address Redacted | | First Class Mail |
| Ambryia Santos | Address Redacted | | First Class Mail |
| Amee Bradley | Address Redacted | | First Class Mail |
| Ameer Brown | Address Redacted | | First Class Mail |
| Amelia Lusha | Address Redacted | | First Class Mail |
| Amelia Barbins | Address Redacted | | First Class Mail |
| Amelia Caughron | Address Redacted | | First Class Mail |
| Amelia Farrand | Address Redacted | | First Class Mail |
| Amelia Gastelum | Address Redacted | | First Class Mail |
| Amelia Harvey | Address Redacted | | First Class Mail |
| Amelia Poindexter | Address Redacted | | First Class Mail |
| Amelia Populo | Address Redacted | | First Class Mail |
| Amelia Queen | Address Redacted | | First Class Mail |
| Amelie Banks | Address Redacted | | First Class Mail |
| Ameriah Manora | Address Redacted | | First Class Mail |
| America Juarez | Address Redacted | | First Class Mail |
| America Marin | Address Redacted | | First Class Mail |
| America Montoya | Address Redacted | | First Class Mail |
| Amerika Dominguez | Address Redacted | | First Class Mail |
| Amia Glenn | Address Redacted | | First Class Mail |
| Amiah Johnson | Address Redacted | | First Class Mail |
| Amie Brown | Address Redacted | | First Class Mail |
| Amie Cohen | Address Redacted | | First Class Mail |
| Amie Freeman | Address Redacted | | First Class Mail |
| Amiee Mills | Address Redacted | | First Class Mail |
| Amiin Shire | Address Redacted | | First Class Mail |
| Amina Ahmed | Address Redacted | | First Class Mail |
| Amina Chambliss | Address Redacted | | First Class Mail |
| Amina Holmes | Address Redacted | | First Class Mail |
| Aminah Mckitthen | Address Redacted | | First Class Mail |
| Aminah Moody | Address Redacted | | First Class Mail |
| Aminata Kamara | Address Redacted | | First Class Mail |
| Amir Ali Rajani | Address Redacted | | First Class Mail |
| Amir Bates | Address Redacted | | First Class Mail |
| Amir Bates | Address Redacted | | First Class Mail |
| Amira Andron | Address Redacted | | First Class Mail |
| Amira Cherry | Address Redacted | | First Class Mail |
| Amira Klingel | Address Redacted | | First Class Mail |
| Amiracle Hodges | Address Redacted | | First Class Mail |
| Amirah Jones | Address Redacted | | First Class Mail |
| Amiree Charles | Address Redacted | | First Class Mail |
| Amit Chopra | Address Redacted | | First Class Mail |
| Amity Everitt | Address Redacted | | First Class Mail |
| Amiya Shae Weatherspoon | Address Redacted | | First Class Mail |
| Amiyah Chalmers | Address Redacted | | First Class Mail |
| A'Miyah Kerry | Address Redacted | | First Class Mail |
| Amiyah Reeves | Address Redacted | | First Class Mail |
| Amna Chaudhry | Address Redacted | | First Class Mail |
| Amontiera Coston | Address Redacted | | First Class Mail |
| Amory Afedi | Address Redacted | | First Class Mail |
| Amr Fahmy | Address Redacted | | First Class Mail |
| Amunankhen Fields Monroe | Address Redacted | | First Class Mail |
| Amy Anderson | Address Redacted | | First Class Mail |
| Amy Babiy | Address Redacted | | First Class Mail |
| Amy Ballard | Address Redacted | | First Class Mail |
| Amy Barnes | Address Redacted | | First Class Mail |
| Amy Basler | Address Redacted | | First Class Mail |
| Amy Benkis | Address Redacted | | First Class Mail |
| Amy Cappetta | Address Redacted | | First Class Mail |
| Amy Cardona | Address Redacted | | First Class Mail |
| Amy Evans | Address Redacted | | First Class Mail |
| Amy Galindo | Address Redacted | | First Class Mail |
| Amy Garza | Address Redacted | | First Class Mail |
| Amy Harp | Address Redacted | | First Class Mail |
| Amy Hinojosa | Address Redacted | | First Class Mail |
| Amy Hopf | Address Redacted | | First Class Mail |
| Amy Housley-Poland | Address Redacted | | First Class Mail |
| Amy Hummel | Address Redacted | | First Class Mail |
| Amy Hutson | Address Redacted | | First Class Mail |
| Amy Karnes | Address Redacted | | First Class Mail |
| Amy Lefebvre | Address Redacted | | First Class Mail |
| Amy Leyes | Address Redacted | | First Class Mail |
| Amy Marin | Address Redacted | | First Class Mail |
| Amy Martin | Address Redacted | | First Class Mail |
| Amy Mason | Address Redacted | | First Class Mail |
| Amy Moore | Address Redacted | | First Class Mail |
| Amy Naydenoff | Address Redacted | | First Class Mail |
| Amy Neill | Address Redacted | | First Class Mail |
| Amy Oliver | Address Redacted | | First Class Mail |
| Amy Rodriguez Reyes | Address Redacted | | First Class Mail |
| Amy Schmaelzle | Address Redacted | | First Class Mail |
| Amy Schooley | Address Redacted | | First Class Mail |
| Amy Schroeder | Address Redacted | | First Class Mail |
| Amy Sides | Address Redacted | | First Class Mail |
| Amy Smith | Address Redacted | | First Class Mail |
| Amy Steele | Address Redacted | | First Class Mail |
| Amy Torres | Address Redacted | | First Class Mail |
| Amy Viau | Address Redacted | | First Class Mail |
| Amy Walsh | Address Redacted | | First Class Mail |
| Amy Williamson | Address Redacted | | First Class Mail |
| Amy Yeager | Address Redacted | | First Class Mail |
| Amy Yeager | Address Redacted | | First Class Mail |
| Amy Zinser | Address Redacted | | First Class Mail |
| Amya Carrothers | Address Redacted | | First Class Mail |
| Amya Palmer | Address Redacted | | First Class Mail |
| Amy-Lynn Sedam | Address Redacted | | First Class Mail |
| Amyra Owens | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|------------------|
| Amyri Manuel | Address Redacted | | First Class Mail |
| Ana Alvizo | Address Redacted | | First Class Mail |
| Ana Barrios De Burrell | Address Redacted | | First Class Mail |
| Ana Diaz | Address Redacted | | First Class Mail |
| Ana Donis | Address Redacted | | First Class Mail |
| Ana Gonzalez | Address Redacted | | First Class Mail |
| Ana Hernandez | Address Redacted | | First Class Mail |
| Ana Ilkenhans | Address Redacted | | First Class Mail |
| Ana Julia Drebing | Address Redacted | | First Class Mail |
| Ana Lopez | Address Redacted | | First Class Mail |
| Ana Lopez Hernandez | Address Redacted | | First Class Mail |
| Ana Marquez | Address Redacted | | First Class Mail |
| Ana Marroquin | Address Redacted | | First Class Mail |
| Ana Martin | Address Redacted | | First Class Mail |
| Ana Mendez | Address Redacted | | First Class Mail |
| Ana Perez | Address Redacted | | First Class Mail |
| Ana Rivera Sotelo | Address Redacted | | First Class Mail |
| Ana Salinas | Address Redacted | | First Class Mail |
| Ana Santos | Address Redacted | | First Class Mail |
| Ana Sotelo | Address Redacted | | First Class Mail |
| Ana Torres | Address Redacted | | First Class Mail |
| Ana Vazquez | Address Redacted | | First Class Mail |
| Ana Vazquez | Address Redacted | | First Class Mail |
| Anab Mahamud | Address Redacted | | First Class Mail |
| Anabela Xirun De Leon | Address Redacted | | First Class Mail |
| Anabella Garcia Mayorquin | Address Redacted | | First Class Mail |
| Anabella Perez | Address Redacted | | First Class Mail |
| Anahi Guerrero | Address Redacted | | First Class Mail |
| Anai Rodriguez | Address Redacted | | First Class Mail |
| Anair Cruz Rivera | Address Redacted | | First Class Mail |
| Anais Owens | Address Redacted | | First Class Mail |
| Anaiya Mazyck | Address Redacted | | First Class Mail |
| Anajah Hill | Address Redacted | | First Class Mail |
| Anakin Cardin | Address Redacted | | First Class Mail |
| Analina Cruz-Garcia | Address Redacted | | First Class Mail |
| Analynn Reyes | Address Redacted | | First Class Mail |
| Anamaria Palmas | Address Redacted | | First Class Mail |
| Ananda Thackeray | Address Redacted | | First Class Mail |
| Anaruth Santos | Address Redacted | | First Class Mail |
| Anasia Bennett | Address Redacted | | First Class Mail |
| Anastaisia Pruett | Address Redacted | | First Class Mail |
| Anastasia Calborn | Address Redacted | | First Class Mail |
| Anastasia Jackson | Address Redacted | | First Class Mail |
| Anastasia Jones Mealing | Address Redacted | | First Class Mail |
| Anastasia Kelly | Address Redacted | | First Class Mail |
| Anastasia Mix | Address Redacted | | First Class Mail |
| Anastasiya Melnikova | Address Redacted | | First Class Mail |
| Anastasiya Pashkevich | Address Redacted | | First Class Mail |
| Anaya Avant | Address Redacted | | First Class Mail |
| Anaya Checo | Address Redacted | | First Class Mail |
| Anayansy Lezcano | Address Redacted | | First Class Mail |
| Anayeli Vargas | Address Redacted | | First Class Mail |
| Anayelli Tovar | Address Redacted | | First Class Mail |
| Anayely Miranda Lopez | Address Redacted | | First Class Mail |
| Ander Cajavilca Urviola | Address Redacted | | First Class Mail |
| Anderson King | Address Redacted | | First Class Mail |
| Anderson López Rodríguez | Address Redacted | | First Class Mail |
| Anderson Smith | Address Redacted | | First Class Mail |
| Andi Sperry | Address Redacted | | First Class Mail |
| Andie Childs | Address Redacted | | First Class Mail |
| Andolyn Campos | Address Redacted | | First Class Mail |
| Andre Aley | Address Redacted | | First Class Mail |
| Andre Benton | Address Redacted | | First Class Mail |
| Andre Marlin | Address Redacted | | First Class Mail |
| Andre Martin Jr | Address Redacted | | First Class Mail |
| Andre Monroe | Address Redacted | | First Class Mail |
| Andre Patrick | Address Redacted | | First Class Mail |
| Andre Starks | Address Redacted | | First Class Mail |
| Andre Thourogood | Address Redacted | | First Class Mail |
| Andre Williams | Address Redacted | | First Class Mail |
| Andrea Acosta | Address Redacted | | First Class Mail |
| Andrea Albea Leach | Address Redacted | | First Class Mail |
| Andrea Bettis | Address Redacted | | First Class Mail |
| Andrea Boone | Address Redacted | | First Class Mail |
| Andrea Braswell | Address Redacted | | First Class Mail |
| Andrea Brown | Address Redacted | | First Class Mail |
| Andrea Bushman | Address Redacted | | First Class Mail |
| Andrea Carter | Address Redacted | | First Class Mail |
| Andrea Caudill | Address Redacted | | First Class Mail |
| Andrea Cedillo | Address Redacted | | First Class Mail |
| Andrea Clay | Address Redacted | | First Class Mail |
| Andrea Cox | Address Redacted | | First Class Mail |
| Andrea Cunningham | Address Redacted | | First Class Mail |
| Andrea Duran Watkoski | Address Redacted | | First Class Mail |
| Andrea Evans | Address Redacted | | First Class Mail |
| Andrea Ferguson | Address Redacted | | First Class Mail |
| Andrea Fuller | Address Redacted | | First Class Mail |
| Andrea Garcia | Address Redacted | | First Class Mail |
| Andrea Gillette | Address Redacted | | First Class Mail |
| Andrea Gullo | Address Redacted | | First Class Mail |
| Andrea Hagle | Address Redacted | | First Class Mail |
| Andrea Hall | Address Redacted | | First Class Mail |
| Andrea Henry | Address Redacted | | First Class Mail |
| Andrea Henry | Address Redacted | | First Class Mail |
| Andrea Jenkins | Address Redacted | | First Class Mail |
| Andrea Johnston | Address Redacted | | First Class Mail |
| Andrea Kaschak | Address Redacted | | First Class Mail |
| Andrea Keeling | Address Redacted | | First Class Mail |
| Andrea Macias | Address Redacted | | First Class Mail |
| Andrea Manos | Address Redacted | | First Class Mail |
| Andrea Marcos | Address Redacted | | First Class Mail |
| Andrea Matthews | Address Redacted | | First Class Mail |
| Andrea Mazariegos Rodriguez | Address Redacted | | First Class Mail |
| Andrea Morales | Address Redacted | | First Class Mail |
| Andrea Moreno-Morales | Address Redacted | | First Class Mail |
| Andrea Perdomo | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Andrea Phillips | Address Redacted | | First Class Mail |
| Andrea Pizano | Address Redacted | | First Class Mail |
| Andrea Reyes | Address Redacted | | First Class Mail |
| Andrea Rios | Address Redacted | | First Class Mail |
| Andrea Shafer | Address Redacted | | First Class Mail |
| Andrea Simmons | Address Redacted | | First Class Mail |
| Andrea Sizemore | Address Redacted | | First Class Mail |
| Andrea Stempka | Address Redacted | | First Class Mail |
| Andrea Suaste | Address Redacted | | First Class Mail |
| Andrea Thomas | Address Redacted | | First Class Mail |
| Andrea Tillman | Address Redacted | | First Class Mail |
| Andrea Vasko | Address Redacted | | First Class Mail |
| Andrea Washington | Address Redacted | | First Class Mail |
| Andrea Wylie | Address Redacted | | First Class Mail |
| Andreani Torres-Lopez | Address Redacted | | First Class Mail |
| Andreani Torres-Lopez | Address Redacted | | First Class Mail |
| Andree Johnson | Address Redacted | | First Class Mail |
| Andrei Runets | Address Redacted | | First Class Mail |
| Andreina Bohorquez | Address Redacted | | First Class Mail |
| Andreina Delgado | Address Redacted | | First Class Mail |
| Andrenetta Gibson | Address Redacted | | First Class Mail |
| Andres Garcia | Address Redacted | | First Class Mail |
| Andres Hernandez | Address Redacted | | First Class Mail |
| Andreu Reed | Address Redacted | | First Class Mail |
| Andrew Abdul | Address Redacted | | First Class Mail |
| Andrew Arellano | Address Redacted | | First Class Mail |
| Andrew Ball | Address Redacted | | First Class Mail |
| Andrew Becker | Address Redacted | | First Class Mail |
| Andrew Bell | Address Redacted | | First Class Mail |
| Andrew Blake | Address Redacted | | First Class Mail |
| Andrew Boyd | Address Redacted | | First Class Mail |
| Andrew Bush | Address Redacted | | First Class Mail |
| Andrew Caldwell | Address Redacted | | First Class Mail |
| Andrew Carlock | Address Redacted | | First Class Mail |
| Andrew Colson | Address Redacted | | First Class Mail |
| Andrew Cormick | Address Redacted | | First Class Mail |
| Andrew Crockett | Address Redacted | | First Class Mail |
| Andrew Delatos | Address Redacted | | First Class Mail |
| Andrew Dettmann | Address Redacted | | First Class Mail |
| Andrew Figueroa | Address Redacted | | First Class Mail |
| Andrew Flowers | Address Redacted | | First Class Mail |
| Andrew Garcia | Address Redacted | | First Class Mail |
| Andrew Garcia | Address Redacted | | First Class Mail |
| Andrew Gip | Address Redacted | | First Class Mail |
| Andrew Gonzales | Address Redacted | | First Class Mail |
| Andrew Guillory | Address Redacted | | First Class Mail |
| Andrew Gustafson | Address Redacted | | First Class Mail |
| Andrew Halbrooks | Address Redacted | | First Class Mail |
| Andrew Hughes | Address Redacted | | First Class Mail |
| Andrew Hughes | Address Redacted | | First Class Mail |
| Andrew Hughes | Address Redacted | | First Class Mail |
| Andrew Jensen | Address Redacted | | First Class Mail |
| Andrew Johnson | Address Redacted | | First Class Mail |
| Andrew Johnson | Address Redacted | | First Class Mail |
| Andrew Kalka | Address Redacted | | First Class Mail |
| Andrew Korkidis | Address Redacted | | First Class Mail |
| Andrew Larson | Address Redacted | | First Class Mail |
| Andrew Lee | Address Redacted | | First Class Mail |
| Andrew Leslie | Address Redacted | | First Class Mail |
| Andrew Lewis | Address Redacted | | First Class Mail |
| Andrew Lewis | Address Redacted | | First Class Mail |
| Andrew Mcdonald | Address Redacted | | First Class Mail |
| Andrew Mcdonald | Address Redacted | | First Class Mail |
| Andrew Partin | Address Redacted | | First Class Mail |
| Andrew Pena | Address Redacted | | First Class Mail |
| Andrew Perez | Address Redacted | | First Class Mail |
| Andrew Phillips | Address Redacted | | First Class Mail |
| Andrew Ray | Address Redacted | | First Class Mail |
| Andrew Robinson | Address Redacted | | First Class Mail |
| Andrew Rodriguez | Address Redacted | | First Class Mail |
| Andrew Rodriguez | Address Redacted | | First Class Mail |
| Andrew Rolfe | Address Redacted | | First Class Mail |
| Andrew Ronk | Address Redacted | | First Class Mail |
| Andrew Sandstrom | Address Redacted | | First Class Mail |
| Andrew Stark | Address Redacted | | First Class Mail |
| Andrew Steverson | Address Redacted | | First Class Mail |
| Andrew Storey | Address Redacted | | First Class Mail |
| Andrew Taylor | Address Redacted | | First Class Mail |
| Andrew Thomas | Address Redacted | | First Class Mail |
| Andrew Thomas | Address Redacted | | First Class Mail |
| Andrew Thompson | Address Redacted | | First Class Mail |
| Andrew Torres | Address Redacted | | First Class Mail |
| Andrew Tunis | Address Redacted | | First Class Mail |
| Andrew Washington | Address Redacted | | First Class Mail |
| Andrew Watkins | Address Redacted | | First Class Mail |
| Andrey Peters | Address Redacted | | First Class Mail |
| Andreyi Guerra | Address Redacted | | First Class Mail |
| Andreylee Adame | Address Redacted | | First Class Mail |
| Andria Buckner | Address Redacted | | First Class Mail |
| Andria Casas | Address Redacted | | First Class Mail |
| Andria Miller | Address Redacted | | First Class Mail |
| Andria Pratcher | Address Redacted | | First Class Mail |
| Andrieka Sledge | Address Redacted | | First Class Mail |
| Andy Caravan | Address Redacted | | First Class Mail |
| Andy Clerveau | Address Redacted | | First Class Mail |
| Andy Leach | Address Redacted | | First Class Mail |
| Andy Morales | Address Redacted | | First Class Mail |
| Andy Paxtor | Address Redacted | | First Class Mail |
| Andy Pham | Address Redacted | | First Class Mail |
| Andy Ramirez-Vasquez | Address Redacted | | First Class Mail |
| Aneasa Jakes | Address Redacted | | First Class Mail |
| Aneda Lor | Address Redacted | | First Class Mail |
| Aneesa Shalabi | Address Redacted | | First Class Mail |
| Anela Stocks | Address Redacted | | First Class Mail |
| Aneska Lopez | Address Redacted | | First Class Mail |
| Aneysa Weatherspoon | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Angaliegh Reeder | Address Redacted | | First Class Mail |
| Angel Acosta | Address Redacted | | First Class Mail |
| Angel Amos | Address Redacted | | First Class Mail |
| Angel Andrade | Address Redacted | | First Class Mail |
| Angel Brooks | Address Redacted | | First Class Mail |
| Angel Byers | Address Redacted | | First Class Mail |
| Angel Calloway | Address Redacted | | First Class Mail |
| Angel Cuevas | Address Redacted | | First Class Mail |
| Angel Deckert | Address Redacted | | First Class Mail |
| Angel Delasbour | Address Redacted | | First Class Mail |
| Angel Dominguez Olivas | Address Redacted | | First Class Mail |
| Angel Edem | Address Redacted | | First Class Mail |
| Angel Flores | Address Redacted | | First Class Mail |
| Angel Garcia | Address Redacted | | First Class Mail |
| Angel Garcia | Address Redacted | | First Class Mail |
| Angel Harrison | Address Redacted | | First Class Mail |
| Angel Hernandez | Address Redacted | | First Class Mail |
| Angel Hernandez | Address Redacted | | First Class Mail |
| Angel Hopkins | Address Redacted | | First Class Mail |
| Angel Lopez | Address Redacted | | First Class Mail |
| Angel Lozada Fonseca | Address Redacted | | First Class Mail |
| Angel M Oliver | Address Redacted | | First Class Mail |
| Angel Maucele | Address Redacted | | First Class Mail |
| Angel Mccray | Address Redacted | | First Class Mail |
| Angel Mejia Grijalva | Address Redacted | | First Class Mail |
| Angel Melendez | Address Redacted | | First Class Mail |
| Angel Midoriya | Address Redacted | | First Class Mail |
| Angel Miller | Address Redacted | | First Class Mail |
| Angel Montecillo | Address Redacted | | First Class Mail |
| Angel Nordman | Address Redacted | | First Class Mail |
| Angel Ortiz | Address Redacted | | First Class Mail |
| Angel Pabon | Address Redacted | | First Class Mail |
| Angel Palmer | Address Redacted | | First Class Mail |
| Angel Perez | Address Redacted | | First Class Mail |
| Angel Pinon | Address Redacted | | First Class Mail |
| Angel Rehder | Address Redacted | | First Class Mail |
| Angel Seibold | Address Redacted | | First Class Mail |
| Angel Showers | Address Redacted | | First Class Mail |
| Angel Spruill Ausberry | Address Redacted | | First Class Mail |
| Angel Torres | Address Redacted | | First Class Mail |
| Angel Torres | Address Redacted | | First Class Mail |
| Angel Vann | Address Redacted | | First Class Mail |
| Angel Webb | Address Redacted | | First Class Mail |
| Angel Williams | Address Redacted | | First Class Mail |
| Angel Williams | Address Redacted | | First Class Mail |
| Angel Williams | Address Redacted | | First Class Mail |
| Angela Abrams | Address Redacted | | First Class Mail |
| Angela Alexander | Address Redacted | | First Class Mail |
| Angela Baldwin | Address Redacted | | First Class Mail |
| Angela Barrera | Address Redacted | | First Class Mail |
| Angela Barry | Address Redacted | | First Class Mail |
| Angela Benz | Address Redacted | | First Class Mail |
| Angela Boucher | Address Redacted | | First Class Mail |
| Angela Bowers | Address Redacted | | First Class Mail |
| Angela Boyce | Address Redacted | | First Class Mail |
| Angela Brooks | Address Redacted | | First Class Mail |
| Angela Brown | Address Redacted | | First Class Mail |
| Angela Brown | Address Redacted | | First Class Mail |
| Angela Carroll | Address Redacted | | First Class Mail |
| Angela Catalan | Address Redacted | | First Class Mail |
| Angela Chittum | Address Redacted | | First Class Mail |
| Angela Circone | Address Redacted | | First Class Mail |
| Angela Coleman | Address Redacted | | First Class Mail |
| Angela Conner | Address Redacted | | First Class Mail |
| Angela Cronic Harley | Address Redacted | | First Class Mail |
| Angela Daniels | Address Redacted | | First Class Mail |
| Angela Davidson | Address Redacted | | First Class Mail |
| Angela Dunlap | Address Redacted | | First Class Mail |
| Angela Edmonds | Address Redacted | | First Class Mail |
| Angela Escamillas | Address Redacted | | First Class Mail |
| Angela Fabrizzio | Address Redacted | | First Class Mail |
| Angela Fabrizzio | Address Redacted | | First Class Mail |
| Angela Fuentes | Address Redacted | | First Class Mail |
| Angela Gambrell | Address Redacted | | First Class Mail |
| Angela Garcia | Address Redacted | | First Class Mail |
| Angela Granados | Address Redacted | | First Class Mail |
| Angela Hasbron | Address Redacted | | First Class Mail |
| Angela Helton | Address Redacted | | First Class Mail |
| Angela Hiemstra | Address Redacted | | First Class Mail |
| Angela Howard | Address Redacted | | First Class Mail |
| Angela Johnson | Address Redacted | | First Class Mail |
| Angela Johnson | Address Redacted | | First Class Mail |
| Angela Kestner | Address Redacted | | First Class Mail |
| Angela King | Address Redacted | | First Class Mail |
| Angela Kinkaid | Address Redacted | | First Class Mail |
| Angela Krum | Address Redacted | | First Class Mail |
| Angela Lane | Address Redacted | | First Class Mail |
| Angela Lapuzza | Address Redacted | | First Class Mail |
| Angela Libby | Address Redacted | | First Class Mail |
| Angela Mazariegos | Address Redacted | | First Class Mail |
| Angela Mciver | Address Redacted | | First Class Mail |
| Angela Montini | Address Redacted | | First Class Mail |
| Angela Munoz | Address Redacted | | First Class Mail |
| Angela Munoz | Address Redacted | | First Class Mail |
| Angela Orduna | Address Redacted | | First Class Mail |
| Angela Osuna | Address Redacted | | First Class Mail |
| Angela Prioleau | Address Redacted | | First Class Mail |
| Angela Samuels Joyner | Address Redacted | | First Class Mail |
| Angela Shivers | Address Redacted | | First Class Mail |
| Angela Smith | Address Redacted | | First Class Mail |
| Angela Stevens | Address Redacted | | First Class Mail |
| Angela Stiles | Address Redacted | | First Class Mail |
| Angela Szulczewski | Address Redacted | | First Class Mail |
| Angela Tarson | Address Redacted | | First Class Mail |
| Angela Taylor | Address Redacted | | First Class Mail |
| Angela Taylor | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Angela Thompson | Address Redacted | | First Class Mail |
| Angela Tolbert | Address Redacted | | First Class Mail |
| Angela Uribe | Address Redacted | | First Class Mail |
| Angela Vandenorth | Address Redacted | | First Class Mail |
| Angela Ycaza | Address Redacted | | First Class Mail |
| Angeleeanna Charles | Address Redacted | | First Class Mail |
| Angeles Perez | Address Redacted | | First Class Mail |
| Angelia Aquilina | Address Redacted | | First Class Mail |
| Angelia Washburn | Address Redacted | | First Class Mail |
| Angelia Watson | Address Redacted | | First Class Mail |
| Angelic Rawls | Address Redacted | | First Class Mail |
| Angelica Adorno | Address Redacted | | First Class Mail |
| Angelica Araiza | Address Redacted | | First Class Mail |
| Angelica Cuevas | Address Redacted | | First Class Mail |
| Angelica Estrella | Address Redacted | | First Class Mail |
| Angelica Fraire | Address Redacted | | First Class Mail |
| Angelica Griffin | Address Redacted | | First Class Mail |
| Angelica Guillemette | Address Redacted | | First Class Mail |
| Angelica Kirkland | Address Redacted | | First Class Mail |
| Angelica Krakliow | Address Redacted | | First Class Mail |
| Angelica Martinez | Address Redacted | | First Class Mail |
| Angelica Moreno | Address Redacted | | First Class Mail |
| Angelica Perales | Address Redacted | | First Class Mail |
| Angelica Perez | Address Redacted | | First Class Mail |
| Angelica Prather | Address Redacted | | First Class Mail |
| Angelica Ricks | Address Redacted | | First Class Mail |
| Angelica Salazar | Address Redacted | | First Class Mail |
| Angelica Schlicht | Address Redacted | | First Class Mail |
| Angelica Serna | Address Redacted | | First Class Mail |
| Angelica Tovar | Address Redacted | | First Class Mail |
| Angelica Zamora | Address Redacted | | First Class Mail |
| Angelika Ruskus | Address Redacted | | First Class Mail |
| Angelika Sehrbrock | Address Redacted | | First Class Mail |
| Angelina Cassidy | Address Redacted | | First Class Mail |
| Angelina Delval | Address Redacted | | First Class Mail |
| Angelina Holguin | Address Redacted | | First Class Mail |
| Angelina Jones | Address Redacted | | First Class Mail |
| Angelina Mandzyuk | Address Redacted | | First Class Mail |
| Angelina Oliva | Address Redacted | | First Class Mail |
| Angelina Ortensie | Address Redacted | | First Class Mail |
| Angelina Peinado | Address Redacted | | First Class Mail |
| Angelina Pettinelli | Address Redacted | | First Class Mail |
| Angelina Puglise | Address Redacted | | First Class Mail |
| Angelina Rodriguez | Address Redacted | | First Class Mail |
| Angelina Santiago | Address Redacted | | First Class Mail |
| Angelina Urmanec | Address Redacted | | First Class Mail |
| Angelina Valdez | Address Redacted | | First Class Mail |
| Angelina Varner | Address Redacted | | First Class Mail |
| Angelina Vicente | Address Redacted | | First Class Mail |
| Angeline Flores | Address Redacted | | First Class Mail |
| Angeline Noisy Hawk | Address Redacted | | First Class Mail |
| Angelique Davis | Address Redacted | | First Class Mail |
| Angelique Flores-Garcia | Address Redacted | | First Class Mail |
| Angelis Williams | Address Redacted | | First Class Mail |
| Angella Wimbush | Address Redacted | | First Class Mail |
| Angelle Baack | Address Redacted | | First Class Mail |
| Angelo Flores Morales | Address Redacted | | First Class Mail |
| Angelo Gatto | Address Redacted | | First Class Mail |
| Angelo Rice | Address Redacted | | First Class Mail |
| Angely Rosa | Address Redacted | | First Class Mail |
| Angelys Pagan | Address Redacted | | First Class Mail |
| Angena Hageman | Address Redacted | | First Class Mail |
| Angia Armour | Address Redacted | | First Class Mail |
| Angie Eubanks | Address Redacted | | First Class Mail |
| Angie Honza | Address Redacted | | First Class Mail |
| Angie Yenichek | Address Redacted | | First Class Mail |
| Angus Mcclung | Address Redacted | | First Class Mail |
| Anh Ly Johnston | Address Redacted | | First Class Mail |
| Anh-Minh Vo | Address Redacted | | First Class Mail |
| Ania Donald | Address Redacted | | First Class Mail |
| Ania Mckoy | Address Redacted | | First Class Mail |
| Anica Gross | Address Redacted | | First Class Mail |
| Aniella Lopez | Address Redacted | | First Class Mail |
| Anietta Bollinger | Address Redacted | | First Class Mail |
| Anika Harris | Address Redacted | | First Class Mail |
| Anika Laroche | Address Redacted | | First Class Mail |
| Anikqua Williams | Address Redacted | | First Class Mail |
| Anisah Jester | Address Redacted | | First Class Mail |
| Anissa Bedoya | Address Redacted | | First Class Mail |
| Anissa Pierce | Address Redacted | | First Class Mail |
| Anita Burch | Address Redacted | | First Class Mail |
| Anita Faulstich | Address Redacted | | First Class Mail |
| Anita Graham | Address Redacted | | First Class Mail |
| Anita Kelly | Address Redacted | | First Class Mail |
| Anita Markovic | Address Redacted | | First Class Mail |
| Anita Rhodes | Address Redacted | | First Class Mail |
| Anita Ruiz | Address Redacted | | First Class Mail |
| Anita Steagall | Address Redacted | | First Class Mail |
| Anita Watson | Address Redacted | | First Class Mail |
| Anita Williams | Address Redacted | | First Class Mail |
| Anita Zischerk | Address Redacted | | First Class Mail |
| Anitria High | Address Redacted | | First Class Mail |
| Aniya Butler | Address Redacted | | First Class Mail |
| Aniyah Fudge | Address Redacted | | First Class Mail |
| Aniyah Jones | Address Redacted | | First Class Mail |
| Aniyah Thomas | Address Redacted | | First Class Mail |
| Aniyah Williams | Address Redacted | | First Class Mail |
| Anjan Gajurel | Address Redacted | | First Class Mail |
| Anjelica Huerta | Address Redacted | | First Class Mail |
| Anjelica Huerta | Address Redacted | | First Class Mail |
| Anjelica Juarez | Address Redacted | | First Class Mail |
| Anjuli Redwood | Address Redacted | | First Class Mail |
| Ankers Ramirez | Address Redacted | | First Class Mail |
| Ann Evans | Address Redacted | | First Class Mail |
| Ann Evans | Address Redacted | | First Class Mail |
| Ann Gendrolis | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Ann Guess | Address Redacted | | First Class Mail |
| Ann Lenck | Address Redacted | | First Class Mail |
| Ann Marie Bartrow | Address Redacted | | First Class Mail |
| Ann Marie Sweeney | Address Redacted | | First Class Mail |
| Ann Moyotl | Address Redacted | | First Class Mail |
| Ann Shelton | Address Redacted | | First Class Mail |
| Anna Armstrong | Address Redacted | | First Class Mail |
| Anna Berry | Address Redacted | | First Class Mail |
| Anna Black | Address Redacted | | First Class Mail |
| Anna Bryant | Address Redacted | | First Class Mail |
| Anna Canales | Address Redacted | | First Class Mail |
| Anna Carlson | Address Redacted | | First Class Mail |
| Anna Cervantes | Address Redacted | | First Class Mail |
| Anna Chocholowska | Address Redacted | | First Class Mail |
| Anna Cochran | Address Redacted | | First Class Mail |
| Anna Coelho | Address Redacted | | First Class Mail |
| Anna Coronado | Address Redacted | | First Class Mail |
| Anna Eger | Address Redacted | | First Class Mail |
| Anna Flournoy | Address Redacted | | First Class Mail |
| Anna Klinesmith | Address Redacted | | First Class Mail |
| Anna Kollie | Address Redacted | | First Class Mail |
| Anna Luebke | Address Redacted | | First Class Mail |
| Anna Luiza Brito | Address Redacted | | First Class Mail |
| Anna Luttrell | Address Redacted | | First Class Mail |
| Anna Minter | Address Redacted | | First Class Mail |
| Anna Myers | Address Redacted | | First Class Mail |
| Anna Nauman | Address Redacted | | First Class Mail |
| Anna Poeverlein | Address Redacted | | First Class Mail |
| Anna Porter | Address Redacted | | First Class Mail |
| Anna Reis | Address Redacted | | First Class Mail |
| Anna Revilla | Address Redacted | | First Class Mail |
| Anna Richards | Address Redacted | | First Class Mail |
| Anna Sitzenstock | Address Redacted | | First Class Mail |
| Anna Sutton | Address Redacted | | First Class Mail |
| Anna Taylor | Address Redacted | | First Class Mail |
| Anna Wymer | Address Redacted | | First Class Mail |
| Anna Zimmerman | Address Redacted | | First Class Mail |
| Annabel Maddock | Address Redacted | | First Class Mail |
| Annabel Maddock | Address Redacted | | First Class Mail |
| Annabel Massey | Address Redacted | | First Class Mail |
| Annabella Ohlendorf | Address Redacted | | First Class Mail |
| Annabelle Haberkorn | Address Redacted | | First Class Mail |
| Annabelle Harbison | Address Redacted | | First Class Mail |
| Annairis Soriano | Address Redacted | | First Class Mail |
| Anna-Lee Boerner | Address Redacted | | First Class Mail |
| Annalise Tritt | Address Redacted | | First Class Mail |
| Annamaria Zimmardi | Address Redacted | | First Class Mail |
| Annamary Mckinney | Address Redacted | | First Class Mail |
| Annazia Perkins | Address Redacted | | First Class Mail |
| Anne Curless | Address Redacted | | First Class Mail |
| Anne Kowal | Address Redacted | | First Class Mail |
| Anne Lubin | Address Redacted | | First Class Mail |
| Anne Schmidt | Address Redacted | | First Class Mail |
| Anne-Marie Wessel | Address Redacted | | First Class Mail |
| Annette Arredondo | Address Redacted | | First Class Mail |
| Annette Boyd | Address Redacted | | First Class Mail |
| Annette Breedlove | Address Redacted | | First Class Mail |
| Annette Brown | Address Redacted | | First Class Mail |
| Annette Finecountry | Address Redacted | | First Class Mail |
| Annette Founds | Address Redacted | | First Class Mail |
| Annette Gordon | Address Redacted | | First Class Mail |
| Annette Jara | Address Redacted | | First Class Mail |
| Annette Maggi | Address Redacted | | First Class Mail |
| Annette Milligan | Address Redacted | | First Class Mail |
| Annette Molinar | Address Redacted | | First Class Mail |
| Annette Nutt | Address Redacted | | First Class Mail |
| Annette Price | Address Redacted | | First Class Mail |
| Annette Quick | Address Redacted | | First Class Mail |
| Annette Reyes | Address Redacted | | First Class Mail |
| Annette Vigil | Address Redacted | | First Class Mail |
| Annette Williams | Address Redacted | | First Class Mail |
| Annick Rhone | Address Redacted | | First Class Mail |
| Annie Edwards | Address Redacted | | First Class Mail |
| Annie Gainer | Address Redacted | | First Class Mail |
| Annie Green | Address Redacted | | First Class Mail |
| Annie Hernandez | Address Redacted | | First Class Mail |
| Annie Kemp | Address Redacted | | First Class Mail |
| Annie Larkin | Address Redacted | | First Class Mail |
| Annie Marchman | Address Redacted | | First Class Mail |
| Annie Marchman | Address Redacted | | First Class Mail |
| Annie Mcbride | Address Redacted | | First Class Mail |
| Annie Pappadakis | Address Redacted | | First Class Mail |
| Annie Quine | Address Redacted | | First Class Mail |
| Annie Reynoso | Address Redacted | | First Class Mail |
| Annika Caldera | Address Redacted | | First Class Mail |
| Anniyah Spencer | Address Redacted | | First Class Mail |
| Annora Smith | Address Redacted | | First Class Mail |
| Annuelle Valcourt | Address Redacted | | First Class Mail |
| Anonde Black-Perry | Address Redacted | | First Class Mail |
| Anquinette Mustin | Address Redacted | | First Class Mail |
| Anselmo Garcia | Address Redacted | | First Class Mail |
| Ansley Karr | Address Redacted | | First Class Mail |
| Anson Smith | Address Redacted | | First Class Mail |
| Antaneq Marbra | Address Redacted | | First Class Mail |
| Antanisha Naputi | Address Redacted | | First Class Mail |
| Anthony Aguilar | Address Redacted | | First Class Mail |
| Anthony Baez | Address Redacted | | First Class Mail |
| Anthony Bradshaw | Address Redacted | | First Class Mail |
| Anthony Brannon | Address Redacted | | First Class Mail |
| Anthony Cannon | Address Redacted | | First Class Mail |
| Anthony Carona | Address Redacted | | First Class Mail |
| Anthony Carrera | Address Redacted | | First Class Mail |
| Anthony Carrera | Address Redacted | | First Class Mail |
| Anthony Catonga-Esquivias | Address Redacted | | First Class Mail |
| Anthony Chairez | Address Redacted | | First Class Mail |
| Anthony Chambergo | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Anthony Ciorciari | Address Redacted | | | First Class Mail |
| Anthony Cline | Address Redacted | | | First Class Mail |
| Anthony Contreras | Address Redacted | | | First Class Mail |
| Anthony Coronado | Address Redacted | | | First Class Mail |
| Anthony Cruz | Address Redacted | | | First Class Mail |
| Anthony Davis | Address Redacted | | | First Class Mail |
| Anthony Delnero | Address Redacted | | | First Class Mail |
| Anthony Dinicola | Address Redacted | | | First Class Mail |
| Anthony Dotson | Address Redacted | | | First Class Mail |
| Anthony Dotson | Address Redacted | | | First Class Mail |
| Anthony Dyea | Address Redacted | | | First Class Mail |
| Anthony Edwards | Address Redacted | | | First Class Mail |
| Anthony Elliott | Address Redacted | | | First Class Mail |
| Anthony Estrada | Address Redacted | | | First Class Mail |
| Anthony Ewing | Address Redacted | | | First Class Mail |
| Anthony Ferraira | Address Redacted | | | First Class Mail |
| Anthony Figueroa | Address Redacted | | | First Class Mail |
| Anthony Fleming | Address Redacted | | | First Class Mail |
| Anthony Fowler | Address Redacted | | | First Class Mail |
| Anthony Gayed | Address Redacted | | | First Class Mail |
| Anthony Glasgow | Address Redacted | | | First Class Mail |
| Anthony Godfrey Noel | Address Redacted | | | First Class Mail |
| Anthony Gomez | Address Redacted | | | First Class Mail |
| Anthony Gomez | Address Redacted | | | First Class Mail |
| Anthony Hernandez | Address Redacted | | | First Class Mail |
| Anthony Hodge | Address Redacted | | | First Class Mail |
| Anthony Howard | Address Redacted | | | First Class Mail |
| Anthony Jack | Address Redacted | | | First Class Mail |
| Anthony Jenkins | Address Redacted | | | First Class Mail |
| Anthony Johnson Jr | Address Redacted | | | First Class Mail |
| Anthony Keeton Jr | Address Redacted | | | First Class Mail |
| Anthony Knickle | Address Redacted | | | First Class Mail |
| Anthony L. Corder | Address Redacted | | | First Class Mail |
| Anthony Lagunas | Address Redacted | | | First Class Mail |
| Anthony Lawrence | Address Redacted | | | First Class Mail |
| Anthony Le'Croy | Address Redacted | | | First Class Mail |
| Anthony Lewis | Address Redacted | | | First Class Mail |
| Anthony Linde | Address Redacted | | | First Class Mail |
| Anthony Lomax | Address Redacted | | | First Class Mail |
| Anthony Maravi | Address Redacted | | | First Class Mail |
| Anthony Marroquin | Address Redacted | | | First Class Mail |
| Anthony May | Address Redacted | | | First Class Mail |
| Anthony Mccarron | Address Redacted | | | First Class Mail |
| Anthony Mcghee | Address Redacted | | | First Class Mail |
| Anthony Mcghee | Address Redacted | | | First Class Mail |
| Anthony Meadows | Address Redacted | | | First Class Mail |
| Anthony Miranda | Address Redacted | | | First Class Mail |
| Anthony Montes | Address Redacted | | | First Class Mail |
| Anthony Moretti | Address Redacted | | | First Class Mail |
| Anthony Nordin | Address Redacted | | | First Class Mail |
| Anthony Nunn | Address Redacted | | | First Class Mail |
| Anthony Orellana | Address Redacted | | | First Class Mail |
| Anthony Paneitz | Address Redacted | | | First Class Mail |
| Anthony Patjane | Address Redacted | | | First Class Mail |
| Anthony Pettigrew | Address Redacted | | | First Class Mail |
| Anthony Pineda | Address Redacted | | | First Class Mail |
| Anthony Pol | Address Redacted | | | First Class Mail |
| Anthony Pollard | Address Redacted | | | First Class Mail |
| Anthony Reed | Address Redacted | | | First Class Mail |
| Anthony Renna | Address Redacted | | | First Class Mail |
| Anthony Ringstad | Address Redacted | | | First Class Mail |
| Anthony Riojas | Address Redacted | | | First Class Mail |
| Anthony Roberts | Address Redacted | | | First Class Mail |
| Anthony Rocca | Address Redacted | | | First Class Mail |
| Anthony Rodriguez | Address Redacted | | | First Class Mail |
| Anthony Roscia | Address Redacted | | | First Class Mail |
| Anthony Sanderson | Address Redacted | | | First Class Mail |
| Anthony Santiago | Address Redacted | | | First Class Mail |
| Anthony Schneider | Address Redacted | | | First Class Mail |
| Anthony Scurto | Address Redacted | | | First Class Mail |
| Anthony Sease | Address Redacted | | | First Class Mail |
| Anthony Staska | Address Redacted | | | First Class Mail |
| Anthony Stone | Address Redacted | | | First Class Mail |
| Anthony Sturtz | Address Redacted | | | First Class Mail |
| Anthony Tarallo | Address Redacted | | | First Class Mail |
| Anthony Thulin | Address Redacted | | | First Class Mail |
| Anthony Valencia | Address Redacted | | | First Class Mail |
| Anthony Velez | Address Redacted | | | First Class Mail |
| Anthony Verzello | Address Redacted | | | First Class Mail |
| Anthony Westbrook | Address Redacted | | | First Class Mail |
| Anthony White | Address Redacted | | | First Class Mail |
| Anthony Williams | Address Redacted | | | First Class Mail |
| Anthony Wilson | Address Redacted | | | First Class Mail |
| Anthony Wilson | Address Redacted | | | First Class Mail |
| Anthony Wooley | Address Redacted | | | First Class Mail |
| Anthony Wynter | Address Redacted | | | First Class Mail |
| Antina Williams | Address Redacted | | | First Class Mail |
| Antoine Hudson | Address Redacted | | | First Class Mail |
| Antoine Miles | Address Redacted | | | First Class Mail |
| Antoinette Farmer | Address Redacted | | | First Class Mail |
| Antoinette Schadler | Address Redacted | | | First Class Mail |
| Anton Anthony | Address Redacted | | | First Class Mail |
| Anton Anthony | Address Redacted | | | First Class Mail |
| Anton Webb | Address Redacted | | | First Class Mail |
| Antone Kirkland | Address Redacted | | | First Class Mail |
| Antonia Cureton | Address Redacted | | | First Class Mail |
| Antonia Dykes | Address Redacted | | | First Class Mail |
| Antonia Padilla | Address Redacted | | | First Class Mail |
| Antonia Padilla | Address Redacted | | | First Class Mail |
| Antonia Reed | Address Redacted | | | First Class Mail |
| Antonio Aguilar | Address Redacted | | | First Class Mail |
| Antonio Blue | Address Redacted | | | First Class Mail |
| Antonio Burgess Jr | Address Redacted | | | First Class Mail |
| Antonio Caniglia | Address Redacted | | | First Class Mail |
| Antonio Clement | Address Redacted | | | First Class Mail |
| Antonio Colon | Address Redacted | | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Antonio Dasilva | Address Redacted | | First Class Mail |
| Antonio Dickerson | Address Redacted | | First Class Mail |
| Antonio Dickerson | Address Redacted | | First Class Mail |
| Antonio Drayton | Address Redacted | | First Class Mail |
| Antonio Gelpi | Address Redacted | | First Class Mail |
| Antonio Kelly | Address Redacted | | First Class Mail |
| Antonio Leos | Address Redacted | | First Class Mail |
| Antonio Lovings | Address Redacted | | First Class Mail |
| Antonio Martinez | Address Redacted | | First Class Mail |
| Antonio Parker | Address Redacted | | First Class Mail |
| Antonio Ponce | Address Redacted | | First Class Mail |
| Antonio Portugal | Address Redacted | | First Class Mail |
| Antonio Reinoso | Address Redacted | | First Class Mail |
| Antonio Rios | Address Redacted | | First Class Mail |
| Antonio Stevens | Address Redacted | | First Class Mail |
| Antonio Stevenson | Address Redacted | | First Class Mail |
| Antonio Ward | Address Redacted | | First Class Mail |
| Antonio Williams | Address Redacted | | First Class Mail |
| Antonio Wilson | Address Redacted | | First Class Mail |
| Antonn Hampton | Address Redacted | | First Class Mail |
| Antony Lowery | Address Redacted | | First Class Mail |
| Antravius Baylor | Address Redacted | | First Class Mail |
| Antwain Perkins | Address Redacted | | First Class Mail |
| Antwan Bundridge | Address Redacted | | First Class Mail |
| Antwan Coleman | Address Redacted | | First Class Mail |
| Antwan Fider | Address Redacted | | First Class Mail |
| Antwan Walker | Address Redacted | | First Class Mail |
| Antwionnett Steele | Address Redacted | | First Class Mail |
| Antwoine Lara | Address Redacted | | First Class Mail |
| Antwon Cross | Address Redacted | | First Class Mail |
| Anungoo Altankhuyag | Address Redacted | | First Class Mail |
| Anusha Maryam | Address Redacted | | First Class Mail |
| Anwar Rasheed | Address Redacted | | First Class Mail |
| Anya Honeycutt | Address Redacted | | First Class Mail |
| Anyia Hinton | Address Redacted | | First Class Mail |
| Anyoly Paudelis Flores | Address Redacted | | First Class Mail |
| Anyssa Sizemore | Address Redacted | | First Class Mail |
| Anyury Berrueta | Address Redacted | | First Class Mail |
| Apolinar Colchado | Address Redacted | | First Class Mail |
| Apolineli Mariste | Address Redacted | | First Class Mail |
| Apolineli Mariste | Address Redacted | | First Class Mail |
| Appel Sepera | Address Redacted | | First Class Mail |
| April Adams | Address Redacted | | First Class Mail |
| April Adkins | Address Redacted | | First Class Mail |
| April Carmona | Address Redacted | | First Class Mail |
| April Ebersole | Address Redacted | | First Class Mail |
| April Ebersole | Address Redacted | | First Class Mail |
| April Franklin | Address Redacted | | First Class Mail |
| April Gann | Address Redacted | | First Class Mail |
| April Gathercole | Address Redacted | | First Class Mail |
| April Goffena | Address Redacted | | First Class Mail |
| April Harmon | Address Redacted | | First Class Mail |
| April Holcomb | Address Redacted | | First Class Mail |
| April Holleman | Address Redacted | | First Class Mail |
| April Lawrence | Address Redacted | | First Class Mail |
| April Matherly | Address Redacted | | First Class Mail |
| April Morillo | Address Redacted | | First Class Mail |
| April Norton | Address Redacted | | First Class Mail |
| April Osborne | Address Redacted | | First Class Mail |
| April Priest | Address Redacted | | First Class Mail |
| April Reynolds | Address Redacted | | First Class Mail |
| April Sanchez | Address Redacted | | First Class Mail |
| April Sanders | Address Redacted | | First Class Mail |
| April Scott | Address Redacted | | First Class Mail |
| April Scott | Address Redacted | | First Class Mail |
| April Siciliano | Address Redacted | | First Class Mail |
| April Slocum | Address Redacted | | First Class Mail |
| April Stotler | Address Redacted | | First Class Mail |
| April Victor | Address Redacted | | First Class Mail |
| April Webster | Address Redacted | | First Class Mail |
| April Wells | Address Redacted | | First Class Mail |
| April Wilburn | Address Redacted | | First Class Mail |
| April Williams | Address Redacted | | First Class Mail |
| April Young | Address Redacted | | First Class Mail |
| Apryl Henderson | Address Redacted | | First Class Mail |
| Apryle Maddox | Address Redacted | | First Class Mail |
| Aquavius Franklin | Address Redacted | | First Class Mail |
| Aquivious Burnette | Address Redacted | | First Class Mail |
| Arabella Cosgrove | Address Redacted | | First Class Mail |
| Araceli Guzman | Address Redacted | | First Class Mail |
| Araceli Ramirez | Address Redacted | | First Class Mail |
| Aracely Guerrero | Address Redacted | | First Class Mail |
| Aracely Lebron Cruz | Address Redacted | | First Class Mail |
| Aracely Penalber | Address Redacted | | First Class Mail |
| Aracelys Crespo | Address Redacted | | First Class Mail |
| Aracelys Santiago | Address Redacted | | First Class Mail |
| Aramis Hernandez | Address Redacted | | First Class Mail |
| Araviah Wakefield | Address Redacted | | First Class Mail |
| Araydis Lleo Brunet | Address Redacted | | First Class Mail |
| Arbab Hassan | Address Redacted | | First Class Mail |
| Arcalia Samuels | Address Redacted | | First Class Mail |
| Archana Jain | Address Redacted | | First Class Mail |
| Archi Silman | Address Redacted | | First Class Mail |
| Archimedes Bateman | Address Redacted | | First Class Mail |
| Ardairus Vatin | Address Redacted | | First Class Mail |
| Ardwens Odne | Address Redacted | | First Class Mail |
| Areeba Pothiawala | Address Redacted | | First Class Mail |
| Areiyal Brown | Address Redacted | | First Class Mail |
| Areli Delgado | Address Redacted | | First Class Mail |
| Arelmis Marrero Sanchez | Address Redacted | | First Class Mail |
| Arely Martinez | Address Redacted | | First Class Mail |
| Arely Reyes | Address Redacted | | First Class Mail |
| Areona Johnston | Address Redacted | | First Class Mail |
| Areoni Greer | Address Redacted | | First Class Mail |
| Arethia Carter | Address Redacted | | First Class Mail |
| Argelia Fraire | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Ari Cox | Address Redacted | | First Class Mail |
| Ari Garay | Address Redacted | | First Class Mail |
| Ari'Yeonne Scott | Address Redacted | | First Class Mail |
| Ariadna Pineda | Address Redacted | | First Class Mail |
| Arian Giemza | Address Redacted | | First Class Mail |
| Ariana Aguirre | Address Redacted | | First Class Mail |
| Ariana Anderson | Address Redacted | | First Class Mail |
| Ariana Carrothers | Address Redacted | | First Class Mail |
| Ariana Castillo | Address Redacted | | First Class Mail |
| Ariana Gontiz | Address Redacted | | First Class Mail |
| Ariana Ketzlick | Address Redacted | | First Class Mail |
| Ariana Leal | Address Redacted | | First Class Mail |
| Ariana Lopez | Address Redacted | | First Class Mail |
| Ariana Mays | Address Redacted | | First Class Mail |
| Ariana Morel Tatis | Address Redacted | | First Class Mail |
| Ariana Morin | Address Redacted | | First Class Mail |
| Ariana Reyes | Address Redacted | | First Class Mail |
| Ariana Sessoms | Address Redacted | | First Class Mail |
| Ariana Suarez | Address Redacted | | First Class Mail |
| Ariana Torres | Address Redacted | | First Class Mail |
| Arianna Ashby | Address Redacted | | First Class Mail |
| Arianna Barbosa | Address Redacted | | First Class Mail |
| Arianna Daniely | Address Redacted | | First Class Mail |
| Arianna Doak | Address Redacted | | First Class Mail |
| Arianna Ferrer | Address Redacted | | First Class Mail |
| Arianna Hamilton | Address Redacted | | First Class Mail |
| Arianna Hyde | Address Redacted | | First Class Mail |
| Arianna Johnson | Address Redacted | | First Class Mail |
| Arianna Lawniczak | Address Redacted | | First Class Mail |
| Arianna Momenzadeh | Address Redacted | | First Class Mail |
| Arianna Ransby | Address Redacted | | First Class Mail |
| Arianna Rippons | Address Redacted | | First Class Mail |
| Arianna Sanchez | Address Redacted | | First Class Mail |
| Arianna Tillman | Address Redacted | | First Class Mail |
| Arianna Viruet | Address Redacted | | First Class Mail |
| Arianne Radcliffe | Address Redacted | | First Class Mail |
| Arianne Radcliffe | Address Redacted | | First Class Mail |
| Arianny Abreu | Address Redacted | | First Class Mail |
| Arianny Abreu | Address Redacted | | First Class Mail |
| Ariaunna Pickens | Address Redacted | | First Class Mail |
| Ariaunna Wood | Address Redacted | | First Class Mail |
| Aridai Martinez | Address Redacted | | First Class Mail |
| Arieh Greene | Address Redacted | | First Class Mail |
| Ariel Diaz | Address Redacted | | First Class Mail |
| Ariel England | Address Redacted | | First Class Mail |
| Ariel Gonzalez | Address Redacted | | First Class Mail |
| Ariel Herbert | Address Redacted | | First Class Mail |
| Ariel Jimenez | Address Redacted | | First Class Mail |
| Ariel Moore | Address Redacted | | First Class Mail |
| Ariel Okonne | Address Redacted | | First Class Mail |
| Ariel Ortiz | Address Redacted | | First Class Mail |
| Ariel Smith | Address Redacted | | First Class Mail |
| Ariel Thompson | Address Redacted | | First Class Mail |
| Ariel Vaughn | Address Redacted | | First Class Mail |
| Ariel Williams | Address Redacted | | First Class Mail |
| Ariel Xiong | Address Redacted | | First Class Mail |
| Ariel Yocum | Address Redacted | | First Class Mail |
| Ariella Pierce | Address Redacted | | First Class Mail |
| Arielle Bush | Address Redacted | | First Class Mail |
| Arielle Evans | Address Redacted | | First Class Mail |
| Arielle Woody | Address Redacted | | First Class Mail |
| Aries Pascua | Address Redacted | | First Class Mail |
| Arif Mehmedagic | Address Redacted | | First Class Mail |
| Arikka Gills | Address Redacted | | First Class Mail |
| Arilynn Wiley | Address Redacted | | First Class Mail |
| Aris Sugatan | Address Redacted | | First Class Mail |
| Arissa Edwards | Address Redacted | | First Class Mail |
| Aristides Montalvan Jr | Address Redacted | | First Class Mail |
| Aristotle Robinson | Address Redacted | | First Class Mail |
| Ariyah Bennett | Address Redacted | | First Class Mail |
| Ariyan Chapman-Smith | Address Redacted | | First Class Mail |
| Ariyanna Shaw | Address Redacted | | First Class Mail |
| Ariyonna Day | Address Redacted | | First Class Mail |
| Arkecia Bailey | Address Redacted | | First Class Mail |
| Arkevia Jones | Address Redacted | | First Class Mail |
| Arleen Morales | Address Redacted | | First Class Mail |
| Arleighshya Mcelroy | Address Redacted | | First Class Mail |
| Arlene Andreozzi | Address Redacted | | First Class Mail |
| Arlene Arjona De Holst | Address Redacted | | First Class Mail |
| Arlene Westveer | Address Redacted | | First Class Mail |
| Arlester Dubose | Address Redacted | | First Class Mail |
| Arlette Nokui | Address Redacted | | First Class Mail |
| Arllyn Hernandez | Address Redacted | | First Class Mail |
| Arlys Barrios | Address Redacted | | First Class Mail |
| Armanda Rodriguez | Address Redacted | | First Class Mail |
| Armando Avila | Address Redacted | | First Class Mail |
| Armando Caez | Address Redacted | | First Class Mail |
| Armando Gomez Jr | Address Redacted | | First Class Mail |
| Armando Reyna | Address Redacted | | First Class Mail |
| Armando Zertuche | Address Redacted | | First Class Mail |
| Armane Dennis | Address Redacted | | First Class Mail |
| Armani Green | Address Redacted | | First Class Mail |
| Armin Buljubasic | Address Redacted | | First Class Mail |
| Armoni Rodgers | Address Redacted | | First Class Mail |
| Arnetta Gibbs | Address Redacted | | First Class Mail |
| Arney Burroughs | Address Redacted | | First Class Mail |
| Arnisha Bates | Address Redacted | | First Class Mail |
| Arnoldo Coronado | Address Redacted | | First Class Mail |
| Arnulfo Ramirez Perez | Address Redacted | | First Class Mail |
| Arpita Bhattacharjee | Address Redacted | | First Class Mail |
| Arrayah Clark | Address Redacted | | First Class Mail |
| Arrian Purham | Address Redacted | | First Class Mail |
| Arriona Hatchett | Address Redacted | | First Class Mail |
| Arryana Henderson | Address Redacted | | First Class Mail |
| Arseniaamor Feria | Address Redacted | | First Class Mail |
| Artasia Williams | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Artavious Lawson | Address Redacted | | First Class Mail |
| Arthur Cerda | Address Redacted | | First Class Mail |
| Arthur Clark | Address Redacted | | First Class Mail |
| Arthur Dampier Iii | Address Redacted | | First Class Mail |
| Arthur Henderson | Address Redacted | | First Class Mail |
| Arthur Levine | Address Redacted | | First Class Mail |
| Arthur Maples | Address Redacted | | First Class Mail |
| Arthur Namuhmuh | Address Redacted | | First Class Mail |
| Arthur Turner | Address Redacted | | First Class Mail |
| Artriana Galison | Address Redacted | | First Class Mail |
| Arttrell Hunter | Address Redacted | | First Class Mail |
| Artur Ciegotura | Address Redacted | | First Class Mail |
| Arturo Garza | Address Redacted | | First Class Mail |
| Arvell Poe | Address Redacted | | First Class Mail |
| Arvin Kundu | Address Redacted | | First Class Mail |
| Aryaben Pandya | Address Redacted | | First Class Mail |
| Aryan Khan | Address Redacted | | First Class Mail |
| Asa Fleming | Address Redacted | | First Class Mail |
| Asa Potter | Address Redacted | | First Class Mail |
| Asaiah Jimenez | Address Redacted | | First Class Mail |
| Asare Agyei | Address Redacted | | First Class Mail |
| Asha Anderson | Address Redacted | | First Class Mail |
| Asha Anderson | Address Redacted | | First Class Mail |
| Asha Davis | Address Redacted | | First Class Mail |
| Ashae Spencer | Address Redacted | | First Class Mail |
| Ashantae Smith | Address Redacted | | First Class Mail |
| Ashanti Harris | Address Redacted | | First Class Mail |
| Ashanti Sterling | Address Redacted | | First Class Mail |
| Ashanti Wiggins | Address Redacted | | First Class Mail |
| Ashe Harrison | Address Redacted | | First Class Mail |
| Ashe Mills | Address Redacted | | First Class Mail |
| Asher Surber | Address Redacted | | First Class Mail |
| Ashim Shrestha | Address Redacted | | First Class Mail |
| Ashishkumar Patel | Address Redacted | | First Class Mail |
| Ashlea Martin | Address Redacted | | First Class Mail |
| Ashlee Allen-Irons | Address Redacted | | First Class Mail |
| Ashlee Andrews | Address Redacted | | First Class Mail |
| Ashlee Henderson | Address Redacted | | First Class Mail |
| Ashlee Jocelyn | Address Redacted | | First Class Mail |
| Ashlee Mcnabb | Address Redacted | | First Class Mail |
| Ashlee Potratz | Address Redacted | | First Class Mail |
| Ashlee Wozniak | Address Redacted | | First Class Mail |
| Ashlee Zinn | Address Redacted | | First Class Mail |
| Ashleigh Fox | Address Redacted | | First Class Mail |
| Ashley Adams | Address Redacted | | First Class Mail |
| Ashley Adams | Address Redacted | | First Class Mail |
| Ashley Aguilar | Address Redacted | | First Class Mail |
| Ashley Anderson | Address Redacted | | First Class Mail |
| Ashley Anderson | Address Redacted | | First Class Mail |
| Ashley Arroyo | Address Redacted | | First Class Mail |
| Ashley Beatty | Address Redacted | | First Class Mail |
| Ashley Bond | Address Redacted | | First Class Mail |
| Ashley Boone | Address Redacted | | First Class Mail |
| Ashley Brown | Address Redacted | | First Class Mail |
| Ashley Burk | Address Redacted | | First Class Mail |
| Ashley Castro | Address Redacted | | First Class Mail |
| Ashley Cavanee | Address Redacted | | First Class Mail |
| Ashley Chavarria | Address Redacted | | First Class Mail |
| Ashley Chavez | Address Redacted | | First Class Mail |
| Ashley Cruz | Address Redacted | | First Class Mail |
| Ashley Czerniak | Address Redacted | | First Class Mail |
| Ashley Davis | Address Redacted | | First Class Mail |
| Ashley Dean | Address Redacted | | First Class Mail |
| Ashley Dejesus | Address Redacted | | First Class Mail |
| Ashley Denommee | Address Redacted | | First Class Mail |
| Ashley Doakes | Address Redacted | | First Class Mail |
| Ashley Edmonds | Address Redacted | | First Class Mail |
| Ashley Ellis | Address Redacted | | First Class Mail |
| Ashley Espaillat | Address Redacted | | First Class Mail |
| Ashley Farage | Address Redacted | | First Class Mail |
| Ashley Farrell | Address Redacted | | First Class Mail |
| Ashley Fasolo | Address Redacted | | First Class Mail |
| Ashley Fedock | Address Redacted | | First Class Mail |
| Ashley Ferguson | Address Redacted | | First Class Mail |
| Ashley Fett | Address Redacted | | First Class Mail |
| Ashley Flores | Address Redacted | | First Class Mail |
| Ashley Garcia | Address Redacted | | First Class Mail |
| Ashley Gaytan | Address Redacted | | First Class Mail |
| Ashley Gipson | Address Redacted | | First Class Mail |
| Ashley Gonzales | Address Redacted | | First Class Mail |
| Ashley Good | Address Redacted | | First Class Mail |
| Ashley Greig | Address Redacted | | First Class Mail |
| Ashley Gutierrez | Address Redacted | | First Class Mail |
| Ashley Hadley | Address Redacted | | First Class Mail |
| Ashley Harris | Address Redacted | | First Class Mail |
| Ashley Heisler | Address Redacted | | First Class Mail |
| Ashley Henry | Address Redacted | | First Class Mail |
| Ashley Heringa | Address Redacted | | First Class Mail |
| Ashley Hernandez | Address Redacted | | First Class Mail |
| Ashley Hildreth | Address Redacted | | First Class Mail |
| Ashley Hilliard | Address Redacted | | First Class Mail |
| Ashley Hines | Address Redacted | | First Class Mail |
| Ashley Howard | Address Redacted | | First Class Mail |
| Ashley Huffman | Address Redacted | | First Class Mail |
| Ashley Hughes | Address Redacted | | First Class Mail |
| Ashley Hunt | Address Redacted | | First Class Mail |
| Ashley Ivory | Address Redacted | | First Class Mail |
| Ashley Johnson | Address Redacted | | First Class Mail |
| Ashley Johnson | Address Redacted | | First Class Mail |
| Ashley Jones | Address Redacted | | First Class Mail |
| Ashley Karlen | Address Redacted | | First Class Mail |
| Ashley Kindred | Address Redacted | | First Class Mail |
| Ashley Knell | Address Redacted | | First Class Mail |
| Ashley Kortkamp | Address Redacted | | First Class Mail |
| Ashley Laye | Address Redacted | | First Class Mail |
| Ashley Leonard | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Ashley Lipinski | Address Redacted | | First Class Mail |
| Ashley Luster | Address Redacted | | First Class Mail |
| Ashley Malave | Address Redacted | | First Class Mail |
| Ashley Manley | Address Redacted | | First Class Mail |
| Ashley Marchesini | Address Redacted | | First Class Mail |
| Ashley Mcdaniel | Address Redacted | | First Class Mail |
| Ashley Meduna | Address Redacted | | First Class Mail |
| Ashley Mills | Address Redacted | | First Class Mail |
| Ashley Montia | Address Redacted | | First Class Mail |
| Ashley Moore | Address Redacted | | First Class Mail |
| Ashley Moreland | Address Redacted | | First Class Mail |
| Ashley Nash | Address Redacted | | First Class Mail |
| Ashley Neff | Address Redacted | | First Class Mail |
| Ashley Neff | Address Redacted | | First Class Mail |
| Ashley Niblett | Address Redacted | | First Class Mail |
| Ashley Norfleet | Address Redacted | | First Class Mail |
| Ashley Overton | Address Redacted | | First Class Mail |
| Ashley Perez Cabral | Address Redacted | | First Class Mail |
| Ashley Perez-Colon | Address Redacted | | First Class Mail |
| Ashley Petrullo | Address Redacted | | First Class Mail |
| Ashley Philipp | Address Redacted | | First Class Mail |
| Ashley Phillips | Address Redacted | | First Class Mail |
| Ashley Piceno | Address Redacted | | First Class Mail |
| Ashley Pollard | Address Redacted | | First Class Mail |
| Ashley Pompa | Address Redacted | | First Class Mail |
| Ashley Pratt | Address Redacted | | First Class Mail |
| Ashley Prentice | Address Redacted | | First Class Mail |
| Ashley Ray | Address Redacted | | First Class Mail |
| Ashley Reece | Address Redacted | | First Class Mail |
| Ashley Richardson | Address Redacted | | First Class Mail |
| Ashley Roberts | Address Redacted | | First Class Mail |
| Ashley Robinson | Address Redacted | | First Class Mail |
| Ashley Rojas | Address Redacted | | First Class Mail |
| Ashley Ross | Address Redacted | | First Class Mail |
| Ashley Salazar | Address Redacted | | First Class Mail |
| Ashley Salvatori | Address Redacted | | First Class Mail |
| Ashley Samudio | Address Redacted | | First Class Mail |
| Ashley Schwegerl | Address Redacted | | First Class Mail |
| Ashley Seals | Address Redacted | | First Class Mail |
| Ashley Shanks | Address Redacted | | First Class Mail |
| Ashley Sheetz | Address Redacted | | First Class Mail |
| Ashley Smith | Address Redacted | | First Class Mail |
| Ashley Smith | Address Redacted | | First Class Mail |
| Ashley Sommer | Address Redacted | | First Class Mail |
| Ashley Starkey | Address Redacted | | First Class Mail |
| Ashley Strong | Address Redacted | | First Class Mail |
| Ashley Syfrett | Address Redacted | | First Class Mail |
| Ashley Thompson | Address Redacted | | First Class Mail |
| Ashley Thompson | Address Redacted | | First Class Mail |
| Ashley Tirone | Address Redacted | | First Class Mail |
| Ashley Torelli | Address Redacted | | First Class Mail |
| Ashley Trevino | Address Redacted | | First Class Mail |
| Ashley Turner | Address Redacted | | First Class Mail |
| Ashley Valentin | Address Redacted | | First Class Mail |
| Ashley Velez | Address Redacted | | First Class Mail |
| Ashley Villegas | Address Redacted | | First Class Mail |
| Ashley Voigt | Address Redacted | | First Class Mail |
| Ashley Ward | Address Redacted | | First Class Mail |
| Ashley Warren | Address Redacted | | First Class Mail |
| Ashley Waugh-Remick | Address Redacted | | First Class Mail |
| Ashley Weber | Address Redacted | | First Class Mail |
| Ashley Wheeler | Address Redacted | | First Class Mail |
| Ashley Wheelis | Address Redacted | | First Class Mail |
| Ashley Young | Address Redacted | | First Class Mail |
| Ashley Young | Address Redacted | | First Class Mail |
| Ashli Takashima | Address Redacted | | First Class Mail |
| Ashli Vondara | Address Redacted | | First Class Mail |
| Ashlie Doering | Address Redacted | | First Class Mail |
| Ashlie Murphy | Address Redacted | | First Class Mail |
| Ashlon Beckham | Address Redacted | | First Class Mail |
| Ashlyn Bailey | Address Redacted | | First Class Mail |
| Ashlyn Bertrand | Address Redacted | | First Class Mail |
| Ashlyn Booth | Address Redacted | | First Class Mail |
| Ashlyn Brutko | Address Redacted | | First Class Mail |
| Ashlyn Fowler | Address Redacted | | First Class Mail |
| Ashlyn Hamblin | Address Redacted | | First Class Mail |
| Ashlyn Oddo | Address Redacted | | First Class Mail |
| Ashlyn Olsen | Address Redacted | | First Class Mail |
| Ashlyn Price | Address Redacted | | First Class Mail |
| Ashlyn Scholzen | Address Redacted | | First Class Mail |
| Ashlyn Stewart | Address Redacted | | First Class Mail |
| Ashsten Mcdonald | Address Redacted | | First Class Mail |
| Ashten Galan | Address Redacted | | First Class Mail |
| Ashton Amstutz | Address Redacted | | First Class Mail |
| Ashton Brown | Address Redacted | | First Class Mail |
| Ashton Gathers | Address Redacted | | First Class Mail |
| Ashton Grigsby | Address Redacted | | First Class Mail |
| Ashton Johnson | Address Redacted | | First Class Mail |
| Ashton Kochhar | Address Redacted | | First Class Mail |
| Ashton Logan | Address Redacted | | First Class Mail |
| Ashton Lopez | Address Redacted | | First Class Mail |
| Ashton Mcqueen | Address Redacted | | First Class Mail |
| Ashton Moreno | Address Redacted | | First Class Mail |
| Ashtyn Hastings | Address Redacted | | First Class Mail |
| Ashtyn Martin | Address Redacted | | First Class Mail |
| Ashwinee Khot | Address Redacted | | First Class Mail |
| Asia Anderson | Address Redacted | | First Class Mail |
| Asia Boyd | Address Redacted | | First Class Mail |
| Asia Cooper | Address Redacted | | First Class Mail |
| Asia Dozier | Address Redacted | | First Class Mail |
| Asia Edwards | Address Redacted | | First Class Mail |
| Asia Hutchinson | Address Redacted | | First Class Mail |
| Asia Jackson | Address Redacted | | First Class Mail |
| Asia Martinez | Address Redacted | | First Class Mail |
| Asia Mitchell | Address Redacted | | First Class Mail |
| Asia Monroe | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Asia Redd | Address Redacted | | First Class Mail |
| Asia Selvey | Address Redacted | | First Class Mail |
| Asia Smith | Address Redacted | | First Class Mail |
| Asia Steele | Address Redacted | | First Class Mail |
| Asiah Thomas | Address Redacted | | First Class Mail |
| Asiana Lyles | Address Redacted | | First Class Mail |
| Asiyah Hunter | Address Redacted | | First Class Mail |
| Asjha Kennedy | Address Redacted | | First Class Mail |
| Asma Afrious | Address Redacted | | First Class Mail |
| Asmonda Wertz | Address Redacted | | First Class Mail |
| Aspen Meyer | Address Redacted | | First Class Mail |
| Asrar Mohamed | Address Redacted | | First Class Mail |
| Asrom Yemane | Address Redacted | | First Class Mail |
| Assira Ba | Address Redacted | | First Class Mail |
| Aster Delaney | Address Redacted | | First Class Mail |
| Asucena Perez | Address Redacted | | First Class Mail |
| Aswini Beere | Address Redacted | | First Class Mail |
| Aterriya Bentley | Address Redacted | | First Class Mail |
| Atha Nielsen | Address Redacted | | First Class Mail |
| Atom Yang | Address Redacted | | First Class Mail |
| Atrel Bass | Address Redacted | | First Class Mail |
| Aubree Gandee | Address Redacted | | First Class Mail |
| Aubrey Bruggeman | Address Redacted | | First Class Mail |
| Aubrey Cortez | Address Redacted | | First Class Mail |
| Aubrey Dowdy | Address Redacted | | First Class Mail |
| Aubrey Goble | Address Redacted | | First Class Mail |
| Aubrey Hamblen | Address Redacted | | First Class Mail |
| Aubrey Mosley | Address Redacted | | First Class Mail |
| Aubrey Sharp | Address Redacted | | First Class Mail |
| Audra Terrell | Address Redacted | | First Class Mail |
| Audre Wright | Address Redacted | | First Class Mail |
| Audrea Turner | Address Redacted | | First Class Mail |
| Audrenna Dutton | Address Redacted | | First Class Mail |
| Audrey Clark | Address Redacted | | First Class Mail |
| Audrey Collins | Address Redacted | | First Class Mail |
| Audrey Gordon | Address Redacted | | First Class Mail |
| Audrey Hadley | Address Redacted | | First Class Mail |
| Audrey Hawkins | Address Redacted | | First Class Mail |
| Audrey Moore | Address Redacted | | First Class Mail |
| Audrey Nelson | Address Redacted | | First Class Mail |
| Audrey Plumbo | Address Redacted | | First Class Mail |
| Audrey Smith | Address Redacted | | First Class Mail |
| Audrey Thompson | Address Redacted | | First Class Mail |
| Audrey Walsh | Address Redacted | | First Class Mail |
| Audrey Warren | Address Redacted | | First Class Mail |
| Audrey Wynter | Address Redacted | | First Class Mail |
| Audriaunna Stewart | Address Redacted | | First Class Mail |
| August Heller | Address Redacted | | First Class Mail |
| August Omer | Address Redacted | | First Class Mail |
| August Schmid | Address Redacted | | First Class Mail |
| Auja Smith | Address Redacted | | First Class Mail |
| Aukse Lazier | Address Redacted | | First Class Mail |
| Aulminiq Amey | Address Redacted | | First Class Mail |
| Aura Lomi | Address Redacted | | First Class Mail |
| Aurea Acevedo | Address Redacted | | First Class Mail |
| Aurea Acevedo | Address Redacted | | First Class Mail |
| Aurelia Mangum-Brown | Address Redacted | | First Class Mail |
| Aurell Simpson | Address Redacted | | First Class Mail |
| Auriana Jones | Address Redacted | | First Class Mail |
| Austen Applegate | Address Redacted | | First Class Mail |
| Austen Pierson | Address Redacted | | First Class Mail |
| Austin Allen | Address Redacted | | First Class Mail |
| Austin Barry | Address Redacted | | First Class Mail |
| Austin Boye-Doe | Address Redacted | | First Class Mail |
| Austin Brown | Address Redacted | | First Class Mail |
| Austin Cagle | Address Redacted | | First Class Mail |
| Austin Carlson | Address Redacted | | First Class Mail |
| Austin Coleman | Address Redacted | | First Class Mail |
| Austin Cripanuk | Address Redacted | | First Class Mail |
| Austin Den Dooven | Address Redacted | | First Class Mail |
| Austin Denig | Address Redacted | | First Class Mail |
| Austin Duncan | Address Redacted | | First Class Mail |
| Austin Floyd | Address Redacted | | First Class Mail |
| Austin Garrett | Address Redacted | | First Class Mail |
| Austin Harrison | Address Redacted | | First Class Mail |
| Austin Hofstetter | Address Redacted | | First Class Mail |
| Austin Howard | Address Redacted | | First Class Mail |
| Austin Johnson | Address Redacted | | First Class Mail |
| Austin Jones | Address Redacted | | First Class Mail |
| Austin Kohr | Address Redacted | | First Class Mail |
| Austin Long | Address Redacted | | First Class Mail |
| Austin Massey | Address Redacted | | First Class Mail |
| Austin Perdomo | Address Redacted | | First Class Mail |
| Austin Pfuhl | Address Redacted | | First Class Mail |
| Austin Reynolds | Address Redacted | | First Class Mail |
| Austin Rogers | Address Redacted | | First Class Mail |
| Austin Savage | Address Redacted | | First Class Mail |
| Austin Schnurr | Address Redacted | | First Class Mail |
| Austin Stahl | Address Redacted | | First Class Mail |
| Austin Striver | Address Redacted | | First Class Mail |
| Austin Sullivan | Address Redacted | | First Class Mail |
| Austin Sullivan | Address Redacted | | First Class Mail |
| Austin Taft | Address Redacted | | First Class Mail |
| Austin Wrightstone | Address Redacted | | First Class Mail |
| Austine Schultz | Address Redacted | | First Class Mail |
| Australia Alston | Address Redacted | | First Class Mail |
| Austyn Powell | Address Redacted | | First Class Mail |
| Autum Nunez | Address Redacted | | First Class Mail |
| Autumn Castillo | Address Redacted | | First Class Mail |
| Autumn Freidank | Address Redacted | | First Class Mail |
| Autumn Glass Ruiz | Address Redacted | | First Class Mail |
| Autumn Green | Address Redacted | | First Class Mail |
| Autumn Hoover | Address Redacted | | First Class Mail |
| Autumn Hruska | Address Redacted | | First Class Mail |
| Autumn Johnson | Address Redacted | | First Class Mail |
| Autumn Munn | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Autumn Nauman | Address Redacted | | | First Class Mail |
| Autumn Simon | Address Redacted | | | First Class Mail |
| Autumn Stevens | Address Redacted | | | First Class Mail |
| Autumn Trimble | Address Redacted | | | First Class Mail |
| Ava Barkley | Address Redacted | | | First Class Mail |
| Ava Corentin | Address Redacted | | | First Class Mail |
| Ava Driggers | Address Redacted | | | First Class Mail |
| Ava Greene | Address Redacted | | | First Class Mail |
| Ava Kilcoyne | Address Redacted | | | First Class Mail |
| Ava Parker | Address Redacted | | | First Class Mail |
| Ava Szuck | Address Redacted | | | First Class Mail |
| Ava Vitula | Address Redacted | | | First Class Mail |
| Ava Wesley | Address Redacted | | | First Class Mail |
| Ava Wetherby | Address Redacted | | | First Class Mail |
| Avante Postell | Address Redacted | | | First Class Mail |
| Avel Arenivar | Address Redacted | | | First Class Mail |
| Avelina Castillo | Address Redacted | | | First Class Mail |
| Aver Hutto | Address Redacted | | | First Class Mail |
| Averiel Hempstead | Address Redacted | | | First Class Mail |
| Avery Barger | Address Redacted | | | First Class Mail |
| Avery Clawson | Address Redacted | | | First Class Mail |
| Avery Cranston | Address Redacted | | | First Class Mail |
| Avery Falconieri | Address Redacted | | | First Class Mail |
| Avery Hansen | Address Redacted | | | First Class Mail |
| Avery Hickman | Address Redacted | | | First Class Mail |
| Avery Hickman | Address Redacted | | | First Class Mail |
| Avery Houdyshell | Address Redacted | | | First Class Mail |
| Avery Kieso | Address Redacted | | | First Class Mail |
| Avery Lefler | Address Redacted | | | First Class Mail |
| Avery Parker | Address Redacted | | | First Class Mail |
| Avery Singleton-Keyes | Address Redacted | | | First Class Mail |
| Avian Teixeira | Address Redacted | | | First Class Mail |
| Avianna Peters | Address Redacted | | | First Class Mail |
| Axcel Chavez | Address Redacted | | | First Class Mail |
| Axel Gutierrez | Address Redacted | | | First Class Mail |
| Aya Abdelmoati | Address Redacted | | | First Class Mail |
| Aya Aljabouli | Address Redacted | | | First Class Mail |
| Ayan Maow | Address Redacted | | | First Class Mail |
| Ayana King | Address Redacted | | | First Class Mail |
| Ayana Laster | Address Redacted | | | First Class Mail |
| Ayana Small | Address Redacted | | | First Class Mail |
| Ayanna Jackson | Address Redacted | | | First Class Mail |
| Ayanna Martin | Address Redacted | | | First Class Mail |
| Ayanna Truitt | Address Redacted | | | First Class Mail |
| Ayanni Skipwith | Address Redacted | | | First Class Mail |
| Aydan Mcabee | Address Redacted | | | First Class Mail |
| Ayden Beatty | Address Redacted | | | First Class Mail |
| Ayden Bryner | Address Redacted | | | First Class Mail |
| Ayden Newland | Address Redacted | | | First Class Mail |
| Ayden Salm | Address Redacted | | | First Class Mail |
| Ayden Stainbrook | Address Redacted | | | First Class Mail |
| Ayden Webb | Address Redacted | | | First Class Mail |
| Ayden Williams | Address Redacted | | | First Class Mail |
| Ayesha Reyes | Address Redacted | | | First Class Mail |
| Ayla Minia | Address Redacted | | | First Class Mail |
| Ayleen Castaneda | Address Redacted | | | First Class Mail |
| Ayleen Gallegos | Address Redacted | | | First Class Mail |
| Ayman Egal | Address Redacted | | | First Class Mail |
| Aymara Hernandez | Address Redacted | | | First Class Mail |
| Ayme Aiello | Address Redacted | | | First Class Mail |
| Ayme Medina | Address Redacted | | | First Class Mail |
| Aymilio Rojas | Address Redacted | | | First Class Mail |
| Aynia Ali | Address Redacted | | | First Class Mail |
| Ayomide Oladeinde | Address Redacted | | | First Class Mail |
| Ayrelis Aviles | Address Redacted | | | First Class Mail |
| Aysha Lee | Address Redacted | | | First Class Mail |
| Aysha Ortega | Address Redacted | | | First Class Mail |
| Aysha Watson | Address Redacted | | | First Class Mail |
| Ayushi Patel | Address Redacted | | | First Class Mail |
| Azalea Mcadam | Address Redacted | | | First Class Mail |
| Az-Anei Jackson | Address Redacted | | | First Class Mail |
| Azar Shrestha | Address Redacted | | | First Class Mail |
| Azaria Robertson | Address Redacted | | | First Class Mail |
| Azaria Williams | Address Redacted | | | First Class Mail |
| Azariyah Lowe | Address Redacted | | | First Class Mail |
| Azavion Rodriguez | Address Redacted | | | First Class Mail |
| Azharia Harrell | Address Redacted | | | First Class Mail |
| Azia Murph | Address Redacted | | | First Class Mail |
| Azia Murph | Address Redacted | | | First Class Mail |
| Baffour Amoakohene | Address Redacted | | | First Class Mail |
| Bailee Freeman | Address Redacted | | | First Class Mail |
| Bailee Weaver | Address Redacted | | | First Class Mail |
| Bailey Abney | Address Redacted | | | First Class Mail |
| Bailey Baumgardner | Address Redacted | | | First Class Mail |
| Bailey Borer | Address Redacted | | | First Class Mail |
| Bailey Cerosky | Address Redacted | | | First Class Mail |
| Bailey Dean | Address Redacted | | | First Class Mail |
| Bailey Drury | Address Redacted | | | First Class Mail |
| Bailey Falco | Address Redacted | | | First Class Mail |
| Bailey Kohlmeier | Address Redacted | | | First Class Mail |
| Bailey Mcadams | Address Redacted | | | First Class Mail |
| Bailey Shoemaker | Address Redacted | | | First Class Mail |
| Bailey Ventre | Address Redacted | | | First Class Mail |
| Bakari Guindo | Address Redacted | | | First Class Mail |
| Balla Mohammed | Address Redacted | | | First Class Mail |
| Bana Amadou Idrissa | Address Redacted | | | First Class Mail |
| Baneza Almanza | Address Redacted | | | First Class Mail |
| Baneza Almanza | Address Redacted | | | First Class Mail |
| Barbara Brown | Address Redacted | | | First Class Mail |
| Barbara Cerrato | Address Redacted | | | First Class Mail |
| Barbara Cledes | Address Redacted | | | First Class Mail |
| Barbara English | Address Redacted | | | First Class Mail |
| Barbara Escamilla | Address Redacted | | | First Class Mail |
| Barbara Finowski | Address Redacted | | | First Class Mail |
| Barbara Garcia Gonzalez | Address Redacted | | | First Class Mail |
| Barbara Garza | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|------------------|
| Barbara George | Address Redacted | | First Class Mail |
| Barbara Haynes | Address Redacted | | First Class Mail |
| Barbara Joy | Address Redacted | | First Class Mail |
| Barbara Kimbriel | Address Redacted | | First Class Mail |
| Barbara Lewis | Address Redacted | | First Class Mail |
| Barbara Marchesani | Address Redacted | | First Class Mail |
| Barbara Mazariegos | Address Redacted | | First Class Mail |
| Barbara Mcneil | Address Redacted | | First Class Mail |
| Barbara Mocciaro | Address Redacted | | First Class Mail |
| Barbara Sampson | Address Redacted | | First Class Mail |
| Barbara Schwalbach | Address Redacted | | First Class Mail |
| Barbara Smith | Address Redacted | | First Class Mail |
| Barbara Staten | Address Redacted | | First Class Mail |
| Barbara Strong | Address Redacted | | First Class Mail |
| Barbara Stuck | Address Redacted | | First Class Mail |
| Barbara Young | Address Redacted | | First Class Mail |
| Barbie Sonier | Address Redacted | | First Class Mail |
| Bari Jasper | Address Redacted | | First Class Mail |
| Barlinda Clement | Address Redacted | | First Class Mail |
| Barnabus Mccauley Jr | Address Redacted | | First Class Mail |
| Barrett Gunn | Address Redacted | | First Class Mail |
| Barrie Hill | Address Redacted | | First Class Mail |
| Barry Bryant | Address Redacted | | First Class Mail |
| Barry Flickinger | Address Redacted | | First Class Mail |
| Barry Hicks | Address Redacted | | First Class Mail |
| Barry Lucido | Address Redacted | | First Class Mail |
| Barry Mccoy | Address Redacted | | First Class Mail |
| Barry Smith | Address Redacted | | First Class Mail |
| Barry Wynn | Address Redacted | | First Class Mail |
| Barthonia Howard | Address Redacted | | First Class Mail |
| Basil Galloway | Address Redacted | | First Class Mail |
| Basil Sparks | Address Redacted | | First Class Mail |
| Bathsheba Reed | Address Redacted | | First Class Mail |
| Baylee Norris | Address Redacted | | First Class Mail |
| Baylee Putnam | Address Redacted | | First Class Mail |
| Bayleigh Merritt- Van Cuyk | Address Redacted | | First Class Mail |
| Beatrice Divinagracia | Address Redacted | | First Class Mail |
| Beatrice Kelly | Address Redacted | | First Class Mail |
| Beatrice Matrone | Address Redacted | | First Class Mail |
| Beatrice Monta | Address Redacted | | First Class Mail |
| Beatriz Cisneros | Address Redacted | | First Class Mail |
| Beatriz Grosser | Address Redacted | | First Class Mail |
| Beatriz Menjivar | Address Redacted | | First Class Mail |
| Beatriz Oquendo | Address Redacted | | First Class Mail |
| Beatriz Oquendo | Address Redacted | | First Class Mail |
| Beatriz Perez | Address Redacted | | First Class Mail |
| Beatriz Sanchez-Barrera | Address Redacted | | First Class Mail |
| Beau Lauffer | Address Redacted | | First Class Mail |
| Beau Tindle | Address Redacted | | First Class Mail |
| Becca Selleck | Address Redacted | | First Class Mail |
| Becky Cherrier | Address Redacted | | First Class Mail |
| Becky Cooper | Address Redacted | | First Class Mail |
| Becky Drury | Address Redacted | | First Class Mail |
| Becky Haislip | Address Redacted | | First Class Mail |
| Becky Kadilak | Address Redacted | | First Class Mail |
| Becky Oconnell | Address Redacted | | First Class Mail |
| Becky Revell | Address Redacted | | First Class Mail |
| Belen Brewer | Address Redacted | | First Class Mail |
| Belen Gonzalez | Address Redacted | | First Class Mail |
| Belen Sanchez Arredondo | Address Redacted | | First Class Mail |
| Belinda Gately | Address Redacted | | First Class Mail |
| Belinda Henriquez Perez | Address Redacted | | First Class Mail |
| Belinda Hischier | Address Redacted | | First Class Mail |
| Belinda Tate | Address Redacted | | First Class Mail |
| Belinda Williams | Address Redacted | | First Class Mail |
| Belkin Lagos Barrientos | Address Redacted | | First Class Mail |
| Bell Abraham | Address Redacted | | First Class Mail |
| Bella Elliott | Address Redacted | | First Class Mail |
| Bella Fickett | Address Redacted | | First Class Mail |
| Bella Johnston | Address Redacted | | First Class Mail |
| Bella Schaller | Address Redacted | | First Class Mail |
| Bella Weaver Mycoff | Address Redacted | | First Class Mail |
| Belma Tabakovic | Address Redacted | | First Class Mail |
| Belynda Chamberlain | Address Redacted | | First Class Mail |
| Ben Carley | Address Redacted | | First Class Mail |
| Ben Fletcher | Address Redacted | | First Class Mail |
| Ben Johnson | Address Redacted | | First Class Mail |
| Ben Stroh | Address Redacted | | First Class Mail |
| Ben Swisher | Address Redacted | | First Class Mail |
| Ben Welling | Address Redacted | | First Class Mail |
| Benecia Giles | Address Redacted | | First Class Mail |
| Benedict Kuhn | Address Redacted | | First Class Mail |
| Benigno Marquez | Address Redacted | | First Class Mail |
| Benina Lopez | Address Redacted | | First Class Mail |
| Benita Delgado | Address Redacted | | First Class Mail |
| Benjamin Altizer | Address Redacted | | First Class Mail |
| Benjamin Anderson | Address Redacted | | First Class Mail |
| Benjamin Beem | Address Redacted | | First Class Mail |
| Benjamin Beishline | Address Redacted | | First Class Mail |
| Benjamin Brooks | Address Redacted | | First Class Mail |
| Benjamin Brown | Address Redacted | | First Class Mail |
| Benjamin Brown | Address Redacted | | First Class Mail |
| Benjamin Burgos Jr. | Address Redacted | | First Class Mail |
| Benjamin Burgos Jr. | Address Redacted | | First Class Mail |
| Benjamin Butcher | Address Redacted | | First Class Mail |
| Benjamin Butcher | Address Redacted | | First Class Mail |
| Benjamin Dardas | Address Redacted | | First Class Mail |
| Benjamin D'Avanza | Address Redacted | | First Class Mail |
| Benjamin Dunham | Address Redacted | | First Class Mail |
| Benjamin Finley | Address Redacted | | First Class Mail |
| Benjamin Fuller | Address Redacted | | First Class Mail |
| Benjamin Gettle | Address Redacted | | First Class Mail |
| Benjamin Gibson | Address Redacted | | First Class Mail |
| Benjamin Gilbert | Address Redacted | | First Class Mail |
| Benjamin Gilbert | Address Redacted | | First Class Mail |
| Benjamin Hart | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Benjamin Kessler | Address Redacted | | | First Class Mail |
| Benjamin Leon | Address Redacted | | | First Class Mail |
| Benjamin Levy | Address Redacted | | | First Class Mail |
| Benjamin Mccargo | Address Redacted | | | First Class Mail |
| Benjamin Miles | Address Redacted | | | First Class Mail |
| Benjamin O'Master | Address Redacted | | | First Class Mail |
| Benjamin Radovic | Address Redacted | | | First Class Mail |
| Benjamin Shelton | Address Redacted | | | First Class Mail |
| Benjamin Signore | Address Redacted | | | First Class Mail |
| Benjamin Smith | Address Redacted | | | First Class Mail |
| Benjamin Spangberg | Address Redacted | | | First Class Mail |
| Benjamin Turner | Address Redacted | | | First Class Mail |
| Benjamin Watts | Address Redacted | | | First Class Mail |
| Benjamin Wilson | Address Redacted | | | First Class Mail |
| Benjamin Wuensche | Address Redacted | | | First Class Mail |
| Benjamin Yeates | Address Redacted | | | First Class Mail |
| Benjamina Miezan | Address Redacted | | | First Class Mail |
| Bennett Bateman | Address Redacted | | | First Class Mail |
| Bennett Schoonover | Address Redacted | | | First Class Mail |
| Benny Prescott | Address Redacted | | | First Class Mail |
| Benson Gunn | Address Redacted | | | First Class Mail |
| Benson Okan | Address Redacted | | | First Class Mail |
| Berenice Acosta Castillo | Address Redacted | | | First Class Mail |
| Berenice Guzman | Address Redacted | | | First Class Mail |
| Berenice Mireles Pineda | Address Redacted | | | First Class Mail |
| Berenika Brus | Address Redacted | | | First Class Mail |
| Berenika Brus | Address Redacted | | | First Class Mail |
| Berina Suljovic | Address Redacted | | | First Class Mail |
| Bernadette Mata | Address Redacted | | | First Class Mail |
| Bernadette Mcgee | Address Redacted | | | First Class Mail |
| Bernadette Yulee | Address Redacted | | | First Class Mail |
| Bernardo Reed | Address Redacted | | | First Class Mail |
| Bernice Kifer | Address Redacted | | | First Class Mail |
| Bernice Milton | Address Redacted | | | First Class Mail |
| Bernice Montanez | Address Redacted | | | First Class Mail |
| Bernice Ross | Address Redacted | | | First Class Mail |
| Berta Jimenez | Address Redacted | | | First Class Mail |
| Bertha Bailey | Address Redacted | | | First Class Mail |
| Bertha Fernandez | Address Redacted | | | First Class Mail |
| Bertha Guest | Address Redacted | | | First Class Mail |
| Bertha Guest | Address Redacted | | | First Class Mail |
| Bessie Boyd | Address Redacted | | | First Class Mail |
| Beth Asbery | Address Redacted | | | First Class Mail |
| Beth Brown | Address Redacted | | | First Class Mail |
| Beth Cox | Address Redacted | | | First Class Mail |
| Beth Diriviera | Address Redacted | | | First Class Mail |
| Beth Hall | Address Redacted | | | First Class Mail |
| Beth Harkanson | Address Redacted | | | First Class Mail |
| Beth Mckelvie | Address Redacted | | | First Class Mail |
| Beth Murphy | Address Redacted | | | First Class Mail |
| Beth Nystrom | Address Redacted | | | First Class Mail |
| Beth Sheldahl | Address Redacted | | | First Class Mail |
| Beth Velarde | Address Redacted | | | First Class Mail |
| Beth Wiebeck | Address Redacted | | | First Class Mail |
| Beth Wilkison | Address Redacted | | | First Class Mail |
| Bethanee Hegarty | Address Redacted | | | First Class Mail |
| Bethany Bartlett | Address Redacted | | | First Class Mail |
| Bethany Dixon | Address Redacted | | | First Class Mail |
| Bethany Granados | Address Redacted | | | First Class Mail |
| Bethany Heinrich | Address Redacted | | | First Class Mail |
| Bethany Henderson | Address Redacted | | | First Class Mail |
| Bethany Ledbetter | Address Redacted | | | First Class Mail |
| Bethany Leek | Address Redacted | | | First Class Mail |
| Bethany Reed | Address Redacted | | | First Class Mail |
| Bethany Schmidt | Address Redacted | | | First Class Mail |
| Bethany Seiffert | Address Redacted | | | First Class Mail |
| Bethany Smith | Address Redacted | | | First Class Mail |
| Bethany Thrasher | Address Redacted | | | First Class Mail |
| Betsabe Villa | Address Redacted | | | First Class Mail |
| Betsy Bassi | Address Redacted | | | First Class Mail |
| Betty Fitzsimmons | Address Redacted | | | First Class Mail |
| Betty Martinez | Address Redacted | | | First Class Mail |
| Betty Miller | Address Redacted | | | First Class Mail |
| Betty Monroe | Address Redacted | | | First Class Mail |
| Betty Reyes | Address Redacted | | | First Class Mail |
| Betty Storm | Address Redacted | | | First Class Mail |
| Betty Taunton | Address Redacted | | | First Class Mail |
| Betty Teklehaimanot | Address Redacted | | | First Class Mail |
| Betty Wetherington | Address Redacted | | | First Class Mail |
| Betzaida Rosenblum | Address Redacted | | | First Class Mail |
| Beulah Boone | Address Redacted | | | First Class Mail |
| Beverley Jackson | Address Redacted | | | First Class Mail |
| Beverly Barbosa | Address Redacted | | | First Class Mail |
| Beverly Brooks | Address Redacted | | | First Class Mail |
| Beverly Brown | Address Redacted | | | First Class Mail |
| Beverly Carlson | Address Redacted | | | First Class Mail |
| Beverly Failor | Address Redacted | | | First Class Mail |
| Beverly Gordon | Address Redacted | | | First Class Mail |
| Beverly Martinez | Address Redacted | | | First Class Mail |
| Beverly Santillo | Address Redacted | | | First Class Mail |
| Beverly Smith | Address Redacted | | | First Class Mail |
| Beverly Smith | Address Redacted | | | First Class Mail |
| Bhavna Biharilal | Address Redacted | | | First Class Mail |
| Bianca Aguilar | Address Redacted | | | First Class Mail |
| Bianca Dorton | Address Redacted | | | First Class Mail |
| Bianca Duron | Address Redacted | | | First Class Mail |
| Bianca Gonzalez | Address Redacted | | | First Class Mail |
| Bianca Martinez | Address Redacted | | | First Class Mail |
| Bianca Merino-Velasquez | Address Redacted | | | First Class Mail |
| Bianca Morales | Address Redacted | | | First Class Mail |
| Bianca Pimentel | Address Redacted | | | First Class Mail |
| Bianca Ramsey | Address Redacted | | | First Class Mail |
| Bianca Ramsey | Address Redacted | | | First Class Mail |
| Bianca Sipiran | Address Redacted | | | First Class Mail |
| Bianca Taylor | Address Redacted | | | First Class Mail |
| Bianka Munoz Aleman | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Bidje Racine | Address Redacted | | | First Class Mail |
| Bill Bolin | Address Redacted | | | First Class Mail |
| Bill Carroll | Address Redacted | | | First Class Mail |
| Bill Clawson | Address Redacted | | | First Class Mail |
| Bill Curtis | Address Redacted | | | First Class Mail |
| Bill Lowe | Address Redacted | | | First Class Mail |
| Bill Mullen | Address Redacted | | | First Class Mail |
| Bill Williams | Address Redacted | | | First Class Mail |
| Billie Covert | Address Redacted | | | First Class Mail |
| Billie Drennan | Address Redacted | | | First Class Mail |
| Billie Granville | Address Redacted | | | First Class Mail |
| Billie Hoffman | Address Redacted | | | First Class Mail |
| Billy Atkins | Address Redacted | | | First Class Mail |
| Billy Huland | Address Redacted | | | First Class Mail |
| Billy Maxey | Address Redacted | | | First Class Mail |
| Billy Williams | Address Redacted | | | First Class Mail |
| Biruktawit Amlaku | Address Redacted | | | First Class Mail |
| Bitiasu Kombo | Address Redacted | | | First Class Mail |
| Biviana Recinos | Address Redacted | | | First Class Mail |
| Bj Seymore | Address Redacted | | | First Class Mail |
| Blaine Book | Address Redacted | | | First Class Mail |
| Blaine Rogers | Address Redacted | | | First Class Mail |
| Blair Fox | Address Redacted | | | First Class Mail |
| Blake Atwood | Address Redacted | | | First Class Mail |
| Blake Boswell | Address Redacted | | | First Class Mail |
| Blake Compton | Address Redacted | | | First Class Mail |
| Blake Elkins | Address Redacted | | | First Class Mail |
| Blake Fletcher | Address Redacted | | | First Class Mail |
| Blake Hajek | Address Redacted | | | First Class Mail |
| Blake Jones | Address Redacted | | | First Class Mail |
| Blake Stone | Address Redacted | | | First Class Mail |
| Blake Walter | Address Redacted | | | First Class Mail |
| Blanca Bocanegra | Address Redacted | | | First Class Mail |
| Blanca Coburn | Address Redacted | | | First Class Mail |
| Blanca Elias | Address Redacted | | | First Class Mail |
| Blanca Godinez | Address Redacted | | | First Class Mail |
| Blanca Guzman | Address Redacted | | | First Class Mail |
| Blanca Guzman | Address Redacted | | | First Class Mail |
| Blanca Ramirez | Address Redacted | | | First Class Mail |
| Blanca Sandoval | Address Redacted | | | First Class Mail |
| Blanca Solano | Address Redacted | | | First Class Mail |
| Bleu Hazel | Address Redacted | | | First Class Mail |
| Bobbi Fobert | Address Redacted | | | First Class Mail |
| Bobbi Hall | Address Redacted | | | First Class Mail |
| Bobbi Reginato | Address Redacted | | | First Class Mail |
| Bobbi Willis | Address Redacted | | | First Class Mail |
| Bobbie German | Address Redacted | | | First Class Mail |
| Bobbie Leonard | Address Redacted | | | First Class Mail |
| Bobbie Scott | Address Redacted | | | First Class Mail |
| Bobbie Vincent | Address Redacted | | | First Class Mail |
| Bobbie Weldon | Address Redacted | | | First Class Mail |
| Bobbie Williams | Address Redacted | | | First Class Mail |
| Bobbie Zeigler | Address Redacted | | | First Class Mail |
| Bobbijo Bequette | Address Redacted | | | First Class Mail |
| Bobby Bare Bayran | Address Redacted | | | First Class Mail |
| Bobby Campbell | Address Redacted | | | First Class Mail |
| Bobby Henderson | Address Redacted | | | First Class Mail |
| Bobby James | Address Redacted | | | First Class Mail |
| Bobby Perez | Address Redacted | | | First Class Mail |
| Bobby Simpson | Address Redacted | | | First Class Mail |
| Bobby Webb | Address Redacted | | | First Class Mail |
| Bobshelton Etienne | Address Redacted | | | First Class Mail |
| Bonita Hall | Address Redacted | | | First Class Mail |
| Bonnie Boydston | Address Redacted | | | First Class Mail |
| Bonnie Chance | Address Redacted | | | First Class Mail |
| Bonnie Cochran | Address Redacted | | | First Class Mail |
| Bonnie Fisher | Address Redacted | | | First Class Mail |
| Bonnie Gusnard | Address Redacted | | | First Class Mail |
| Bonnie Orr | Address Redacted | | | First Class Mail |
| Bonnie Pero | Address Redacted | | | First Class Mail |
| Bonnie Thompson | Address Redacted | | | First Class Mail |
| Bonnie Welch | Address Redacted | | | First Class Mail |
| Bonniejo Taijeron | Address Redacted | | | First Class Mail |
| Bonnita Woods | Address Redacted | | | First Class Mail |
| Bonny Adams | Address Redacted | | | First Class Mail |
| Borgiatu Bangura | Address Redacted | | | First Class Mail |
| Boris Kitevski | Address Redacted | | | First Class Mail |
| Born Blueford | Address Redacted | | | First Class Mail |
| Boyd Harper | Address Redacted | | | First Class Mail |
| Boyd Harper | Address Redacted | | | First Class Mail |
| Boyd Semich | Address Redacted | | | First Class Mail |
| Brad Batchelor | Address Redacted | | | First Class Mail |
| Brad Goldstein | Address Redacted | | | First Class Mail |
| Brad Hurt | Address Redacted | | | First Class Mail |
| Brad Hurt | Address Redacted | | | First Class Mail |
| Brad Koplinski | Address Redacted | | | First Class Mail |
| Brad Littlejohn | Address Redacted | | | First Class Mail |
| Brad Safron | Address Redacted | | | First Class Mail |
| Brad Safron | Address Redacted | | | First Class Mail |
| Brad Weston | Address Redacted | | | First Class Mail |
| Brad Willis | Address Redacted | | | First Class Mail |
| Braden Barraza | Address Redacted | | | First Class Mail |
| Braden Dahlke | Address Redacted | | | First Class Mail |
| Braden Horst | Address Redacted | | | First Class Mail |
| Braden Kraeszig | Address Redacted | | | First Class Mail |
| Bradford Kappes | Address Redacted | | | First Class Mail |
| Bradie Stahl | Address Redacted | | | First Class Mail |
| Bradley Alger | Address Redacted | | | First Class Mail |
| Bradley Bruzio | Address Redacted | | | First Class Mail |
| Bradley Cook | Address Redacted | | | First Class Mail |
| Bradley Forney | Address Redacted | | | First Class Mail |
| Bradley Kelley | Address Redacted | | | First Class Mail |
| Bradley Lawrence | Address Redacted | | | First Class Mail |
| Bradley Love | Address Redacted | | | First Class Mail |
| Bradley Lurie | Address Redacted | | | First Class Mail |
| Bradley Millar | Address Redacted | | | First Class Mail |
| Bradley Mize | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Bradley Phillips | Address Redacted | | First Class Mail |
| Bradley Phillips | Address Redacted | | First Class Mail |
| Bradley Taylor | Address Redacted | | First Class Mail |
| Bradley West | Address Redacted | | First Class Mail |
| Bradley Winstead | Address Redacted | | First Class Mail |
| Bradrick Harris | Address Redacted | | First Class Mail |
| Brady Buckner | Address Redacted | | First Class Mail |
| Brady Hill | Address Redacted | | First Class Mail |
| Brady Isom | Address Redacted | | First Class Mail |
| Brady Jenkins | Address Redacted | | First Class Mail |
| Brady Layher | Address Redacted | | First Class Mail |
| Brady S-Gillespie | Address Redacted | | First Class Mail |
| Brady Siegmund | Address Redacted | | First Class Mail |
| Brady Theobald | Address Redacted | | First Class Mail |
| Braeden Wood | Address Redacted | | First Class Mail |
| Braimyliz Huertas | Address Redacted | | First Class Mail |
| Brakayla Harris | Address Redacted | | First Class Mail |
| Bralin Arlington | Address Redacted | | First Class Mail |
| Brandan Nurse | Address Redacted | | First Class Mail |
| Brandee Maldonado | Address Redacted | | First Class Mail |
| Brandee Rodriguez | Address Redacted | | First Class Mail |
| Branden Albachten | Address Redacted | | First Class Mail |
| Branden Heckendorn | Address Redacted | | First Class Mail |
| Branden Jodoi | Address Redacted | | First Class Mail |
| Branden Smith | Address Redacted | | First Class Mail |
| Brandi Benedict | Address Redacted | | First Class Mail |
| Brandi Bonner | Address Redacted | | First Class Mail |
| Brandi Cheberenchick | Address Redacted | | First Class Mail |
| Brandi Clark | Address Redacted | | First Class Mail |
| Brandi Eubanks | Address Redacted | | First Class Mail |
| Brandi Guerrero | Address Redacted | | First Class Mail |
| Brandi Hamilton | Address Redacted | | First Class Mail |
| Brandi Jackson | Address Redacted | | First Class Mail |
| Brandi Johnson | Address Redacted | | First Class Mail |
| Brandi Lapsley | Address Redacted | | First Class Mail |
| Brandi Mccarthy | Address Redacted | | First Class Mail |
| Brandi Mcdonald | Address Redacted | | First Class Mail |
| Brandi Ross | Address Redacted | | First Class Mail |
| Brandi Stone | Address Redacted | | First Class Mail |
| Brandi Tompkins | Address Redacted | | First Class Mail |
| Brandi Vialet | Address Redacted | | First Class Mail |
| Brandi Wagoner | Address Redacted | | First Class Mail |
| Brandi Wilkerson | Address Redacted | | First Class Mail |
| Brandi Wilson | Address Redacted | | First Class Mail |
| Brandi' Elkins | Address Redacted | | First Class Mail |
| Brandie Norman | Address Redacted | | First Class Mail |
| Brandie Tipton | Address Redacted | | First Class Mail |
| Brandon Atkinson | Address Redacted | | First Class Mail |
| Brandon Azzara | Address Redacted | | First Class Mail |
| Brandon Babers | Address Redacted | | First Class Mail |
| Brandon Barrick | Address Redacted | | First Class Mail |
| Brandon Bascom | Address Redacted | | First Class Mail |
| Brandon Black | Address Redacted | | First Class Mail |
| Brandon Bourne | Address Redacted | | First Class Mail |
| Brandon Bray | Address Redacted | | First Class Mail |
| Brandon Brooks | Address Redacted | | First Class Mail |
| Brandon Burchell | Address Redacted | | First Class Mail |
| Brandon Carter | Address Redacted | | First Class Mail |
| Brandon Cash | Address Redacted | | First Class Mail |
| Brandon Childress | Address Redacted | | First Class Mail |
| Brandon Collier | Address Redacted | | First Class Mail |
| Brandon Copeland | Address Redacted | | First Class Mail |
| Brandon Crum | Address Redacted | | First Class Mail |
| Brandon Davlin | Address Redacted | | First Class Mail |
| Brandon De Werd | Address Redacted | | First Class Mail |
| Brandon Debruce | Address Redacted | | First Class Mail |
| Brandon Deese | Address Redacted | | First Class Mail |
| Brandon Degner | Address Redacted | | First Class Mail |
| Brandon Dickson | Address Redacted | | First Class Mail |
| Brandon Dierking | Address Redacted | | First Class Mail |
| Brandon Drumheller | Address Redacted | | First Class Mail |
| Brandon Dukes | Address Redacted | | First Class Mail |
| Brandon Elliott | Address Redacted | | First Class Mail |
| Brandon Fly | Address Redacted | | First Class Mail |
| Brandon Goodman | Address Redacted | | First Class Mail |
| Brandon Guardado | Address Redacted | | First Class Mail |
| Brandon Gunnoe | Address Redacted | | First Class Mail |
| Brandon Harvey | Address Redacted | | First Class Mail |
| Brandon Johnson | Address Redacted | | First Class Mail |
| Brandon Johnson | Address Redacted | | First Class Mail |
| Brandon Johnson | Address Redacted | | First Class Mail |
| Brandon Kelley | Address Redacted | | First Class Mail |
| Brandon Kelly | Address Redacted | | First Class Mail |
| Brandon Lee | Address Redacted | | First Class Mail |
| Brandon Lopez | Address Redacted | | First Class Mail |
| Brandon Mann | Address Redacted | | First Class Mail |
| Brandon Marino | Address Redacted | | First Class Mail |
| Brandon Moses | Address Redacted | | First Class Mail |
| Brandon Perez | Address Redacted | | First Class Mail |
| Brandon Plummer | Address Redacted | | First Class Mail |
| Brandon Ransom | Address Redacted | | First Class Mail |
| Brandon Robb | Address Redacted | | First Class Mail |
| Brandon Rodriguez | Address Redacted | | First Class Mail |
| Brandon Shelton | Address Redacted | | First Class Mail |
| Brandon Sowell | Address Redacted | | First Class Mail |
| Brandon Spann | Address Redacted | | First Class Mail |
| Brandon Streeter | Address Redacted | | First Class Mail |
| Brandon Tillman | Address Redacted | | First Class Mail |
| Brandon Wester | Address Redacted | | First Class Mail |
| Brandon Whiteman | Address Redacted | | First Class Mail |
| Brandon Whiteman | Address Redacted | | First Class Mail |
| Brandy Cousins | Address Redacted | | First Class Mail |
| Brandy Kent | Address Redacted | | First Class Mail |
| Brandy Lawr | Address Redacted | | First Class Mail |
| Brandy Malone | Address Redacted | | First Class Mail |
| Brandy Mesquita | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Brandy Miller | Address Redacted | | | First Class Mail |
| Brandy Ogden | Address Redacted | | | First Class Mail |
| Brandy Pearson | Address Redacted | | | First Class Mail |
| Brandy Saddler | Address Redacted | | | First Class Mail |
| Brandy Spurlock | Address Redacted | | | First Class Mail |
| Brandy Terry | Address Redacted | | | First Class Mail |
| Brandy Umanzor | Address Redacted | | | First Class Mail |
| Brandy Vice | Address Redacted | | | First Class Mail |
| Brandy Webb | Address Redacted | | | First Class Mail |
| Brandy Westphal | Address Redacted | | | First Class Mail |
| Brandyn Gianguilli | Address Redacted | | | First Class Mail |
| Brandyn Summers | Address Redacted | | | First Class Mail |
| Branson Morris | Address Redacted | | | First Class Mail |
| Brasen Carpenter | Address Redacted | | | First Class Mail |
| Braulio Bermudez | Address Redacted | | | First Class Mail |
| Braulio Galvan | Address Redacted | | | First Class Mail |
| Bravo Technical Resources, Inc | Address Redacted | | | First Class Mail |
| Braxten Mcfadden | Address Redacted | | | First Class Mail |
| Braxton Flowers | Address Redacted | | | First Class Mail |
| Braxton Ruiz | Address Redacted | | | First Class Mail |
| Brayan Buelvas | Address Redacted | | | First Class Mail |
| Brayan Perez Sanchez | Address Redacted | | | First Class Mail |
| Brayan Vallecillo | Address Redacted | | | First Class Mail |
| Braydan Haskins | Address Redacted | | | First Class Mail |
| Brayden Hawkins | Address Redacted | | | First Class Mail |
| Brayden Roberts | Address Redacted | | | First Class Mail |
| Brayden Winner | Address Redacted | | | First Class Mail |
| Braydin Telles | Address Redacted | | | First Class Mail |
| Braydon-Daniel Eaton | Address Redacted | | | First Class Mail |
| Braydon-Daniel Eaton | Address Redacted | | | First Class Mail |
| Braylen Floyd | Address Redacted | | | First Class Mail |
| Braylon Carter | Address Redacted | | | First Class Mail |
| Bre  Cosby | Address Redacted | | | First Class Mail |
| Brea Derr | Address Redacted | | | First Class Mail |
| Brea Richard | Address Redacted | | | First Class Mail |
| Breanna Berrios | Address Redacted | | | First Class Mail |
| Breanna Bloniarz | Address Redacted | | | First Class Mail |
| Breanna Diaz | Address Redacted | | | First Class Mail |
| Breanna Hayes | Address Redacted | | | First Class Mail |
| Breanna Hooks | Address Redacted | | | First Class Mail |
| Breanna Maclean | Address Redacted | | | First Class Mail |
| Breanna Migacz | Address Redacted | | | First Class Mail |
| Breanna Minjarez | Address Redacted | | | First Class Mail |
| Breanna Romm | Address Redacted | | | First Class Mail |
| Breanna Salas | Address Redacted | | | First Class Mail |
| Breanna Shelton | Address Redacted | | | First Class Mail |
| Breanna Slater | Address Redacted | | | First Class Mail |
| Breanna Smith | Address Redacted | | | First Class Mail |
| Breanna Taggart | Address Redacted | | | First Class Mail |
| Breanna Tibbs | Address Redacted | | | First Class Mail |
| Breanne Collier | Address Redacted | | | First Class Mail |
| Breanne Tidwell | Address Redacted | | | First Class Mail |
| Breannon Landrin | Address Redacted | | | First Class Mail |
| Bree Mosqueda | Address Redacted | | | First Class Mail |
| Bree Robertson | Address Redacted | | | First Class Mail |
| Breeana Lewis | Address Redacted | | | First Class Mail |
| Breece Schaefer | Address Redacted | | | First Class Mail |
| Bre'Elle Turner | Address Redacted | | | First Class Mail |
| Breelyn Wingender | Address Redacted | | | First Class Mail |
| Breeona Lucas | Address Redacted | | | First Class Mail |
| Breeona Lucas | Address Redacted | | | First Class Mail |
| Breeonna Hudson-Bridges | Address Redacted | | | First Class Mail |
| Brejana Smith | Address Redacted | | | First Class Mail |
| Brelynne Washington | Address Redacted | | | First Class Mail |
| Brenaye Jones | Address Redacted | | | First Class Mail |
| Brenaye Jones | Address Redacted | | | First Class Mail |
| Brenda Abiles | Address Redacted | | | First Class Mail |
| Brenda Bernard | Address Redacted | | | First Class Mail |
| Brenda Beshears | Address Redacted | | | First Class Mail |
| Brenda Bishop | Address Redacted | | | First Class Mail |
| Brenda Cajamarca | Address Redacted | | | First Class Mail |
| Brenda Carter | Address Redacted | | | First Class Mail |
| Brenda Conley-Hicks | Address Redacted | | | First Class Mail |
| Brenda Davis | Address Redacted | | | First Class Mail |
| Brenda Dolinar | Address Redacted | | | First Class Mail |
| Brenda Escobar | Address Redacted | | | First Class Mail |
| Brenda Freeman | Address Redacted | | | First Class Mail |
| Brenda Grupee | Address Redacted | | | First Class Mail |
| Brenda Gutierrez | Address Redacted | | | First Class Mail |
| Brenda Kosmo | Address Redacted | | | First Class Mail |
| Brenda Miranda | Address Redacted | | | First Class Mail |
| Brenda Moore | Address Redacted | | | First Class Mail |
| Brenda Moore | Address Redacted | | | First Class Mail |
| Brenda Morrow | Address Redacted | | | First Class Mail |
| Brenda Myers | Address Redacted | | | First Class Mail |
| Brenda Perkins | Address Redacted | | | First Class Mail |
| Brenda Price | Address Redacted | | | First Class Mail |
| Brenda Reed | Address Redacted | | | First Class Mail |
| Brenda Rodas | Address Redacted | | | First Class Mail |
| Brenda Russell | Address Redacted | | | First Class Mail |
| Brenda Shaw | Address Redacted | | | First Class Mail |
| Brenda Todd | Address Redacted | | | First Class Mail |
| Brenda Tshamanye | Address Redacted | | | First Class Mail |
| Brenda Valentine | Address Redacted | | | First Class Mail |
| Brenda Villegas | Address Redacted | | | First Class Mail |
| Brenda Witherspoon | Address Redacted | | | First Class Mail |
| Brendally Lara | Address Redacted | | | First Class Mail |
| Brendamae Stinson | Address Redacted | | | First Class Mail |
| Brendan Ellsworth | Address Redacted | | | First Class Mail |
| Brendan Kolhagen | Address Redacted | | | First Class Mail |
| Brendan Mcqueen | Address Redacted | | | First Class Mail |
| Brendan Oliverio | Address Redacted | | | First Class Mail |
| Brendan Oneill | Address Redacted | | | First Class Mail |
| Brendan Rolie | Address Redacted | | | First Class Mail |
| Brendan Szpotek | Address Redacted | | | First Class Mail |
| Brenden Bayes | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Brenden Lewis | Address Redacted | | First Class Mail |
| Brenden Mozjesik | Address Redacted | | First Class Mail |
| Brenden Twomey | Address Redacted | | First Class Mail |
| Brendon Fullum | Address Redacted | | First Class Mail |
| Brendon Shoptaugh | Address Redacted | | First Class Mail |
| Brenna Curley | Address Redacted | | First Class Mail |
| Brennan Adams | Address Redacted | | First Class Mail |
| Brennan Holliday | Address Redacted | | First Class Mail |
| Brennan Kircher | Address Redacted | | First Class Mail |
| Brennan Pilot | Address Redacted | | First Class Mail |
| Brennan Thomas | Address Redacted | | First Class Mail |
| Brent Alexander | Address Redacted | | First Class Mail |
| Brent Hadjiconstantinou | Address Redacted | | First Class Mail |
| Brent Hoar | Address Redacted | | First Class Mail |
| Brent Knight | Address Redacted | | First Class Mail |
| Brent Nyman | Address Redacted | | First Class Mail |
| Brent Wagner | Address Redacted | | First Class Mail |
| Brentley Gupton | Address Redacted | | First Class Mail |
| Bre'On Cook | Address Redacted | | First Class Mail |
| Breona Banks | Address Redacted | | First Class Mail |
| Breona Williams | Address Redacted | | First Class Mail |
| Breonna Carter | Address Redacted | | First Class Mail |
| Breonna Ford | Address Redacted | | First Class Mail |
| Breshawnna Ruffin | Address Redacted | | First Class Mail |
| Breshawnna Ruffin | Address Redacted | | First Class Mail |
| Bret Endsley | Address Redacted | | First Class Mail |
| Bret Seraile | Address Redacted | | First Class Mail |
| Brett Croft | Address Redacted | | First Class Mail |
| Brett Hardiman | Address Redacted | | First Class Mail |
| Brett Jones | Address Redacted | | First Class Mail |
| Brett Mackason | Address Redacted | | First Class Mail |
| Brett Muncy | Address Redacted | | First Class Mail |
| Brett Okundaye | Address Redacted | | First Class Mail |
| Brett Scholl | Address Redacted | | First Class Mail |
| Breyona Johnson | Address Redacted | | First Class Mail |
| Bri Dickerson | Address Redacted | | First Class Mail |
| Bri Smith | Address Redacted | | First Class Mail |
| Bria Bingham | Address Redacted | | First Class Mail |
| Bria Brewton | Address Redacted | | First Class Mail |
| Brian Aleman | Address Redacted | | First Class Mail |
| Brian Appleby | Address Redacted | | First Class Mail |
| Brian Bailon | Address Redacted | | First Class Mail |
| Brian Baker | Address Redacted | | First Class Mail |
| Brian Bergen | Address Redacted | | First Class Mail |
| Brian Blair | Address Redacted | | First Class Mail |
| Brian Bloom | Address Redacted | | First Class Mail |
| Brian Brady | Address Redacted | | First Class Mail |
| Brian Brown | Address Redacted | | First Class Mail |
| Brian Brunelle | Address Redacted | | First Class Mail |
| Brian Bush | Address Redacted | | First Class Mail |
| Brian Calkins | Address Redacted | | First Class Mail |
| Brian Carens | Address Redacted | | First Class Mail |
| Brian Clark | Address Redacted | | First Class Mail |
| Brian Collins | Address Redacted | | First Class Mail |
| Brian Cooper | Address Redacted | | First Class Mail |
| Brian Corrales | Address Redacted | | First Class Mail |
| Brian Crandell | Address Redacted | | First Class Mail |
| Brian Evans | Address Redacted | | First Class Mail |
| Brian Glenn | Address Redacted | | First Class Mail |
| Brian Goodloe | Address Redacted | | First Class Mail |
| Brian Gossman | Address Redacted | | First Class Mail |
| Brian Grassia | Address Redacted | | First Class Mail |
| Brian Gray Jr | Address Redacted | | First Class Mail |
| Brian Gustason | Address Redacted | | First Class Mail |
| Brian Henegar | Address Redacted | | First Class Mail |
| Brian Hoffarth | Address Redacted | | First Class Mail |
| Brian Holly | Address Redacted | | First Class Mail |
| Brian Janas | Address Redacted | | First Class Mail |
| Brian Johnson | Address Redacted | | First Class Mail |
| Brian Johnson | Address Redacted | | First Class Mail |
| Brian Jones | Address Redacted | | First Class Mail |
| Brian Kautz | Address Redacted | | First Class Mail |
| Brian Lane | Address Redacted | | First Class Mail |
| Brian Luong | Address Redacted | | First Class Mail |
| Brian Massey | Address Redacted | | First Class Mail |
| Brian Mcneil Jr | Address Redacted | | First Class Mail |
| Brian Mendrzycki | Address Redacted | | First Class Mail |
| Brian Mensik | Address Redacted | | First Class Mail |
| Brian Miller | Address Redacted | | First Class Mail |
| Brian Moody | Address Redacted | | First Class Mail |
| Brian Murphy | Address Redacted | | First Class Mail |
| Brian Murphy | Address Redacted | | First Class Mail |
| Brian Ochoa | Address Redacted | | First Class Mail |
| Brian Osborn | Address Redacted | | First Class Mail |
| Brian Patzer | Address Redacted | | First Class Mail |
| Brian Reyes | Address Redacted | | First Class Mail |
| Brian Richardson | Address Redacted | | First Class Mail |
| Brian Rodriguez | Address Redacted | | First Class Mail |
| Brian Rojas | Address Redacted | | First Class Mail |
| Brian Rumburg Ii | Address Redacted | | First Class Mail |
| Brian Sanchez | Address Redacted | | First Class Mail |
| Brian Schuster | Address Redacted | | First Class Mail |
| Brian Smith | Address Redacted | | First Class Mail |
| Brian Smith | Address Redacted | | First Class Mail |
| Brian Spotswood | Address Redacted | | First Class Mail |
| Brian Stephenson | Address Redacted | | First Class Mail |
| Brian Sugden | Address Redacted | | First Class Mail |
| Brian Wallenrod | Address Redacted | | First Class Mail |
| Brian Walton | Address Redacted | | First Class Mail |
| Brian Wordell | Address Redacted | | First Class Mail |
| Brian Wright | Address Redacted | | First Class Mail |
| Brian Yocum | Address Redacted | | First Class Mail |
| Briana Barbosa | Address Redacted | | First Class Mail |
| Briana Calvillo | Address Redacted | | First Class Mail |
| Briana Datuin | Address Redacted | | First Class Mail |
| Briana Edwards | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Briana Fitzgerald | Address Redacted | | First Class Mail |
| Briana Gallon | Address Redacted | | First Class Mail |
| Briana Guerrier | Address Redacted | | First Class Mail |
| Briana Jones | Address Redacted | | First Class Mail |
| Briana Leach | Address Redacted | | First Class Mail |
| Briana Mckenna | Address Redacted | | First Class Mail |
| Briana Molina | Address Redacted | | First Class Mail |
| Briana Pickering | Address Redacted | | First Class Mail |
| Briana Richardson | Address Redacted | | First Class Mail |
| Briana Richardson | Address Redacted | | First Class Mail |
| Briana Tarango | Address Redacted | | First Class Mail |
| Briana Tetloff | Address Redacted | | First Class Mail |
| Briana Tezeno | Address Redacted | | First Class Mail |
| Briani Street | Address Redacted | | First Class Mail |
| Brianna Bennett | Address Redacted | | First Class Mail |
| Brianna Bryant | Address Redacted | | First Class Mail |
| Brianna Burgess | Address Redacted | | First Class Mail |
| Brianna Catlett | Address Redacted | | First Class Mail |
| Brianna Cea | Address Redacted | | First Class Mail |
| Brianna Cervantes | Address Redacted | | First Class Mail |
| Brianna Cornelius | Address Redacted | | First Class Mail |
| Brianna Deleon | Address Redacted | | First Class Mail |
| Brianna Dewitte | Address Redacted | | First Class Mail |
| Brianna Dunning | Address Redacted | | First Class Mail |
| Brianna Garbacik | Address Redacted | | First Class Mail |
| Brianna Garcia | Address Redacted | | First Class Mail |
| Brianna Gober | Address Redacted | | First Class Mail |
| Brianna Gonzalez-Gamez | Address Redacted | | First Class Mail |
| Brianna Grays | Address Redacted | | First Class Mail |
| Brianna Greenwood | Address Redacted | | First Class Mail |
| Brianna Guy | Address Redacted | | First Class Mail |
| Brianna Haskins | Address Redacted | | First Class Mail |
| Brianna Henry | Address Redacted | | First Class Mail |
| Brianna Holmes | Address Redacted | | First Class Mail |
| Brianna Hyre | Address Redacted | | First Class Mail |
| Brianna Kelly | Address Redacted | | First Class Mail |
| Brianna Lee | Address Redacted | | First Class Mail |
| Brianna Mabbitt | Address Redacted | | First Class Mail |
| Brianna Markland | Address Redacted | | First Class Mail |
| Brianna Mason | Address Redacted | | First Class Mail |
| Brianna Matthews | Address Redacted | | First Class Mail |
| Brianna Mendez | Address Redacted | | First Class Mail |
| Brianna Noonan | Address Redacted | | First Class Mail |
| Brianna Page | Address Redacted | | First Class Mail |
| Brianna Page | Address Redacted | | First Class Mail |
| Brianna Quezada | Address Redacted | | First Class Mail |
| Brianna Robles | Address Redacted | | First Class Mail |
| Brianna Smith | Address Redacted | | First Class Mail |
| Brianna Smith | Address Redacted | | First Class Mail |
| Brianna Stewart | Address Redacted | | First Class Mail |
| Brianna Sybert | Address Redacted | | First Class Mail |
| Brianna Tovar | Address Redacted | | First Class Mail |
| Brianna Villarreal | Address Redacted | | First Class Mail |
| Brianna Waller | Address Redacted | | First Class Mail |
| Brianne Deckard | Address Redacted | | First Class Mail |
| Brianne Eccles | Address Redacted | | First Class Mail |
| Brianne Whiting | Address Redacted | | First Class Mail |
| Briar Woodie | Address Redacted | | First Class Mail |
| Briarra Philmon | Address Redacted | | First Class Mail |
| Briauna Olsen | Address Redacted | | First Class Mail |
| Brice Cothran | Address Redacted | | First Class Mail |
| Brice Thompson | Address Redacted | | First Class Mail |
| Briceida Estrada | Address Redacted | | First Class Mail |
| Bridget Clancy | Address Redacted | | First Class Mail |
| Bridget Yenco | Address Redacted | | First Class Mail |
| Bridgett Minor | Address Redacted | | First Class Mail |
| Bridgett Williams | Address Redacted | | First Class Mail |
| Brieanna Colbert | Address Redacted | | First Class Mail |
| Brielle Wales | Address Redacted | | First Class Mail |
| Brielyn Egnatowski | Address Redacted | | First Class Mail |
| Brieyanna Rainey | Address Redacted | | First Class Mail |
| Brigitte Cameau | Address Redacted | | First Class Mail |
| Brigitte Stratford | Address Redacted | | First Class Mail |
| Brigitte Wilhite | Address Redacted | | First Class Mail |
| Brigitte Wilhite | Address Redacted | | First Class Mail |
| Brihana Crutchfield | Address Redacted | | First Class Mail |
| Brina Burrola | Address Redacted | | First Class Mail |
| Brineldy Pana Paz | Address Redacted | | First Class Mail |
| Brinli Sibley | Address Redacted | | First Class Mail |
| Brinton Fox | Address Redacted | | First Class Mail |
| Brion Brown | Address Redacted | | First Class Mail |
| Brion Jackson | Address Redacted | | First Class Mail |
| Briona Hudson | Address Redacted | | First Class Mail |
| Brionne Green | Address Redacted | | First Class Mail |
| Brisa Nava | Address Redacted | | First Class Mail |
| Briseis Moretta | Address Redacted | | First Class Mail |
| Briseyda Rubio | Address Redacted | | First Class Mail |
| Britani Losoya | Address Redacted | | First Class Mail |
| Britany Valtierra | Address Redacted | | First Class Mail |
| Britney Essig | Address Redacted | | First Class Mail |
| Britney Lee | Address Redacted | | First Class Mail |
| Britney Murgolo | Address Redacted | | First Class Mail |
| Britney Newton | Address Redacted | | First Class Mail |
| Britney Newton | Address Redacted | | First Class Mail |
| Britney Powell | Address Redacted | | First Class Mail |
| Brittan Stark | Address Redacted | | First Class Mail |
| Brittani Anderson | Address Redacted | | First Class Mail |
| Brittania Nelson | Address Redacted | | First Class Mail |
| Brittanie Rodriguez | Address Redacted | | First Class Mail |
| Brittany Abrams | Address Redacted | | First Class Mail |
| Brittany Allen | Address Redacted | | First Class Mail |
| Brittany Allmon | Address Redacted | | First Class Mail |
| Brittany Bailey | Address Redacted | | First Class Mail |
| Brittany Binion | Address Redacted | | First Class Mail |
| Brittany Birch | Address Redacted | | First Class Mail |
| Brittany Bottoms | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Brittany Brown | Address Redacted | | First Class Mail |
| Brittany Cataleta | Address Redacted | | First Class Mail |
| Brittany Conte | Address Redacted | | First Class Mail |
| Brittany Corlew | Address Redacted | | First Class Mail |
| Brittany Cottam | Address Redacted | | First Class Mail |
| Brittany Densmore | Address Redacted | | First Class Mail |
| Brittany Denton | Address Redacted | | First Class Mail |
| Brittany Dungan | Address Redacted | | First Class Mail |
| Brittany Dunham | Address Redacted | | First Class Mail |
| Brittany Duran | Address Redacted | | First Class Mail |
| Brittany Escobar | Address Redacted | | First Class Mail |
| Brittany Graves | Address Redacted | | First Class Mail |
| Brittany Green | Address Redacted | | First Class Mail |
| Brittany Guliuzo | Address Redacted | | First Class Mail |
| Brittany Hall | Address Redacted | | First Class Mail |
| Brittany Hastings | Address Redacted | | First Class Mail |
| Brittany Herr | Address Redacted | | First Class Mail |
| Brittany Herrera | Address Redacted | | First Class Mail |
| Brittany Holliker | Address Redacted | | First Class Mail |
| Brittany Hughes | Address Redacted | | First Class Mail |
| Brittany Hunter | Address Redacted | | First Class Mail |
| Brittany Jackson | Address Redacted | | First Class Mail |
| Brittany Jeffries | Address Redacted | | First Class Mail |
| Brittany Johnson | Address Redacted | | First Class Mail |
| Brittany Kuhlman | Address Redacted | | First Class Mail |
| Brittany Lacroix | Address Redacted | | First Class Mail |
| Brittany Ladue | Address Redacted | | First Class Mail |
| Brittany Lambert | Address Redacted | | First Class Mail |
| Brittany Lee | Address Redacted | | First Class Mail |
| Brittany Margherio | Address Redacted | | First Class Mail |
| Brittany Matherly | Address Redacted | | First Class Mail |
| Brittany Mckoy | Address Redacted | | First Class Mail |
| Brittany Mcmullen | Address Redacted | | First Class Mail |
| Brittany Mink | Address Redacted | | First Class Mail |
| Brittany Napierata | Address Redacted | | First Class Mail |
| Brittany Nettles | Address Redacted | | First Class Mail |
| Brittany Norenberg | Address Redacted | | First Class Mail |
| Brittany Obregon | Address Redacted | | First Class Mail |
| Brittany Patterson | Address Redacted | | First Class Mail |
| Brittany Puryear | Address Redacted | | First Class Mail |
| Brittany Puzniak | Address Redacted | | First Class Mail |
| Brittany Respress | Address Redacted | | First Class Mail |
| Brittany Riley | Address Redacted | | First Class Mail |
| Brittany Rodriguez | Address Redacted | | First Class Mail |
| Brittany Ross | Address Redacted | | First Class Mail |
| Brittany Rumsey | Address Redacted | | First Class Mail |
| Brittany Ryan | Address Redacted | | First Class Mail |
| Brittany Shroyer | Address Redacted | | First Class Mail |
| Brittany Smith | Address Redacted | | First Class Mail |
| Brittany Sondej | Address Redacted | | First Class Mail |
| Brittany Stafford | Address Redacted | | First Class Mail |
| Brittany Stanley | Address Redacted | | First Class Mail |
| Brittany Stone | Address Redacted | | First Class Mail |
| Brittany Stuckey | Address Redacted | | First Class Mail |
| Brittany Suits | Address Redacted | | First Class Mail |
| Brittany Thomas | Address Redacted | | First Class Mail |
| Brittany Tyson | Address Redacted | | First Class Mail |
| Brittany Uhring | Address Redacted | | First Class Mail |
| Brittany Valentine | Address Redacted | | First Class Mail |
| Brittany Waycott | Address Redacted | | First Class Mail |
| Brittany Wesley | Address Redacted | | First Class Mail |
| Britte Groves | Address Redacted | | First Class Mail |
| Brittnee Margarita Mohle | Address Redacted | | First Class Mail |
| Brittney Bahajak | Address Redacted | | First Class Mail |
| Brittney Howell | Address Redacted | | First Class Mail |
| Brittney Lowe | Address Redacted | | First Class Mail |
| Brittney Menke | Address Redacted | | First Class Mail |
| Brittney Moore | Address Redacted | | First Class Mail |
| Brittney Rankin | Address Redacted | | First Class Mail |
| Brittney Sanchez | Address Redacted | | First Class Mail |
| Brittney Sanchez | Address Redacted | | First Class Mail |
| Brittney Shelby | Address Redacted | | First Class Mail |
| Brittney Thomas | Address Redacted | | First Class Mail |
| Brittney Wallace | Address Redacted | | First Class Mail |
| Brittney Winder | Address Redacted | | First Class Mail |
| Brittney Woods | Address Redacted | | First Class Mail |
| Britni Lay | Address Redacted | | First Class Mail |
| Brittny Reinbold | Address Redacted | | First Class Mail |
| Briton Cobb | Address Redacted | | First Class Mail |
| Brittony Rodgers | Address Redacted | | First Class Mail |
| Brittony Ziegelmann | Address Redacted | | First Class Mail |
| Brittyne Surber | Address Redacted | | First Class Mail |
| Briuna Price | Address Redacted | | First Class Mail |
| Brixie Segura | Address Redacted | | First Class Mail |
| Brock Taylor | Address Redacted | | First Class Mail |
| Broderick Turner | Address Redacted | | First Class Mail |
| Brojae Strong | Address Redacted | | First Class Mail |
| Brook Hunter | Address Redacted | | First Class Mail |
| Brooke Anderson | Address Redacted | | First Class Mail |
| Brooke Andrews | Address Redacted | | First Class Mail |
| Brooke Asboth | Address Redacted | | First Class Mail |
| Brooke Coulson | Address Redacted | | First Class Mail |
| Brooke Culbert | Address Redacted | | First Class Mail |
| Brooke Dalrymple | Address Redacted | | First Class Mail |
| Brooke Dorcheff | Address Redacted | | First Class Mail |
| Brooke Dowding | Address Redacted | | First Class Mail |
| Brooke Griffiths | Address Redacted | | First Class Mail |
| Brooke Hesse | Address Redacted | | First Class Mail |
| Brooke Knox | Address Redacted | | First Class Mail |
| Brooke Kuebler | Address Redacted | | First Class Mail |
| Brooke Mack | Address Redacted | | First Class Mail |
| Brooke Mann | Address Redacted | | First Class Mail |
| Brooke Mcdonald | Address Redacted | | First Class Mail |
| Brooke Mcneill | Address Redacted | | First Class Mail |
| Brooke Michael | Address Redacted | | First Class Mail |
| Brooke Moe | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Brooke Parker | Address Redacted | | First Class Mail |
| Brooke Reese | Address Redacted | | First Class Mail |
| Brooke Richards | Address Redacted | | First Class Mail |
| Brooke Session | Address Redacted | | First Class Mail |
| Brooke Smith | Address Redacted | | First Class Mail |
| Brooke Thomson | Address Redacted | | First Class Mail |
| Brooke Walker | Address Redacted | | First Class Mail |
| Brooke Wicks | Address Redacted | | First Class Mail |
| Brooke Williamson | Address Redacted | | First Class Mail |
| Brookii Wootton | Address Redacted | | First Class Mail |
| Brooklyn Barber | Address Redacted | | First Class Mail |
| Brooklyn Blackmon | Address Redacted | | First Class Mail |
| Brooklyn Chapple | Address Redacted | | First Class Mail |
| Brooklyn Dickerson | Address Redacted | | First Class Mail |
| Brooklyn Maxwell-Boyd | Address Redacted | | First Class Mail |
| Brooklyn Patterson | Address Redacted | | First Class Mail |
| Brooklyn Roper | Address Redacted | | First Class Mail |
| Brooklyn Scott | Address Redacted | | First Class Mail |
| Brooklyn Zingsheim | Address Redacted | | First Class Mail |
| Brooklynn Bostick | Address Redacted | | First Class Mail |
| Brooklynn Lee | Address Redacted | | First Class Mail |
| Brooklynne Perry | Address Redacted | | First Class Mail |
| Brooks Bednarcik | Address Redacted | | First Class Mail |
| Bruce Montgomery | Address Redacted | | First Class Mail |
| Bruneka Waters | Address Redacted | | First Class Mail |
| Bruno Wagner | Address Redacted | | First Class Mail |
| Bryan Alderman | Address Redacted | | First Class Mail |
| Bryan Amaya | Address Redacted | | First Class Mail |
| Bryan Cruce | Address Redacted | | First Class Mail |
| Bryan Gonzalez | Address Redacted | | First Class Mail |
| Bryan Gonzalez | Address Redacted | | First Class Mail |
| Bryan Hernandez | Address Redacted | | First Class Mail |
| Bryan Keim | Address Redacted | | First Class Mail |
| Bryan Lachapelle | Address Redacted | | First Class Mail |
| Bryan Luvender | Address Redacted | | First Class Mail |
| Bryan Mcintyre | Address Redacted | | First Class Mail |
| Bryan Mcintyre | Address Redacted | | First Class Mail |
| Bryan Melgar | Address Redacted | | First Class Mail |
| Bryan Muir | Address Redacted | | First Class Mail |
| Bryan Mycoff | Address Redacted | | First Class Mail |
| Bryan Ortiz | Address Redacted | | First Class Mail |
| Bryan Rodriguez | Address Redacted | | First Class Mail |
| Bryan Rose | Address Redacted | | First Class Mail |
| Bryan Serrano | Address Redacted | | First Class Mail |
| Bryan Shindledecker | Address Redacted | | First Class Mail |
| Bryan Stovall | Address Redacted | | First Class Mail |
| Bryan Thurston | Address Redacted | | First Class Mail |
| Bryan Woodall | Address Redacted | | First Class Mail |
| Bryan Zubiate | Address Redacted | | First Class Mail |
| Bryanna Chambers | Address Redacted | | First Class Mail |
| Bryant Helvie | Address Redacted | | First Class Mail |
| Bryant Mccaskill | Address Redacted | | First Class Mail |
| Bryant Woods | Address Redacted | | First Class Mail |
| Bryce Besse | Address Redacted | | First Class Mail |
| Bryce Coleman | Address Redacted | | First Class Mail |
| Bryce Dalton | Address Redacted | | First Class Mail |
| Bryce Hedleston | Address Redacted | | First Class Mail |
| Bryce Marien | Address Redacted | | First Class Mail |
| Bryce Mcnair | Address Redacted | | First Class Mail |
| Bryce Miles | Address Redacted | | First Class Mail |
| Bryce Oddo | Address Redacted | | First Class Mail |
| Bryce Odom | Address Redacted | | First Class Mail |
| Bryce Stevens | Address Redacted | | First Class Mail |
| Bryce Williams | Address Redacted | | First Class Mail |
| Bryna Allen | Address Redacted | | First Class Mail |
| Brynne Kleaka | Address Redacted | | First Class Mail |
| Bryon Alloway | Address Redacted | | First Class Mail |
| Bryon Brigham | Address Redacted | | First Class Mail |
| Bryon D'Aurora | Address Redacted | | First Class Mail |
| Bryonna Garcia | Address Redacted | | First Class Mail |
| Bryson Byrd | Address Redacted | | First Class Mail |
| Bryson Hansen | Address Redacted | | First Class Mail |
| Bryttany Rychards | Address Redacted | | First Class Mail |
| Buck Edenfield | Address Redacted | | First Class Mail |
| Buck Edenfield | Address Redacted | | First Class Mail |
| Bucky Dales | Address Redacted | | First Class Mail |
| Bukhtawar Khalid | Address Redacted | | First Class Mail |
| Burton Landman | Address Redacted | | First Class Mail |
| Byron Argo | Address Redacted | | First Class Mail |
| Byron Benoit | Address Redacted | | First Class Mail |
| Byron Boyd | Address Redacted | | First Class Mail |
| Byron Hudson | Address Redacted | | First Class Mail |
| Byron Norwood | Address Redacted | | First Class Mail |
| Byron Rudolph | Address Redacted | | First Class Mail |
| Byronni Tubbs | Address Redacted | | First Class Mail |
| Cabrea Mayfield | Address Redacted | | First Class Mail |
| Cabrina Sayles | Address Redacted | | First Class Mail |
| Cade Behler | Address Redacted | | First Class Mail |
| Cade Cowen | Address Redacted | | First Class Mail |
| Caden Belmont | Address Redacted | | First Class Mail |
| Caden Fluck | Address Redacted | | First Class Mail |
| Caden Glende | Address Redacted | | First Class Mail |
| Caden Pazo | Address Redacted | | First Class Mail |
| Caden Roesler | Address Redacted | | First Class Mail |
| Cadence Roskelly | Address Redacted | | First Class Mail |
| Cagan Mckay | Address Redacted | | First Class Mail |
| Caiden Stone | Address Redacted | | First Class Mail |
| Caila Ashworth | Address Redacted | | First Class Mail |
| Cailee Welty | Address Redacted | | First Class Mail |
| Caileigh Batista | Address Redacted | | First Class Mail |
| Cailey Pierce | Address Redacted | | First Class Mail |
| Cailin Cunningham | Address Redacted | | First Class Mail |
| Caitlin Bickford | Address Redacted | | First Class Mail |
| Caitlin Chapman | Address Redacted | | First Class Mail |
| Caitlin Egerter | Address Redacted | | First Class Mail |
| Caitlin Groves | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Caitlin Kantouth | Address Redacted | | First Class Mail |
| Caitlin Kazanski | Address Redacted | | First Class Mail |
| Caitlin Lynch | Address Redacted | | First Class Mail |
| Caitlin Peterman | Address Redacted | | First Class Mail |
| Caitlin Ransick | Address Redacted | | First Class Mail |
| Caitlin Standifer | Address Redacted | | First Class Mail |
| Caitlyn Hall | Address Redacted | | First Class Mail |
| Caitlyn Hugney | Address Redacted | | First Class Mail |
| Caitlyn Morrison | Address Redacted | | First Class Mail |
| Caitlyn Musser | Address Redacted | | First Class Mail |
| Caitlyn Roberts | Address Redacted | | First Class Mail |
| Caitlyn Salazar | Address Redacted | | First Class Mail |
| Caitlyn Stockton | Address Redacted | | First Class Mail |
| Caitlyn Warfield | Address Redacted | | First Class Mail |
| Caitlynn Smith | Address Redacted | | First Class Mail |
| Cal Bufuku | Address Redacted | | First Class Mail |
| Cal Hoffman | Address Redacted | | First Class Mail |
| Cale Nard | Address Redacted | | First Class Mail |
| Caleb Agnew | Address Redacted | | First Class Mail |
| Caleb Calloway | Address Redacted | | First Class Mail |
| Caleb Chavez | Address Redacted | | First Class Mail |
| Caleb Clarke | Address Redacted | | First Class Mail |
| Caleb Cole | Address Redacted | | First Class Mail |
| Caleb Crawford | Address Redacted | | First Class Mail |
| Caleb Davis | Address Redacted | | First Class Mail |
| Caleb Englert Bahr | Address Redacted | | First Class Mail |
| Caleb Farrish | Address Redacted | | First Class Mail |
| Caleb Fogleman | Address Redacted | | First Class Mail |
| Caleb Harrison | Address Redacted | | First Class Mail |
| Caleb Hensley | Address Redacted | | First Class Mail |
| Caleb Martinez | Address Redacted | | First Class Mail |
| Caleb Miller | Address Redacted | | First Class Mail |
| Caleb Miller | Address Redacted | | First Class Mail |
| Caleb Nash | Address Redacted | | First Class Mail |
| Caleb Olson | Address Redacted | | First Class Mail |
| Caleb Ortiz | Address Redacted | | First Class Mail |
| Caleb Richardson | Address Redacted | | First Class Mail |
| Caleb Rodriguez | Address Redacted | | First Class Mail |
| Caleb Silver | Address Redacted | | First Class Mail |
| Caleb Smith | Address Redacted | | First Class Mail |
| Caleb Smith | Address Redacted | | First Class Mail |
| Caleb Ventura | Address Redacted | | First Class Mail |
| Caleb Washington | Address Redacted | | First Class Mail |
| Caleb Wells | Address Redacted | | First Class Mail |
| Caleb Wilder | Address Redacted | | First Class Mail |
| Caleb Wilson | Address Redacted | | First Class Mail |
| Caleisha Amones | Address Redacted | | First Class Mail |
| Calethia Scott | Address Redacted | | First Class Mail |
| Cali Perez | Address Redacted | | First Class Mail |
| Calise Paul | Address Redacted | | First Class Mail |
| Callee Compe | Address Redacted | | First Class Mail |
| Callie A. Bruu | Address Redacted | | First Class Mail |
| Callie Basler | Address Redacted | | First Class Mail |
| Callie Rosenauer | Address Redacted | | First Class Mail |
| Callie Stith | Address Redacted | | First Class Mail |
| Callum Franco | Address Redacted | | First Class Mail |
| Calpurnia Cobbs | Address Redacted | | First Class Mail |
| Calvin Bowers | Address Redacted | | First Class Mail |
| Calvin Castaneda | Address Redacted | | First Class Mail |
| Calvin Douglas | Address Redacted | | First Class Mail |
| Calvin Gentry | Address Redacted | | First Class Mail |
| Calvin Howard | Address Redacted | | First Class Mail |
| Calvin Hutchinson | Address Redacted | | First Class Mail |
| Calvin Smith | Address Redacted | | First Class Mail |
| Calvin Thomas Jr | Address Redacted | | First Class Mail |
| Calvin Tucker | Address Redacted | | First Class Mail |
| Camara Ingram | Address Redacted | | First Class Mail |
| Cambre Martes | Address Redacted | | First Class Mail |
| Camden Breen | Address Redacted | | First Class Mail |
| Camden Francisco | Address Redacted | | First Class Mail |
| Camden Millet | Address Redacted | | First Class Mail |
| Camden Pyfer | Address Redacted | | First Class Mail |
| Camden Wagner | Address Redacted | | First Class Mail |
| Camelia Gross | Address Redacted | | First Class Mail |
| Cameren Mitchell | Address Redacted | | First Class Mail |
| Cameron Adkins | Address Redacted | | First Class Mail |
| Cameron Aurinko | Address Redacted | | First Class Mail |
| Cameron Aviles | Address Redacted | | First Class Mail |
| Cameron Backstrom | Address Redacted | | First Class Mail |
| Cameron Barnett | Address Redacted | | First Class Mail |
| Cameron Billings | Address Redacted | | First Class Mail |
| Cameron Blakeman | Address Redacted | | First Class Mail |
| Cameron Bone | Address Redacted | | First Class Mail |
| Cameron Clark | Address Redacted | | First Class Mail |
| Cameron Curtis | Address Redacted | | First Class Mail |
| Cameron Declue-Mitchell | Address Redacted | | First Class Mail |
| Cameron Eckermann | Address Redacted | | First Class Mail |
| Cameron Fryou | Address Redacted | | First Class Mail |
| Cameron Gamble | Address Redacted | | First Class Mail |
| Cameron Gibbs | Address Redacted | | First Class Mail |
| Cameron Gilbert | Address Redacted | | First Class Mail |
| Cameron Holden | Address Redacted | | First Class Mail |
| Cameron Kelleybrew | Address Redacted | | First Class Mail |
| Cameron Lundy | Address Redacted | | First Class Mail |
| Cameron Pruitt | Address Redacted | | First Class Mail |
| Cameron Restrepo Hunt | Address Redacted | | First Class Mail |
| Cameron Shelby | Address Redacted | | First Class Mail |
| Cameron Siegienski | Address Redacted | | First Class Mail |
| Cameron Smith | Address Redacted | | First Class Mail |
| Cameron Tews | Address Redacted | | First Class Mail |
| Cameron Thomas | Address Redacted | | First Class Mail |
| Cameron Womack | Address Redacted | | First Class Mail |
| Cami Carpenter | Address Redacted | | First Class Mail |
| Cami Villarreal | Address Redacted | | First Class Mail |
| Camielle Askew | Address Redacted | | First Class Mail |
| Camille Benson | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Camille Elam | Address Redacted | | | First Class Mail |
| Camille Eubanks | Address Redacted | | | First Class Mail |
| Camille Falardeau | Address Redacted | | | First Class Mail |
| Camille Forster | Address Redacted | | | First Class Mail |
| Camille Hunter | Address Redacted | | | First Class Mail |
| Camille Hutchinson | Address Redacted | | | First Class Mail |
| Camille Jarvis | Address Redacted | | | First Class Mail |
| Camille Johnson | Address Redacted | | | First Class Mail |
| Camille Olive | Address Redacted | | | First Class Mail |
| Camille Parks | Address Redacted | | | First Class Mail |
| Camilo Cifuentes Bernal | Address Redacted | | | First Class Mail |
| Camiren White | Address Redacted | | | First Class Mail |
| Cammy Allison | Address Redacted | | | First Class Mail |
| Cammy Denbo | Address Redacted | | | First Class Mail |
| Campbell Landswerk | Address Redacted | | | First Class Mail |
| Camran Andrews | Address Redacted | | | First Class Mail |
| Camren Peebles | Address Redacted | | | First Class Mail |
| Camrin Carpenter | Address Redacted | | | First Class Mail |
| Camryn Lyons | Address Redacted | | | First Class Mail |
| Camryn Mervin | Address Redacted | | | First Class Mail |
| Candace Allen | Address Redacted | | | First Class Mail |
| Candace Carmichael | Address Redacted | | | First Class Mail |
| Candace Hale | Address Redacted | | | First Class Mail |
| Candace Hansen | Address Redacted | | | First Class Mail |
| Candace Ruiz | Address Redacted | | | First Class Mail |
| Candace Washington | Address Redacted | | | First Class Mail |
| Candace Williams | Address Redacted | | | First Class Mail |
| Candaneshia Bass | Address Redacted | | | First Class Mail |
| Candice Alicea | Address Redacted | | | First Class Mail |
| Candice Bass | Address Redacted | | | First Class Mail |
| Candice Beasley | Address Redacted | | | First Class Mail |
| Candice Brown | Address Redacted | | | First Class Mail |
| Candice Foreman | Address Redacted | | | First Class Mail |
| Candice Johnson | Address Redacted | | | First Class Mail |
| Candice Mcdade | Address Redacted | | | First Class Mail |
| Candice Moore | Address Redacted | | | First Class Mail |
| Candie Steinman | Address Redacted | | | First Class Mail |
| Candisse Rowan | Address Redacted | | | First Class Mail |
| Candy Hawkins | Address Redacted | | | First Class Mail |
| Candy Norori | Address Redacted | | | First Class Mail |
| Candy Rogers | Address Redacted | | | First Class Mail |
| Candyce Allen | Address Redacted | | | First Class Mail |
| Canisha Pugh | Address Redacted | | | First Class Mail |
| Cannice Credle | Address Redacted | | | First Class Mail |
| Capreshiya Killingsworth | Address Redacted | | | First Class Mail |
| Caprisha Roberts | Address Redacted | | | First Class Mail |
| Cara Beall | Address Redacted | | | First Class Mail |
| Cara Keathley | Address Redacted | | | First Class Mail |
| Carden Chambers | Address Redacted | | | First Class Mail |
| Caresse Murphy | Address Redacted | | | First Class Mail |
| Carey Wilkerson | Address Redacted | | | First Class Mail |
| Cariana Hawkins | Address Redacted | | | First Class Mail |
| Caridad Diaz | Address Redacted | | | First Class Mail |
| Caridad Fiallo | Address Redacted | | | First Class Mail |
| Carina Morales | Address Redacted | | | First Class Mail |
| Carina Trejo | Address Redacted | | | First Class Mail |
| Carissa Carey | Address Redacted | | | First Class Mail |
| Carissa Deese | Address Redacted | | | First Class Mail |
| Carissa Feliciano-Williams | Address Redacted | | | First Class Mail |
| Carissa Hamilton | Address Redacted | | | First Class Mail |
| Carissa Kaye | Address Redacted | | | First Class Mail |
| Carissa Price | Address Redacted | | | First Class Mail |
| Carissa Shaw | Address Redacted | | | First Class Mail |
| Carizjah Wright | Address Redacted | | | First Class Mail |
| Carl Bing | Address Redacted | | | First Class Mail |
| Carl Brzeczek | Address Redacted | | | First Class Mail |
| Carl Cooper | Address Redacted | | | First Class Mail |
| Carl Gray | Address Redacted | | | First Class Mail |
| Carl Johnson | Address Redacted | | | First Class Mail |
| Carl Lopez | Address Redacted | | | First Class Mail |
| Carl Natter | Address Redacted | | | First Class Mail |
| Carl Porter | Address Redacted | | | First Class Mail |
| Carl Rickhards | Address Redacted | | | First Class Mail |
| Carl Taylor | Address Redacted | | | First Class Mail |
| Carl Thornlimb | Address Redacted | | | First Class Mail |
| Carla Barnes | Address Redacted | | | First Class Mail |
| Carla Barton | Address Redacted | | | First Class Mail |
| Carla Cribbs | Address Redacted | | | First Class Mail |
| Carla Hernandez | Address Redacted | | | First Class Mail |
| Carla Jernigan | Address Redacted | | | First Class Mail |
| Carla Kissner | Address Redacted | | | First Class Mail |
| Carla Reagan | Address Redacted | | | First Class Mail |
| Carla Reyes | Address Redacted | | | First Class Mail |
| Carla Reznick | Address Redacted | | | First Class Mail |
| Carla Shoulders-Farmer | Address Redacted | | | First Class Mail |
| Carleena Kinds | Address Redacted | | | First Class Mail |
| Carleena Willis | Address Redacted | | | First Class Mail |
| Carlene Cable | Address Redacted | | | First Class Mail |
| Carlene Reid | Address Redacted | | | First Class Mail |
| Carlette Knighton-Wayne | Address Redacted | | | First Class Mail |
| Carli Mitcham | Address Redacted | | | First Class Mail |
| Carli Raines | Address Redacted | | | First Class Mail |
| Carlie Tronel | Address Redacted | | | First Class Mail |
| Carlina Coon | Address Redacted | | | First Class Mail |
| Carlisa Barnhill | Address Redacted | | | First Class Mail |
| Carlisa Butler | Address Redacted | | | First Class Mail |
| Carlita Marquez | Address Redacted | | | First Class Mail |
| Carlo Torrescano | Address Redacted | | | First Class Mail |
| Carlos Barrera | Address Redacted | | | First Class Mail |
| Carlos Blanco | Address Redacted | | | First Class Mail |
| Carlos Butler | Address Redacted | | | First Class Mail |
| Carlos Coleman | Address Redacted | | | First Class Mail |
| Carlos Correa | Address Redacted | | | First Class Mail |
| Carlos Daughtry | Address Redacted | | | First Class Mail |
| Carlos Figueroa | Address Redacted | | | First Class Mail |
| Carlos Garcia | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Carlos Gonzalez | Address Redacted | | First Class Mail |
| Carlos Gonzalez | Address Redacted | | First Class Mail |
| Carlos Gonzalez | Address Redacted | | First Class Mail |
| Carlos Gonzalez | Address Redacted | | First Class Mail |
| Carlos Gonzalez | Address Redacted | | First Class Mail |
| Carlos Gonzalez -Soto | Address Redacted | | First Class Mail |
| Carlos Hernandez | Address Redacted | | First Class Mail |
| Carlos Lebron | Address Redacted | | First Class Mail |
| Carlos Lopez | Address Redacted | | First Class Mail |
| Carlos Marte Jr | Address Redacted | | First Class Mail |
| Carlos Menchaca | Address Redacted | | First Class Mail |
| Carlos Ortega | Address Redacted | | First Class Mail |
| Carlos Ortega | Address Redacted | | First Class Mail |
| Carlos Ortiz | Address Redacted | | First Class Mail |
| Carlos Otalora | Address Redacted | | First Class Mail |
| Carlos Rodriguez | Address Redacted | | First Class Mail |
| Carlos Rodriguez | Address Redacted | | First Class Mail |
| Carlos Sosa | Address Redacted | | First Class Mail |
| Carlos Torres | Address Redacted | | First Class Mail |
| Carlota Arteaga | Address Redacted | | First Class Mail |
| Carlton Gensel | Address Redacted | | First Class Mail |
| Carly Burke | Address Redacted | | First Class Mail |
| Carly Cutrara | Address Redacted | | First Class Mail |
| Carly Fulwiler | Address Redacted | | First Class Mail |
| Carly Herring | Address Redacted | | First Class Mail |
| Carly Jones | Address Redacted | | First Class Mail |
| Carly N. Taub | Address Redacted | | First Class Mail |
| Carma Puffer | Address Redacted | | First Class Mail |
| Carmel Paris | Address Redacted | | First Class Mail |
| Carmelita Hines | Address Redacted | | First Class Mail |
| Carmelita Miller | Address Redacted | | First Class Mail |
| Carmelita Ramirez | Address Redacted | | First Class Mail |
| Carmen Calero | Address Redacted | | First Class Mail |
| Carmen De La Rosa | Address Redacted | | First Class Mail |
| Carmen Devine | Address Redacted | | First Class Mail |
| Carmen Dominguez Borrero | Address Redacted | | First Class Mail |
| Carmen Hernandez | Address Redacted | | First Class Mail |
| Carmen Jackson | Address Redacted | | First Class Mail |
| Carmen Lopez | Address Redacted | | First Class Mail |
| Carmen Mendoza | Address Redacted | | First Class Mail |
| Carmen Negron | Address Redacted | | First Class Mail |
| Carmen Pearcy | Address Redacted | | First Class Mail |
| Carmen Penaloza | Address Redacted | | First Class Mail |
| Carmen Ramirez | Address Redacted | | First Class Mail |
| Carmen Ramos | Address Redacted | | First Class Mail |
| Carmen Rannefeld | Address Redacted | | First Class Mail |
| Carmen Rutherford | Address Redacted | | First Class Mail |
| Carmen Ugarte Granja | Address Redacted | | First Class Mail |
| Carmen Valerio | Address Redacted | | First Class Mail |
| Carmen Vilceanu | Address Redacted | | First Class Mail |
| Carmen Vina | Address Redacted | | First Class Mail |
| Carmyn Lewis | Address Redacted | | First Class Mail |
| Carneisha Paige | Address Redacted | | First Class Mail |
| Carol Dawson | Address Redacted | | First Class Mail |
| Carol Fraley | Address Redacted | | First Class Mail |
| Carol Galaydick | Address Redacted | | First Class Mail |
| Carol Gast | Address Redacted | | First Class Mail |
| Carol Graham | Address Redacted | | First Class Mail |
| Carol Jasak | Address Redacted | | First Class Mail |
| Carol Kay Quinn | Address Redacted | | First Class Mail |
| Carol Laube | Address Redacted | | First Class Mail |
| Carol Litchford | Address Redacted | | First Class Mail |
| Carol Lynne | Address Redacted | | First Class Mail |
| Carol Mcfarland | Address Redacted | | First Class Mail |
| Carol Olson | Address Redacted | | First Class Mail |
| Carol Phillips | Address Redacted | | First Class Mail |
| Carol Ramirez | Address Redacted | | First Class Mail |
| Carol Ruwe | Address Redacted | | First Class Mail |
| Carol Shelton | Address Redacted | | First Class Mail |
| Carol Sullivan | Address Redacted | | First Class Mail |
| Carol Vogel | Address Redacted | | First Class Mail |
| Carol Weaver | Address Redacted | | First Class Mail |
| Carol Wick | Address Redacted | | First Class Mail |
| Carolann Schupanitz | Address Redacted | | First Class Mail |
| Carole Perry | Address Redacted | | First Class Mail |
| Carole Provenzano | Address Redacted | | First Class Mail |
| Carole Stabenow | Address Redacted | | First Class Mail |
| Carolee Markisich | Address Redacted | | First Class Mail |
| Carolin Acevedo Fernandez | Address Redacted | | First Class Mail |
| Carolina Boos | Address Redacted | | First Class Mail |
| Carolina Gonzalez | Address Redacted | | First Class Mail |
| Carolina Jimenez | Address Redacted | | First Class Mail |
| Carolina Molina | Address Redacted | | First Class Mail |
| Carolina Molina | Address Redacted | | First Class Mail |
| Carolina Patino | Address Redacted | | First Class Mail |
| Carolina Velasquez | Address Redacted | | First Class Mail |
| Caroline Belinda Ver | Address Redacted | | First Class Mail |
| Caroline Cook | Address Redacted | | First Class Mail |
| Caroline Fox | Address Redacted | | First Class Mail |
| Caroline Inserra | Address Redacted | | First Class Mail |
| Caroline Mccoy | Address Redacted | | First Class Mail |
| Caroline Merced | Address Redacted | | First Class Mail |
| Caroline Priest | Address Redacted | | First Class Mail |
| Caroline Sohr | Address Redacted | | First Class Mail |
| Carolle Bradley | Address Redacted | | First Class Mail |
| Carolyn Anderson | Address Redacted | | First Class Mail |
| Carolyn Bornhoft | Address Redacted | | First Class Mail |
| Carolyn Clement | Address Redacted | | First Class Mail |
| Carolyn Crowder | Address Redacted | | First Class Mail |
| Carolyn Davis | Address Redacted | | First Class Mail |
| Carolyn Flissar | Address Redacted | | First Class Mail |
| Carolyn Giangrante | Address Redacted | | First Class Mail |
| Carolyn Glasney | Address Redacted | | First Class Mail |
| Carolyn Jensen | Address Redacted | | First Class Mail |
| Carolyn Lytle | Address Redacted | | First Class Mail |
| Carolyn Mcneil | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Carolyn Miller | Address Redacted | | First Class Mail |
| Carolyn Odegaard | Address Redacted | | First Class Mail |
| Carolyn Patton | Address Redacted | | First Class Mail |
| Carolyn Ratcliff | Address Redacted | | First Class Mail |
| Carolyn Rodriguez | Address Redacted | | First Class Mail |
| Carolyn Sabia | Address Redacted | | First Class Mail |
| Carolyn Smith | Address Redacted | | First Class Mail |
| Carolyn Smith | Address Redacted | | First Class Mail |
| Carolyn Tunison | Address Redacted | | First Class Mail |
| Carolyn Varcie | Address Redacted | | First Class Mail |
| Carolyn Wright | Address Redacted | | First Class Mail |
| Carolyn Ziebol | Address Redacted | | First Class Mail |
| Carolynn Denson-Gates | Address Redacted | | First Class Mail |
| Carrie Chudy | Address Redacted | | First Class Mail |
| Carrie Downing | Address Redacted | | First Class Mail |
| Carrie Emerson | Address Redacted | | First Class Mail |
| Carrie Goughneour | Address Redacted | | First Class Mail |
| Carrie Gray | Address Redacted | | First Class Mail |
| Carrie Haler | Address Redacted | | First Class Mail |
| Carrie Ingraselino | Address Redacted | | First Class Mail |
| Carrie Kohnen | Address Redacted | | First Class Mail |
| Carrie Kubina | Address Redacted | | First Class Mail |
| Carrie Lavan | Address Redacted | | First Class Mail |
| Carrie Lavan | Address Redacted | | First Class Mail |
| Carrie Reyes | Address Redacted | | First Class Mail |
| Carrie Scarbrough | Address Redacted | | First Class Mail |
| Carrie Thierry | Address Redacted | | First Class Mail |
| Carrie Thomas | Address Redacted | | First Class Mail |
| Carrie Young | Address Redacted | | First Class Mail |
| Carrie-Ann Bober | Address Redacted | | First Class Mail |
| Carrington White | Address Redacted | | First Class Mail |
| Carroll Detter | Address Redacted | | First Class Mail |
| Carson Buys | Address Redacted | | First Class Mail |
| Carson Cockrell | Address Redacted | | First Class Mail |
| Carson Espindola | Address Redacted | | First Class Mail |
| Carson Roth | Address Redacted | | First Class Mail |
| Carsyn Gober | Address Redacted | | First Class Mail |
| Carter Forrey | Address Redacted | | First Class Mail |
| Carter Fulford | Address Redacted | | First Class Mail |
| Carter Hamilton | Address Redacted | | First Class Mail |
| Carter Lafave | Address Redacted | | First Class Mail |
| Carter Schwartz | Address Redacted | | First Class Mail |
| Carterius Spencer | Address Redacted | | First Class Mail |
| Carvelle Conant | Address Redacted | | First Class Mail |
| Casandra Garza | Address Redacted | | First Class Mail |
| Casandra Hall | Address Redacted | | First Class Mail |
| Casandra Jimenez | Address Redacted | | First Class Mail |
| Casandra Justice-Moore | Address Redacted | | First Class Mail |
| Case Lipke | Address Redacted | | First Class Mail |
| Casey Anderson | Address Redacted | | First Class Mail |
| Casey Henry | Address Redacted | | First Class Mail |
| Casey Majors | Address Redacted | | First Class Mail |
| Casey Norris | Address Redacted | | First Class Mail |
| Casey Peoples | Address Redacted | | First Class Mail |
| Casey Pickett | Address Redacted | | First Class Mail |
| Casey Redman | Address Redacted | | First Class Mail |
| Casey Warkenthien | Address Redacted | | First Class Mail |
| Cash Carter | Address Redacted | | First Class Mail |
| Cash Oviedo | Address Redacted | | First Class Mail |
| Casie Hogan | Address Redacted | | First Class Mail |
| Cason Smith | Address Redacted | | First Class Mail |
| Cassady Boso | Address Redacted | | First Class Mail |
| Cassandra Almon | Address Redacted | | First Class Mail |
| Cassandra Almon | Address Redacted | | First Class Mail |
| Cassandra Begay | Address Redacted | | First Class Mail |
| Cassandra Briel | Address Redacted | | First Class Mail |
| Cassandra Carlson | Address Redacted | | First Class Mail |
| Cassandra Cusumano | Address Redacted | | First Class Mail |
| Cassandra Hall | Address Redacted | | First Class Mail |
| Cassandra Hunt | Address Redacted | | First Class Mail |
| Cassandra Jaramillo | Address Redacted | | First Class Mail |
| Cassandra Leone | Address Redacted | | First Class Mail |
| Cassandra Luce | Address Redacted | | First Class Mail |
| Cassandra Major | Address Redacted | | First Class Mail |
| Cassandra Martinez | Address Redacted | | First Class Mail |
| Cassandra Martinez | Address Redacted | | First Class Mail |
| Cassandra Moreland | Address Redacted | | First Class Mail |
| Cassandra Morris | Address Redacted | | First Class Mail |
| Cassandra Newell | Address Redacted | | First Class Mail |
| Cassandra Pelletier | Address Redacted | | First Class Mail |
| Cassandra Penny | Address Redacted | | First Class Mail |
| Cassandra Robledo | Address Redacted | | First Class Mail |
| Cassandra Rodriguez | Address Redacted | | First Class Mail |
| Cassandra Rogers | Address Redacted | | First Class Mail |
| Cassandra Sheets | Address Redacted | | First Class Mail |
| Cassandra Shirley | Address Redacted | | First Class Mail |
| Cassandra Smith | Address Redacted | | First Class Mail |
| Cassandra Thielke | Address Redacted | | First Class Mail |
| Cassandra Tostado Romero | Address Redacted | | First Class Mail |
| Cassidy Apel | Address Redacted | | First Class Mail |
| Cassidy Cazares | Address Redacted | | First Class Mail |
| Cassidy Chaney | Address Redacted | | First Class Mail |
| Cassidy Crawford | Address Redacted | | First Class Mail |
| Cassidy Cudjoe | Address Redacted | | First Class Mail |
| Cassidy Edwards | Address Redacted | | First Class Mail |
| Cassidy Haney | Address Redacted | | First Class Mail |
| Cassidy Jorgenson | Address Redacted | | First Class Mail |
| Cassidy Kirby | Address Redacted | | First Class Mail |
| Cassidy Koontz | Address Redacted | | First Class Mail |
| Cassidy Steele | Address Redacted | | First Class Mail |
| Cassie Bergquist | Address Redacted | | First Class Mail |
| Cassie Hunt | Address Redacted | | First Class Mail |
| Cassie Otnisky | Address Redacted | | First Class Mail |
| Cassie Price | Address Redacted | | First Class Mail |
| Cassie Sheeder | Address Redacted | | First Class Mail |
| Cat Reagan | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Catalina Rosado | Address Redacted | | First Class Mail |
| Catalina Rowland | Address Redacted | | First Class Mail |
| Catena Novello | Address Redacted | | First Class Mail |
| Catera Callison | Address Redacted | | First Class Mail |
| Cathelyn Bernal | Address Redacted | | First Class Mail |
| Catherine Bird | Address Redacted | | First Class Mail |
| Catherine Cathey | Address Redacted | | First Class Mail |
| Catherine Cole | Address Redacted | | First Class Mail |
| Catherine Cornejo | Address Redacted | | First Class Mail |
| Catherine Ferry | Address Redacted | | First Class Mail |
| Catherine Gill | Address Redacted | | First Class Mail |
| Catherine Gill | Address Redacted | | First Class Mail |
| Catherine Gray | Address Redacted | | First Class Mail |
| Catherine Hamilton | Address Redacted | | First Class Mail |
| Catherine Hand | Address Redacted | | First Class Mail |
| Catherine Johnson | Address Redacted | | First Class Mail |
| Catherine Kasprzak | Address Redacted | | First Class Mail |
| Catherine Lepori | Address Redacted | | First Class Mail |
| Catherine Mancha | Address Redacted | | First Class Mail |
| Catherine Ortiz | Address Redacted | | First Class Mail |
| Catherine Pascale | Address Redacted | | First Class Mail |
| Catherine Perkins | Address Redacted | | First Class Mail |
| Catherine Phillips | Address Redacted | | First Class Mail |
| Catherine Pielich | Address Redacted | | First Class Mail |
| Catherine Porter-Phelps | Address Redacted | | First Class Mail |
| Catherine Schmidt | Address Redacted | | First Class Mail |
| Catherine Stanziano | Address Redacted | | First Class Mail |
| Catherine Stringer | Address Redacted | | First Class Mail |
| Catherine Sutherlin | Address Redacted | | First Class Mail |
| Catherine Walter | Address Redacted | | First Class Mail |
| Catherine Wegrzyn | Address Redacted | | First Class Mail |
| Cathie Panzeca | Address Redacted | | First Class Mail |
| Cathleen Smith | Address Redacted | | First Class Mail |
| Cathleen Williams | Address Redacted | | First Class Mail |
| Cathy Ashley | Address Redacted | | First Class Mail |
| Cathy Esparza | Address Redacted | | First Class Mail |
| Cathy Gauthier | Address Redacted | | First Class Mail |
| Cathy Mason | Address Redacted | | First Class Mail |
| Cathy Oetker | Address Redacted | | First Class Mail |
| Cathy Vu | Address Redacted | | First Class Mail |
| Catia Tavares | Address Redacted | | First Class Mail |
| Catrina Corrao | Address Redacted | | First Class Mail |
| Catrisha House | Address Redacted | | First Class Mail |
| Cavonyae Godsey | Address Redacted | | First Class Mail |
| Caydee Clutter | Address Redacted | | First Class Mail |
| Cayden Bly | Address Redacted | | First Class Mail |
| Cayden Hill | Address Redacted | | First Class Mail |
| Cayden Lawrence | Address Redacted | | First Class Mail |
| Cayden Myers | Address Redacted | | First Class Mail |
| Caylee Austin | Address Redacted | | First Class Mail |
| Ceaven Trujillo | Address Redacted | | First Class Mail |
| Cecilia Aguilar | Address Redacted | | First Class Mail |
| Cecilia Bastidas | Address Redacted | | First Class Mail |
| Cecilia Davis | Address Redacted | | First Class Mail |
| Cecilia Hernandez | Address Redacted | | First Class Mail |
| Cecilia Hyde | Address Redacted | | First Class Mail |
| Cecilia Lukavics | Address Redacted | | First Class Mail |
| Cecilia O'Neill | Address Redacted | | First Class Mail |
| Cecilia Ruybal | Address Redacted | | First Class Mail |
| Cedric Beard | Address Redacted | | First Class Mail |
| Cedric Beckum | Address Redacted | | First Class Mail |
| Cedric Jones | Address Redacted | | First Class Mail |
| Cedric Rashed | Address Redacted | | First Class Mail |
| Cedric Turner | Address Redacted | | First Class Mail |
| Cedric Tyrell | Address Redacted | | First Class Mail |
| Cedrick Nichols | Address Redacted | | First Class Mail |
| Cedrik Andrade | Address Redacted | | First Class Mail |
| Ceeahna Ewell | Address Redacted | | First Class Mail |
| Celena Vining | Address Redacted | | First Class Mail |
| Celenia Cintron | Address Redacted | | First Class Mail |
| Celest Lea | Address Redacted | | First Class Mail |
| Celeste Baker | Address Redacted | | First Class Mail |
| Celeste Curiel | Address Redacted | | First Class Mail |
| Celeste Maldonado Velazquez | Address Redacted | | First Class Mail |
| Celestina Candanoza | Address Redacted | | First Class Mail |
| Celia Gonzalez | Address Redacted | | First Class Mail |
| Celia Minchew | Address Redacted | | First Class Mail |
| Celia Veronica Nunez | Address Redacted | | First Class Mail |
| Celia Veronica Nunez | Address Redacted | | First Class Mail |
| Celina Carranza | Address Redacted | | First Class Mail |
| Celinda Roddy | Address Redacted | | First Class Mail |
| Celine Correa | Address Redacted | | First Class Mail |
| Celines Castro | Address Redacted | | First Class Mail |
| Cenia Pilarte | Address Redacted | | First Class Mail |
| Centhia Pierre | Address Redacted | | First Class Mail |
| Cereniti Branch | Address Redacted | | First Class Mail |
| Cesar Catalan | Address Redacted | | First Class Mail |
| Cesar Diaz | Address Redacted | | First Class Mail |
| Cescilly Kimble | Address Redacted | | First Class Mail |
| Cettalynn Leverenz | Address Redacted | | First Class Mail |
| Cha Naria Bowers | Address Redacted | | First Class Mail |
| Chad Agosto | Address Redacted | | First Class Mail |
| Chad Atherton | Address Redacted | | First Class Mail |
| Chad Clark | Address Redacted | | First Class Mail |
| Chad Clements | Address Redacted | | First Class Mail |
| Chad Funnell | Address Redacted | | First Class Mail |
| Chad Hawkey | Address Redacted | | First Class Mail |
| Chad Mcintosh | Address Redacted | | First Class Mail |
| Chad Neiman | Address Redacted | | First Class Mail |
| Chad Shoaf | Address Redacted | | First Class Mail |
| Chadee Henderson | Address Redacted | | First Class Mail |
| Chairi Smith | Address Redacted | | First Class Mail |
| Chakiryn Jackson | Address Redacted | | First Class Mail |
| Cha'Launa Mitchell | Address Redacted | | First Class Mail |
| Chalsea Ewing | Address Redacted | | First Class Mail |
| Chance Greene | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Chance Magyar | Address Redacted | | | First Class Mail |
| Chance Ogg | Address Redacted | | | First Class Mail |
| Chancela Nardigal | Address Redacted | | | First Class Mail |
| Chanden Johnson | Address Redacted | | | First Class Mail |
| Chandler Giesswein | Address Redacted | | | First Class Mail |
| Chandler Hebert | Address Redacted | | | First Class Mail |
| Chandler Lacroix | Address Redacted | | | First Class Mail |
| Chandra Gajmer | Address Redacted | | | First Class Mail |
| Chandra Greer | Address Redacted | | | First Class Mail |
| Chandra Slaughter | Address Redacted | | | First Class Mail |
| Chandra Thomas | Address Redacted | | | First Class Mail |
| Chanel Butler | Address Redacted | | | First Class Mail |
| Chanel Schroeder | Address Redacted | | | First Class Mail |
| Chanelle Bulahan | Address Redacted | | | First Class Mail |
| Chanelle Harvey | Address Redacted | | | First Class Mail |
| Chanelle Mclean | Address Redacted | | | First Class Mail |
| Chanelle Smith | Address Redacted | | | First Class Mail |
| Chaney Henry | Address Redacted | | | First Class Mail |
| Channy Koy | Address Redacted | | | First Class Mail |
| Chantal Fuller | Address Redacted | | | First Class Mail |
| Chantal Osborne | Address Redacted | | | First Class Mail |
| Chantal Pollen | Address Redacted | | | First Class Mail |
| Chantal Yochum | Address Redacted | | | First Class Mail |
| Chantale Richardson | Address Redacted | | | First Class Mail |
| Chantasia Howard | Address Redacted | | | First Class Mail |
| Chante Crump | Address Redacted | | | First Class Mail |
| Chante Howard | Address Redacted | | | First Class Mail |
| Chantel Napier | Address Redacted | | | First Class Mail |
| Chantel Neighbors | Address Redacted | | | First Class Mail |
| Chantel Taylor | Address Redacted | | | First Class Mail |
| Charanbir Randhawa | Address Redacted | | | First Class Mail |
| Charcola Sapp | Address Redacted | | | First Class Mail |
| Charessia James | Address Redacted | | | First Class Mail |
| Charita Green | Address Redacted | | | First Class Mail |
| Charity Guay | Address Redacted | | | First Class Mail |
| Charla Blakely | Address Redacted | | | First Class Mail |
| Charla Fernandez | Address Redacted | | | First Class Mail |
| Charleana Davis | Address Redacted | | | First Class Mail |
| Charlease Cohen | Address Redacted | | | First Class Mail |
| Charlee Fuller | Address Redacted | | | First Class Mail |
| Charlee Large | Address Redacted | | | First Class Mail |
| Charlena Helwig | Address Redacted | | | First Class Mail |
| Charlene Brown | Address Redacted | | | First Class Mail |
| Charlene Guenther | Address Redacted | | | First Class Mail |
| Charlene Himes | Address Redacted | | | First Class Mail |
| Charlene Jeffery | Address Redacted | | | First Class Mail |
| Charlene Kilpatrick | Address Redacted | | | First Class Mail |
| Charlene Krauth | Address Redacted | | | First Class Mail |
| Charlene Phillips | Address Redacted | | | First Class Mail |
| Charlene Porter Howard | Address Redacted | | | First Class Mail |
| Charlene Sice | Address Redacted | | | First Class Mail |
| Charles Barboza | Address Redacted | | | First Class Mail |
| Charles Barthel | Address Redacted | | | First Class Mail |
| Charles Basis | Address Redacted | | | First Class Mail |
| Charles Bates | Address Redacted | | | First Class Mail |
| Charles Bates | Address Redacted | | | First Class Mail |
| Charles Bradford | Address Redacted | | | First Class Mail |
| Charles Cotham | Address Redacted | | | First Class Mail |
| Charles Ferraro | Address Redacted | | | First Class Mail |
| Charles Frye | Address Redacted | | | First Class Mail |
| Charles Garner | Address Redacted | | | First Class Mail |
| Charles Greene | Address Redacted | | | First Class Mail |
| Charles Grillo | Address Redacted | | | First Class Mail |
| Charles Gruber | Address Redacted | | | First Class Mail |
| Charles Henson | Address Redacted | | | First Class Mail |
| Charles Hicks | Address Redacted | | | First Class Mail |
| Charles Hinton | Address Redacted | | | First Class Mail |
| Charles Hix | Address Redacted | | | First Class Mail |
| Charles Hughes | Address Redacted | | | First Class Mail |
| Charles Hughes | Address Redacted | | | First Class Mail |
| Charles Jones | Address Redacted | | | First Class Mail |
| Charles Lapp | Address Redacted | | | First Class Mail |
| Charles Leach | Address Redacted | | | First Class Mail |
| Charles Lyman | Address Redacted | | | First Class Mail |
| Charles Mccarroll | Address Redacted | | | First Class Mail |
| Charles Miller | Address Redacted | | | First Class Mail |
| Charles Mitchell | Address Redacted | | | First Class Mail |
| Charles Omari | Address Redacted | | | First Class Mail |
| Charles Poindexter | Address Redacted | | | First Class Mail |
| Charles Pratcher | Address Redacted | | | First Class Mail |
| Charles Rodriguez | Address Redacted | | | First Class Mail |
| Charles Rooks | Address Redacted | | | First Class Mail |
| Charles Smiley | Address Redacted | | | First Class Mail |
| Charles Swanegan | Address Redacted | | | First Class Mail |
| Charles Walker | Address Redacted | | | First Class Mail |
| Charles Williams | Address Redacted | | | First Class Mail |
| Charles Young | Address Redacted | | | First Class Mail |
| Charles Young | Address Redacted | | | First Class Mail |
| Charlie Cannon | Address Redacted | | | First Class Mail |
| Charlina Bechtel | Address Redacted | | | First Class Mail |
| Charline Gonzalez | Address Redacted | | | First Class Mail |
| Charlita Powell | Address Redacted | | | First Class Mail |
| Charlita Powell | Address Redacted | | | First Class Mail |
| Charlize Kane | Address Redacted | | | First Class Mail |
| Charlize Line | Address Redacted | | | First Class Mail |
| Charlize Xiong | Address Redacted | | | First Class Mail |
| Charlize Xiong | Address Redacted | | | First Class Mail |
| Charlotte Cruz | Address Redacted | | | First Class Mail |
| Charlotte Feucht | Address Redacted | | | First Class Mail |
| Charlotte Gomez | Address Redacted | | | First Class Mail |
| Charlotte Isbell | Address Redacted | | | First Class Mail |
| Charlotte Parker | Address Redacted | | | First Class Mail |
| Charlotte Young | Address Redacted | | | First Class Mail |
| Charlyse Davis | Address Redacted | | | First Class Mail |
| Charmaigne Lynch | Address Redacted | | | First Class Mail |
| Charmaine Crowell | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Charmaine Johnson | Address Redacted | | | First Class Mail |
| Charmaine Thomas | Address Redacted | | | First Class Mail |
| Charmaine Thomas | Address Redacted | | | First Class Mail |
| Charmaine Washington | Address Redacted | | | First Class Mail |
| Charmel Stevens | Address Redacted | | | First Class Mail |
| Charnae Reid | Address Redacted | | | First Class Mail |
| Charnel Forbes | Address Redacted | | | First Class Mail |
| Charnell Garnett | Address Redacted | | | First Class Mail |
| Charolette Cox | Address Redacted | | | First Class Mail |
| Charti Murphy | Address Redacted | | | First Class Mail |
| Chas Harvier | Address Redacted | | | First Class Mail |
| Chase Armstrong | Address Redacted | | | First Class Mail |
| Chase Baggett | Address Redacted | | | First Class Mail |
| Chase Crews | Address Redacted | | | First Class Mail |
| Chase Dotson Mcmullin | Address Redacted | | | First Class Mail |
| Chase Flora | Address Redacted | | | First Class Mail |
| Chase Gregory | Address Redacted | | | First Class Mail |
| Chase Harward | Address Redacted | | | First Class Mail |
| Chase Moore | Address Redacted | | | First Class Mail |
| Chase Smith | Address Redacted | | | First Class Mail |
| Chase Stevenson Stevenson | Address Redacted | | | First Class Mail |
| Chase Turner | Address Redacted | | | First Class Mail |
| Chase York | Address Redacted | | | First Class Mail |
| Chasidy Poole | Address Redacted | | | First Class Mail |
| Chasity Brown | Address Redacted | | | First Class Mail |
| Chasity Colon | Address Redacted | | | First Class Mail |
| Chasity Kinder | Address Redacted | | | First Class Mail |
| Chasity Lars | Address Redacted | | | First Class Mail |
| Chasity Lars | Address Redacted | | | First Class Mail |
| Chasity Sparks | Address Redacted | | | First Class Mail |
| Chassidy Cook | Address Redacted | | | First Class Mail |
| Chassidy Ortiz | Address Redacted | | | First Class Mail |
| Chastity Anderson | Address Redacted | | | First Class Mail |
| Chastity Mathieson | Address Redacted | | | First Class Mail |
| Chatney Caldwell | Address Redacted | | | First Class Mail |
| Chatoria Steward | Address Redacted | | | First Class Mail |
| Chaveley Castro | Address Redacted | | | First Class Mail |
| Chawnta'Le Bushnell | Address Redacted | | | First Class Mail |
| Chayra Grier | Address Redacted | | | First Class Mail |
| Chaz Bailey | Address Redacted | | | First Class Mail |
| Chaz Croxall | Address Redacted | | | First Class Mail |
| Chelcee Sellers | Address Redacted | | | First Class Mail |
| Chelcie Riccio | Address Redacted | | | First Class Mail |
| Chelcie Sinagra | Address Redacted | | | First Class Mail |
| Chelesia Dredd | Address Redacted | | | First Class Mail |
| Chellsea West | Address Redacted | | | First Class Mail |
| Chelly Jusino Sierra | Address Redacted | | | First Class Mail |
| Chelsea Akey | Address Redacted | | | First Class Mail |
| Chelsea Brown | Address Redacted | | | First Class Mail |
| Chelsea Brown | Address Redacted | | | First Class Mail |
| Chelsea Diggs | Address Redacted | | | First Class Mail |
| Chelsea Fisher | Address Redacted | | | First Class Mail |
| Chelsea Haigh | Address Redacted | | | First Class Mail |
| Chelsea Kennedy | Address Redacted | | | First Class Mail |
| Chelsea Koch | Address Redacted | | | First Class Mail |
| Chelsea Larocca | Address Redacted | | | First Class Mail |
| Chelsea Mahaney | Address Redacted | | | First Class Mail |
| Chelsea Pilant | Address Redacted | | | First Class Mail |
| Chelsea Thut | Address Redacted | | | First Class Mail |
| Chelsea Watts | Address Redacted | | | First Class Mail |
| Chelsea West | Address Redacted | | | First Class Mail |
| Chelsey Gleaves | Address Redacted | | | First Class Mail |
| Chelsey Jodoi | Address Redacted | | | First Class Mail |
| Chelsey Mccrory | Address Redacted | | | First Class Mail |
| Chelsey Olson | Address Redacted | | | First Class Mail |
| Chelsey Sinclair | Address Redacted | | | First Class Mail |
| Chelsie Boughner | Address Redacted | | | First Class Mail |
| Chemeko Blount | Address Redacted | | | First Class Mail |
| Chenile Heslop | Address Redacted | | | First Class Mail |
| Chenise' Kwiagaye | Address Redacted | | | First Class Mail |
| Chenise' Kwiagaye | Address Redacted | | | First Class Mail |
| Cherelle Maxson | Address Redacted | | | First Class Mail |
| Cherese Walker | Address Redacted | | | First Class Mail |
| Cheri Church | Address Redacted | | | First Class Mail |
| Cheri Johnson | Address Redacted | | | First Class Mail |
| Cheri Kinder | Address Redacted | | | First Class Mail |
| Cheri Simpson | Address Redacted | | | First Class Mail |
| Cherie Claveria | Address Redacted | | | First Class Mail |
| Cherie Fischer | Address Redacted | | | First Class Mail |
| Cherie Polk | Address Redacted | | | First Class Mail |
| Cherise Fleming | Address Redacted | | | First Class Mail |
| Cherish Pittman | Address Redacted | | | First Class Mail |
| Cherry Hunt | Address Redacted | | | First Class Mail |
| Cherry Vo | Address Redacted | | | First Class Mail |
| Cheryl Alford | Address Redacted | | | First Class Mail |
| Cheryl Arthur | Address Redacted | | | First Class Mail |
| Cheryl Bad Wound | Address Redacted | | | First Class Mail |
| Cheryl Black | Address Redacted | | | First Class Mail |
| Cheryl Brakke | Address Redacted | | | First Class Mail |
| Cheryl Brister | Address Redacted | | | First Class Mail |
| Cheryl Caldwell | Address Redacted | | | First Class Mail |
| Cheryl Frotton | Address Redacted | | | First Class Mail |
| Cheryl Gremillion | Address Redacted | | | First Class Mail |
| Cheryl Harden | Address Redacted | | | First Class Mail |
| Cheryl Howard | Address Redacted | | | First Class Mail |
| Cheryl Jubic | Address Redacted | | | First Class Mail |
| Cheryl Marcar | Address Redacted | | | First Class Mail |
| Cheryl Moon | Address Redacted | | | First Class Mail |
| Cheryl Murphy | Address Redacted | | | First Class Mail |
| Cheryl Odonnell | Address Redacted | | | First Class Mail |
| Cheryl Onodera | Address Redacted | | | First Class Mail |
| Cheryl Russell | Address Redacted | | | First Class Mail |
| Cheryl Seymoure | Address Redacted | | | First Class Mail |
| Cheryl Seymoure | Address Redacted | | | First Class Mail |
| Cheryl Tiber | Address Redacted | | | First Class Mail |
| Cheryl Valenzano | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cheryl Vannest | Address Redacted | | | First Class Mail |
| Cheryl Wagner | Address Redacted | | | First Class Mail |
| Cheryl Watkins | Address Redacted | | | First Class Mail |
| Cherylann Holmes | Address Redacted | | | First Class Mail |
| Chesley Wier | Address Redacted | | | First Class Mail |
| Chester Quiroz | Address Redacted | | | First Class Mail |
| Chet Lofgren | Address Redacted | | | First Class Mail |
| Chetta Butler | Address Redacted | | | First Class Mail |
| Chevae Hayes | Address Redacted | | | First Class Mail |
| Chevette Laird | Address Redacted | | | First Class Mail |
| Cheyanne Clark | Address Redacted | | | First Class Mail |
| Cheyanne Wright | Address Redacted | | | First Class Mail |
| Cheyenne Akers | Address Redacted | | | First Class Mail |
| Cheyenne Beck | Address Redacted | | | First Class Mail |
| Cheyenne Beck | Address Redacted | | | First Class Mail |
| Cheyenne Booher | Address Redacted | | | First Class Mail |
| Cheyenne Campbell | Address Redacted | | | First Class Mail |
| Cheyenne Chase | Address Redacted | | | First Class Mail |
| Cheyenne Grigoletti | Address Redacted | | | First Class Mail |
| Cheyenne Joiner-Morehouse | Address Redacted | | | First Class Mail |
| Cheyenne Neuhoff | Address Redacted | | | First Class Mail |
| Cheyenne Rumfield | Address Redacted | | | First Class Mail |
| Cheyenne Silvia | Address Redacted | | | First Class Mail |
| Cheyenne Steen | Address Redacted | | | First Class Mail |
| Cheyenne Stokes | Address Redacted | | | First Class Mail |
| Cheyenne Stringer | Address Redacted | | | First Class Mail |
| Cheyenne Taylor | Address Redacted | | | First Class Mail |
| Cheyenne Waugh | Address Redacted | | | First Class Mail |
| Cheyenne Wheatley | Address Redacted | | | First Class Mail |
| Cheyenne Williams | Address Redacted | | | First Class Mail |
| Cheyenne-Mone Smith | Address Redacted | | | First Class Mail |
| Chezzure Haggard | Address Redacted | | | First Class Mail |
| Chiamaka Nwankwo | Address Redacted | | | First Class Mail |
| Chiann Holloway | Address Redacted | | | First Class Mail |
| Chidalu Muanya | Address Redacted | | | First Class Mail |
| Chidera Ihenachor | Address Redacted | | | First Class Mail |
| Chie Cua | Address Redacted | | | First Class Mail |
| Chimese Walker | Address Redacted | | | First Class Mail |
| Chiquita Singletary | Address Redacted | | | First Class Mail |
| Chisom Amata | Address Redacted | | | First Class Mail |
| Chivvaron Baker | Address Redacted | | | First Class Mail |
| Chloe Balster | Address Redacted | | | First Class Mail |
| Chloe Basch | Address Redacted | | | First Class Mail |
| Chloe Cooper | Address Redacted | | | First Class Mail |
| Chloe Daugherty | Address Redacted | | | First Class Mail |
| Chloe Doran | Address Redacted | | | First Class Mail |
| Chloe Eller | Address Redacted | | | First Class Mail |
| Chloe Evans | Address Redacted | | | First Class Mail |
| Chloe Eyachabbe | Address Redacted | | | First Class Mail |
| Chloe Fore | Address Redacted | | | First Class Mail |
| Chloe Gibson | Address Redacted | | | First Class Mail |
| Chloe Harris | Address Redacted | | | First Class Mail |
| Chloe Klotz | Address Redacted | | | First Class Mail |
| Chloe Kovach | Address Redacted | | | First Class Mail |
| Chloe Maurer | Address Redacted | | | First Class Mail |
| Chloe Mcclain | Address Redacted | | | First Class Mail |
| Chloe Meranda | Address Redacted | | | First Class Mail |
| Chloe Munoz | Address Redacted | | | First Class Mail |
| Chloe Riley-Chapman | Address Redacted | | | First Class Mail |
| Chloe Ross | Address Redacted | | | First Class Mail |
| Chloe Smith | Address Redacted | | | First Class Mail |
| Chloe Vandiver | Address Redacted | | | First Class Mail |
| Chloe Vandiver | Address Redacted | | | First Class Mail |
| Chloe White | Address Redacted | | | First Class Mail |
| Chloe Wilson | Address Redacted | | | First Class Mail |
| Chloe Wren | Address Redacted | | | First Class Mail |
| Chloie Robertson | Address Redacted | | | First Class Mail |
| Choko Richards | Address Redacted | | | First Class Mail |
| Choko Richards | Address Redacted | | | First Class Mail |
| Chou  Lee | Address Redacted | | | First Class Mail |
| Chris Ann Whyte | Address Redacted | | | First Class Mail |
| Chris Aucoin-Melohn | Address Redacted | | | First Class Mail |
| Chris Bailey | Address Redacted | | | First Class Mail |
| Chris Bush | Address Redacted | | | First Class Mail |
| Chris Callahan | Address Redacted | | | First Class Mail |
| Chris Collins | Address Redacted | | | First Class Mail |
| Chris Dam | Address Redacted | | | First Class Mail |
| Chris Davis | Address Redacted | | | First Class Mail |
| Chris Davis | Address Redacted | | | First Class Mail |
| Chris Delosreyes | Address Redacted | | | First Class Mail |
| Chris Dewett | Address Redacted | | | First Class Mail |
| Chris Fowler | Address Redacted | | | First Class Mail |
| Chris Gooboian | Address Redacted | | | First Class Mail |
| Chris Hernandez Dilucca | Address Redacted | | | First Class Mail |
| Chris Hill | Address Redacted | | | First Class Mail |
| Chris Hill | Address Redacted | | | First Class Mail |
| Chris Hinken | Address Redacted | | | First Class Mail |
| Chris Houston | Address Redacted | | | First Class Mail |
| Chris Hughes | Address Redacted | | | First Class Mail |
| Chris Hurtado | Address Redacted | | | First Class Mail |
| Chris Ketzlick | Address Redacted | | | First Class Mail |
| Chris Logan | Address Redacted | | | First Class Mail |
| Chris Madison | Address Redacted | | | First Class Mail |
| Chris Miller | Address Redacted | | | First Class Mail |
| Chris Nicholas | Address Redacted | | | First Class Mail |
| Chris Nicholson | Address Redacted | | | First Class Mail |
| Chris Robinson | Address Redacted | | | First Class Mail |
| Chris Shilland | Address Redacted | | | First Class Mail |
| Chris Wells | Address Redacted | | | First Class Mail |
| Chris Yetter | Address Redacted | | | First Class Mail |
| Chrishea Rawls | Address Redacted | | | First Class Mail |
| Chrisital Berry | Address Redacted | | | First Class Mail |
| Christa Badon | Address Redacted | | | First Class Mail |
| Christa Cardenas | Address Redacted | | | First Class Mail |
| Christa Gorman | Address Redacted | | | First Class Mail |
| Christa Mcmullen | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Christa Miklancic | Address Redacted | | First Class Mail |
| Christa Morgan | Address Redacted | | First Class Mail |
| Christa Rehrer | Address Redacted | | First Class Mail |
| Christa Rickerson | Address Redacted | | First Class Mail |
| Christa Tucker | Address Redacted | | First Class Mail |
| Christa White | Address Redacted | | First Class Mail |
| Christal Springer | Address Redacted | | First Class Mail |
| Christel Montoya | Address Redacted | | First Class Mail |
| Christen Beckmann | Address Redacted | | First Class Mail |
| Christen Davis | Address Redacted | | First Class Mail |
| Christen Hockenberry | Address Redacted | | First Class Mail |
| Christi Mcabee | Address Redacted | | First Class Mail |
| Christi Mcmahon | Address Redacted | | First Class Mail |
| Christiaan Jackson | Address Redacted | | First Class Mail |
| Christian Barnes | Address Redacted | | First Class Mail |
| Christian Bolls | Address Redacted | | First Class Mail |
| Christian Brown | Address Redacted | | First Class Mail |
| Christian Buitrago | Address Redacted | | First Class Mail |
| Christian Calderon | Address Redacted | | First Class Mail |
| Christian Carley | Address Redacted | | First Class Mail |
| Christian Castro Quintana | Address Redacted | | First Class Mail |
| Christian Cauley | Address Redacted | | First Class Mail |
| Christian Coker | Address Redacted | | First Class Mail |
| Christian Coleman | Address Redacted | | First Class Mail |
| Christian Duke | Address Redacted | | First Class Mail |
| Christian Figueroa | Address Redacted | | First Class Mail |
| Christian Fuentes-Rodriguez | Address Redacted | | First Class Mail |
| Christian Gil Serrano | Address Redacted | | First Class Mail |
| Christian Gonzalez | Address Redacted | | First Class Mail |
| Christian Gonzalez | Address Redacted | | First Class Mail |
| Christian Hernandez | Address Redacted | | First Class Mail |
| Christian Hosley | Address Redacted | | First Class Mail |
| Christian Jackson | Address Redacted | | First Class Mail |
| Christian Johnson | Address Redacted | | First Class Mail |
| Christian Le | Address Redacted | | First Class Mail |
| Christian Lopez | Address Redacted | | First Class Mail |
| Christian Maez | Address Redacted | | First Class Mail |
| Christian Martinez | Address Redacted | | First Class Mail |
| Christian Miller | Address Redacted | | First Class Mail |
| Christian Moore | Address Redacted | | First Class Mail |
| Christian Morales | Address Redacted | | First Class Mail |
| Christian Padilla | Address Redacted | | First Class Mail |
| Christian Petrie | Address Redacted | | First Class Mail |
| Christian Portillo | Address Redacted | | First Class Mail |
| Christian Renrick | Address Redacted | | First Class Mail |
| Christian Rivera | Address Redacted | | First Class Mail |
| Christian Salas | Address Redacted | | First Class Mail |
| Christian Sinclair | Address Redacted | | First Class Mail |
| Christian Sopoco | Address Redacted | | First Class Mail |
| Christian Spolsino | Address Redacted | | First Class Mail |
| Christian Thomas | Address Redacted | | First Class Mail |
| Christian Yarbrough | Address Redacted | | First Class Mail |
| Christian Zitney | Address Redacted | | First Class Mail |
| Christiana Bailey | Address Redacted | | First Class Mail |
| Christiana Burton | Address Redacted | | First Class Mail |
| Christiana Figueroa | Address Redacted | | First Class Mail |
| Christianya Gill | Address Redacted | | First Class Mail |
| Christie Alphonse | Address Redacted | | First Class Mail |
| Christie Bowden | Address Redacted | | First Class Mail |
| Christie Bowden | Address Redacted | | First Class Mail |
| Christie Carroll | Address Redacted | | First Class Mail |
| Christie Gould | Address Redacted | | First Class Mail |
| Christie Keithley | Address Redacted | | First Class Mail |
| Christie Tyson | Address Redacted | | First Class Mail |
| Christina Accardo | Address Redacted | | First Class Mail |
| Christina Alexander | Address Redacted | | First Class Mail |
| Christina Blasi | Address Redacted | | First Class Mail |
| Christina Blevins | Address Redacted | | First Class Mail |
| Christina Brandenburg | Address Redacted | | First Class Mail |
| Christina Brown | Address Redacted | | First Class Mail |
| Christina Cain | Address Redacted | | First Class Mail |
| Christina Cinnante | Address Redacted | | First Class Mail |
| Christina Cinnante | Address Redacted | | First Class Mail |
| Christina Curtis | Address Redacted | | First Class Mail |
| Christina Davis | Address Redacted | | First Class Mail |
| Christina Dickens | Address Redacted | | First Class Mail |
| Christina Draganowski | Address Redacted | | First Class Mail |
| Christina Easley | Address Redacted | | First Class Mail |
| Christina Flowers | Address Redacted | | First Class Mail |
| Christina Fowler | Address Redacted | | First Class Mail |
| Christina Furister | Address Redacted | | First Class Mail |
| Christina Garson | Address Redacted | | First Class Mail |
| Christina Gomez | Address Redacted | | First Class Mail |
| Christina Heppel | Address Redacted | | First Class Mail |
| Christina Hunter | Address Redacted | | First Class Mail |
| Christina Irvin | Address Redacted | | First Class Mail |
| Christina Johnson | Address Redacted | | First Class Mail |
| Christina Johnson | Address Redacted | | First Class Mail |
| Christina Johnson | Address Redacted | | First Class Mail |
| Christina Johnson | Address Redacted | | First Class Mail |
| Christina Krebs | Address Redacted | | First Class Mail |
| Christina Lancaster | Address Redacted | | First Class Mail |
| Christina Martinez | Address Redacted | | First Class Mail |
| Christina Mcclair | Address Redacted | | First Class Mail |
| Christina Mcnair | Address Redacted | | First Class Mail |
| Christina Meschino | Address Redacted | | First Class Mail |
| Christina Moore | Address Redacted | | First Class Mail |
| Christina Naumann | Address Redacted | | First Class Mail |
| Christina Orndorff | Address Redacted | | First Class Mail |
| Christina Ortiz | Address Redacted | | First Class Mail |
| Christina Oshea | Address Redacted | | First Class Mail |
| Christina Overholt | Address Redacted | | First Class Mail |
| Christina Palmer | Address Redacted | | First Class Mail |
| Christina Parry | Address Redacted | | First Class Mail |
| Christina Perez | Address Redacted | | First Class Mail |
| Christina Powers | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Christina Powers | Address Redacted | | First Class Mail |
| Christina Ramirez | Address Redacted | | First Class Mail |
| Christina Randle | Address Redacted | | First Class Mail |
| Christina Rhea | Address Redacted | | First Class Mail |
| Christina Richey | Address Redacted | | First Class Mail |
| Christina Richey | Address Redacted | | First Class Mail |
| Christina Roberts | Address Redacted | | First Class Mail |
| Christina Roberts | Address Redacted | | First Class Mail |
| Christina Roberts | Address Redacted | | First Class Mail |
| Christina Rodriguez | Address Redacted | | First Class Mail |
| Christina Runkle | Address Redacted | | First Class Mail |
| Christina Schreiber | Address Redacted | | First Class Mail |
| Christina Shannon | Address Redacted | | First Class Mail |
| Christina Tatham | Address Redacted | | First Class Mail |
| Christina Thompson | Address Redacted | | First Class Mail |
| Christina Thurston | Address Redacted | | First Class Mail |
| Christina Tipton | Address Redacted | | First Class Mail |
| Christina Turner | Address Redacted | | First Class Mail |
| Christina Vaughn | Address Redacted | | First Class Mail |
| Christine Boehlert | Address Redacted | | First Class Mail |
| Christine Anderson | Address Redacted | | First Class Mail |
| Christine Andrade | Address Redacted | | First Class Mail |
| Christine Barron | Address Redacted | | First Class Mail |
| Christine Boglino | Address Redacted | | First Class Mail |
| Christine Brilliant | Address Redacted | | First Class Mail |
| Christine Chamberlain | Address Redacted | | First Class Mail |
| Christine Dally | Address Redacted | | First Class Mail |
| Christine Devlin | Address Redacted | | First Class Mail |
| Christine Devlin | Address Redacted | | First Class Mail |
| Christine Dickson | Address Redacted | | First Class Mail |
| Christine Dixon | Address Redacted | | First Class Mail |
| Christine Dixon | Address Redacted | | First Class Mail |
| Christine Dooner | Address Redacted | | First Class Mail |
| Christine Fedor | Address Redacted | | First Class Mail |
| Christine Flenoy | Address Redacted | | First Class Mail |
| Christine Flowers | Address Redacted | | First Class Mail |
| Christine Gronsberg | Address Redacted | | First Class Mail |
| Christine Hilton | Address Redacted | | First Class Mail |
| Christine Holloway | Address Redacted | | First Class Mail |
| Christine Johnston | Address Redacted | | First Class Mail |
| Christine Juers | Address Redacted | | First Class Mail |
| Christine Lamb | Address Redacted | | First Class Mail |
| Christine Law | Address Redacted | | First Class Mail |
| Christine Lewis | Address Redacted | | First Class Mail |
| Christine Mahoney | Address Redacted | | First Class Mail |
| Christine Meinert | Address Redacted | | First Class Mail |
| Christine Middleton | Address Redacted | | First Class Mail |
| Christine Nelson | Address Redacted | | First Class Mail |
| Christine Newcamp | Address Redacted | | First Class Mail |
| Christine Outhouse | Address Redacted | | First Class Mail |
| Christine Panfil | Address Redacted | | First Class Mail |
| Christine Passalinqua | Address Redacted | | First Class Mail |
| Christine Rodriguez | Address Redacted | | First Class Mail |
| Christine Rorabaugh | Address Redacted | | First Class Mail |
| Christine Rusher | Address Redacted | | First Class Mail |
| Christine Seretti | Address Redacted | | First Class Mail |
| Christine Singh | Address Redacted | | First Class Mail |
| Christine Summerall | Address Redacted | | First Class Mail |
| Christine Sutter | Address Redacted | | First Class Mail |
| Christine Thompson | Address Redacted | | First Class Mail |
| Christine Walsh | Address Redacted | | First Class Mail |
| Christine Welles | Address Redacted | | First Class Mail |
| Christine Williamson | Address Redacted | | First Class Mail |
| Christine Winfield | Address Redacted | | First Class Mail |
| Christine Woods | Address Redacted | | First Class Mail |
| Christopher Achziger | Address Redacted | | First Class Mail |
| Christopher Aguilar | Address Redacted | | First Class Mail |
| Christopher Amadeo | Address Redacted | | First Class Mail |
| Christopher Andresen | Address Redacted | | First Class Mail |
| Christopher Avalos | Address Redacted | | First Class Mail |
| Christopher Barrett | Address Redacted | | First Class Mail |
| Christopher Barrett | Address Redacted | | First Class Mail |
| Christopher Bledsoe | Address Redacted | | First Class Mail |
| Christopher Blevins | Address Redacted | | First Class Mail |
| Christopher Bryant | Address Redacted | | First Class Mail |
| Christopher Buttram | Address Redacted | | First Class Mail |
| Christopher Campagna | Address Redacted | | First Class Mail |
| Christopher Cantrell | Address Redacted | | First Class Mail |
| Christopher Chapman | Address Redacted | | First Class Mail |
| Christopher Cignarale | Address Redacted | | First Class Mail |
| Christopher Cohen | Address Redacted | | First Class Mail |
| Christopher Collins | Address Redacted | | First Class Mail |
| Christopher Collins | Address Redacted | | First Class Mail |
| Christopher Cooke | Address Redacted | | First Class Mail |
| Christopher Cramer | Address Redacted | | First Class Mail |
| Christopher Cruz | Address Redacted | | First Class Mail |
| Christopher Cruz Ortiz | Address Redacted | | First Class Mail |
| Christopher Dangervil | Address Redacted | | First Class Mail |
| Christopher Davis | Address Redacted | | First Class Mail |
| Christopher De La Cruz | Address Redacted | | First Class Mail |
| Christopher De Leon | Address Redacted | | First Class Mail |
| Christopher Delorge | Address Redacted | | First Class Mail |
| Christopher Ekstrom | Address Redacted | | First Class Mail |
| Christopher Ellis | Address Redacted | | First Class Mail |
| Christopher Elstner | Address Redacted | | First Class Mail |
| Christopher Elzy | Address Redacted | | First Class Mail |
| Christopher Estrada | Address Redacted | | First Class Mail |
| Christopher Estrada | Address Redacted | | First Class Mail |
| Christopher Gamurot | Address Redacted | | First Class Mail |
| Christopher Geary | Address Redacted | | First Class Mail |
| Christopher Gerald | Address Redacted | | First Class Mail |
| Christopher Giles | Address Redacted | | First Class Mail |
| Christopher Gilleland | Address Redacted | | First Class Mail |
| Christopher Gioia | Address Redacted | | First Class Mail |
| Christopher Gonidakis | Address Redacted | | First Class Mail |
| Christopher Gousse | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Christopher Harper | Address Redacted | | First Class Mail |
| Christopher Henyard | Address Redacted | | First Class Mail |
| Christopher Hernandez | Address Redacted | | First Class Mail |
| Christopher Hill | Address Redacted | | First Class Mail |
| Christopher Hill | Address Redacted | | First Class Mail |
| Christopher Hoppa | Address Redacted | | First Class Mail |
| Christopher Horton | Address Redacted | | First Class Mail |
| Christopher Hudson | Address Redacted | | First Class Mail |
| Christopher Hudson | Address Redacted | | First Class Mail |
| Christopher Hughes | Address Redacted | | First Class Mail |
| Christopher James | Address Redacted | | First Class Mail |
| Christopher Johnson | Address Redacted | | First Class Mail |
| Christopher Jones | Address Redacted | | First Class Mail |
| Christopher Joyner | Address Redacted | | First Class Mail |
| Christopher Keister | Address Redacted | | First Class Mail |
| Christopher Kennedy | Address Redacted | | First Class Mail |
| Christopher Kromrey | Address Redacted | | First Class Mail |
| Christopher Kuhn Mcroberts | Address Redacted | | First Class Mail |
| Christopher Land | Address Redacted | | First Class Mail |
| Christopher Lawson | Address Redacted | | First Class Mail |
| Christopher Legrand | Address Redacted | | First Class Mail |
| Christopher Liguori | Address Redacted | | First Class Mail |
| Christopher Lopez | Address Redacted | | First Class Mail |
| Christopher Lott | Address Redacted | | First Class Mail |
| Christopher Lowery | Address Redacted | | First Class Mail |
| Christopher Lucero | Address Redacted | | First Class Mail |
| Christopher Mack | Address Redacted | | First Class Mail |
| Christopher Martinez | Address Redacted | | First Class Mail |
| Christopher Masby | Address Redacted | | First Class Mail |
| Christopher Mckinney | Address Redacted | | First Class Mail |
| Christopher Mcmahon | Address Redacted | | First Class Mail |
| Christopher Medina | Address Redacted | | First Class Mail |
| Christopher Moore | Address Redacted | | First Class Mail |
| Christopher Myers | Address Redacted | | First Class Mail |
| Christopher Ochs | Address Redacted | | First Class Mail |
| Christopher Oliva | Address Redacted | | First Class Mail |
| Christopher Otts | Address Redacted | | First Class Mail |
| Christopher Owens | Address Redacted | | First Class Mail |
| Christopher Padilla | Address Redacted | | First Class Mail |
| Christopher Page | Address Redacted | | First Class Mail |
| Christopher Palos | Address Redacted | | First Class Mail |
| Christopher Perry | Address Redacted | | First Class Mail |
| Christopher Person | Address Redacted | | First Class Mail |
| Christopher Pickett | Address Redacted | | First Class Mail |
| Christopher Pinkney | Address Redacted | | First Class Mail |
| Christopher Poynor | Address Redacted | | First Class Mail |
| Christopher Premdass | Address Redacted | | First Class Mail |
| Christopher Pruitt | Address Redacted | | First Class Mail |
| Christopher Redd | Address Redacted | | First Class Mail |
| Christopher Robinson | Address Redacted | | First Class Mail |
| Christopher Rodriguez | Address Redacted | | First Class Mail |
| Christopher Sanders | Address Redacted | | First Class Mail |
| Christopher Sandrik | Address Redacted | | First Class Mail |
| Christopher Schaefer | Address Redacted | | First Class Mail |
| Christopher Senne | Address Redacted | | First Class Mail |
| Christopher Siano | Address Redacted | | First Class Mail |
| Christopher Stevens | Address Redacted | | First Class Mail |
| Christopher Strait | Address Redacted | | First Class Mail |
| Christopher Talton | Address Redacted | | First Class Mail |
| Christopher Tatum | Address Redacted | | First Class Mail |
| Christopher Temple | Address Redacted | | First Class Mail |
| Christopher Terrell | Address Redacted | | First Class Mail |
| Christopher Thompson | Address Redacted | | First Class Mail |
| Christopher Tso | Address Redacted | | First Class Mail |
| Christopher Van Heuklon | Address Redacted | | First Class Mail |
| Christopher Walker | Address Redacted | | First Class Mail |
| Christopher Welling | Address Redacted | | First Class Mail |
| Christopher Williard | Address Redacted | | First Class Mail |
| Christopher Winzen | Address Redacted | | First Class Mail |
| Christopher Wolf | Address Redacted | | First Class Mail |
| Christopher Wooley | Address Redacted | | First Class Mail |
| Christopher Wysong | Address Redacted | | First Class Mail |
| Christopher Zeno | Address Redacted | | First Class Mail |
| Christy Batten | Address Redacted | | First Class Mail |
| Christy Cummins | Address Redacted | | First Class Mail |
| Christy Deulofeu | Address Redacted | | First Class Mail |
| Christy Herring | Address Redacted | | First Class Mail |
| Christy Lassandro | Address Redacted | | First Class Mail |
| Christy Main | Address Redacted | | First Class Mail |
| Christy Mitchell | Address Redacted | | First Class Mail |
| Christy Rios | Address Redacted | | First Class Mail |
| Christy Robertson | Address Redacted | | First Class Mail |
| Christy Royer | Address Redacted | | First Class Mail |
| Christy Stambaugh | Address Redacted | | First Class Mail |
| Christy Stambaugh | Address Redacted | | First Class Mail |
| Christy Taylor | Address Redacted | | First Class Mail |
| Christy Ulmet | Address Redacted | | First Class Mail |
| Christyl Foxworth | Address Redacted | | First Class Mail |
| Chrystal Jackson | Address Redacted | | First Class Mail |
| Chrystal Walker | Address Redacted | | First Class Mail |
| Chrystlia Turner | Address Redacted | | First Class Mail |
| Chrystilia Turner | Address Redacted | | First Class Mail |
| Chuck Schlauch | Address Redacted | | First Class Mail |
| Chukwuemeka Igwe | Address Redacted | | First Class Mail |
| Chyann Padgett | Address Redacted | | First Class Mail |
| Chyia Foster | Address Redacted | | First Class Mail |
| Ciaira Louis | Address Redacted | | First Class Mail |
| Ciana Hammond | Address Redacted | | First Class Mail |
| Ciandre Moseley | Address Redacted | | First Class Mail |
| Ciani Rolling | Address Redacted | | First Class Mail |
| Ciara Acosta | Address Redacted | | First Class Mail |
| Ciara Delgado | Address Redacted | | First Class Mail |
| Ciara Francois | Address Redacted | | First Class Mail |
| Ciara Geier | Address Redacted | | First Class Mail |
| Ciara Hartman | Address Redacted | | First Class Mail |
| Ciara Soto | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Ciara Watson | Address Redacted | | First Class Mail |
| Ciarra Carreker | Address Redacted | | First Class Mail |
| Ciarra Mardis | Address Redacted | | First Class Mail |
| Ciasia Welch | Address Redacted | | First Class Mail |
| Cidney Lisembee | Address Redacted | | First Class Mail |
| Ciera Coulson | Address Redacted | | First Class Mail |
| Ciera Deleon | Address Redacted | | First Class Mail |
| Ciera Wimberly-Speights | Address Redacted | | First Class Mail |
| Cierra Briones | Address Redacted | | First Class Mail |
| Cierra Hill | Address Redacted | | First Class Mail |
| Cierra Robinson | Address Redacted | | First Class Mail |
| Cierra Smith | Address Redacted | | First Class Mail |
| Cierra Wilson | Address Redacted | | First Class Mail |
| Cierra Woods | Address Redacted | | First Class Mail |
| Cinderella Hauser | Address Redacted | | First Class Mail |
| Cindi Shaner | Address Redacted | | First Class Mail |
| Cindy Adams | Address Redacted | | First Class Mail |
| Cindy Castaneda | Address Redacted | | First Class Mail |
| Cindy Christo | Address Redacted | | First Class Mail |
| Cindy Deckard | Address Redacted | | First Class Mail |
| Cindy Dee | Address Redacted | | First Class Mail |
| Cindy Dion | Address Redacted | | First Class Mail |
| Cindy Edgemon | Address Redacted | | First Class Mail |
| Cindy Fincher | Address Redacted | | First Class Mail |
| Cindy Foulk | Address Redacted | | First Class Mail |
| Cindy Gerdts | Address Redacted | | First Class Mail |
| Cindy Hallberg-Crosby | Address Redacted | | First Class Mail |
| Cindy Huelsdonk | Address Redacted | | First Class Mail |
| Cindy Lopez | Address Redacted | | First Class Mail |
| Cindy Montes | Address Redacted | | First Class Mail |
| Cindy Porter | Address Redacted | | First Class Mail |
| Cindy Schott | Address Redacted | | First Class Mail |
| Cindy Silva | Address Redacted | | First Class Mail |
| Cindy Sterling | Address Redacted | | First Class Mail |
| Ciniah Rosby | Address Redacted | | First Class Mail |
| Cinnamon Creech | Address Redacted | | First Class Mail |
| Cinthia Flores | Address Redacted | | First Class Mail |
| Cisily Sandoval | Address Redacted | | First Class Mail |
| Citlalli Castro | Address Redacted | | First Class Mail |
| Cj Boneparte | Address Redacted | | First Class Mail |
| Cj Simmons | Address Redacted | | First Class Mail |
| Claire Foley | Address Redacted | | First Class Mail |
| Claire Higbee | Address Redacted | | First Class Mail |
| Claire Hoffmann | Address Redacted | | First Class Mail |
| Claire Rock | Address Redacted | | First Class Mail |
| Claire Smith | Address Redacted | | First Class Mail |
| Clara Conatser | Address Redacted | | First Class Mail |
| Clara Houck | Address Redacted | | First Class Mail |
| Clara Hutcherson | Address Redacted | | First Class Mail |
| Clara Patty | Address Redacted | | First Class Mail |
| Clara Perez | Address Redacted | | First Class Mail |
| Clara Williams | Address Redacted | | First Class Mail |
| Clarance Gonyon | Address Redacted | | First Class Mail |
| Clare Calogero | Address Redacted | | First Class Mail |
| Clare Franklin | Address Redacted | | First Class Mail |
| Clare Mcauley | Address Redacted | | First Class Mail |
| Clarence Hawkins | Address Redacted | | First Class Mail |
| Clarence Powell | Address Redacted | | First Class Mail |
| Clarence Rose | Address Redacted | | First Class Mail |
| Clarice Dew | Address Redacted | | First Class Mail |
| Claris Vasquez | Address Redacted | | First Class Mail |
| Clarisa Olvera | Address Redacted | | First Class Mail |
| Clarissa Barajas | Address Redacted | | First Class Mail |
| Clarissa Cardenas | Address Redacted | | First Class Mail |
| Clarissa Couch | Address Redacted | | First Class Mail |
| Clarissa Grant | Address Redacted | | First Class Mail |
| Clark Dinh | Address Redacted | | First Class Mail |
| Clark Neal | Address Redacted | | First Class Mail |
| Clark Smilie | Address Redacted | | First Class Mail |
| Clark Vue | Address Redacted | | First Class Mail |
| Clark Wilson | Address Redacted | | First Class Mail |
| Claude Casseus | Address Redacted | | First Class Mail |
| Claudel Cherenfant | Address Redacted | | First Class Mail |
| Claudette Trujillo | Address Redacted | | First Class Mail |
| Claudia Aleman | Address Redacted | | First Class Mail |
| Claudia Alvarado | Address Redacted | | First Class Mail |
| Claudia Aponte | Address Redacted | | First Class Mail |
| Claudia Avila Martinez | Address Redacted | | First Class Mail |
| Claudia Dubose | Address Redacted | | First Class Mail |
| Claudia Estrada | Address Redacted | | First Class Mail |
| Claudia Galindo | Address Redacted | | First Class Mail |
| Claudia Mayen | Address Redacted | | First Class Mail |
| Claudia Rush | Address Redacted | | First Class Mail |
| Claudia Rush | Address Redacted | | First Class Mail |
| Claudia Saucedo Gomez | Address Redacted | | First Class Mail |
| Claudia Solis | Address Redacted | | First Class Mail |
| Claudia Vega | Address Redacted | | First Class Mail |
| Claudina Debernardi | Address Redacted | | First Class Mail |
| Clay Fredrick | Address Redacted | | First Class Mail |
| Claylisha Vaddy | Address Redacted | | First Class Mail |
| Claylisha Vaddy | Address Redacted | | First Class Mail |
| Clayton Brinker | Address Redacted | | First Class Mail |
| Clayton Gwinn | Address Redacted | | First Class Mail |
| Clayton Jackson-Sears | Address Redacted | | First Class Mail |
| Clayton Meier | Address Redacted | | First Class Mail |
| Clayton Whitener | Address Redacted | | First Class Mail |
| Clement Kingodi | Address Redacted | | First Class Mail |
| Cleozhaunea Cobbs | Address Redacted | | First Class Mail |
| Clif Mattix | Address Redacted | | First Class Mail |
| Cliffonia Oneal | Address Redacted | | First Class Mail |
| Clifford Knight | Address Redacted | | First Class Mail |
| Clifford Mcfarland | Address Redacted | | First Class Mail |
| Clifford Mcfarland | Address Redacted | | First Class Mail |
| Clifford Tew | Address Redacted | | First Class Mail |
| Clifton Jackson | Address Redacted | | First Class Mail |
| Clifton Neal | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Clifton Thomas | Address Redacted | | First Class Mail |
| Clint Gregory | Address Redacted | | First Class Mail |
| Clint Wilson | Address Redacted | | First Class Mail |
| Clinton Calpito | Address Redacted | | First Class Mail |
| Clinton Gaston | Address Redacted | | First Class Mail |
| Clinton Lewis | Address Redacted | | First Class Mail |
| Clinton Minor | Address Redacted | | First Class Mail |
| Clive Dunston | Address Redacted | | First Class Mail |
| Clive Robotham | Address Redacted | | First Class Mail |
| Cloa Glass | Address Redacted | | First Class Mail |
| Cloey Marihugh | Address Redacted | | First Class Mail |
| Clorice Fenstermaker | Address Redacted | | First Class Mail |
| Clorinda Hopey | Address Redacted | | First Class Mail |
| Clotilde Donithan | Address Redacted | | First Class Mail |
| Clotilde Harris | Address Redacted | | First Class Mail |
| Coby Arambula | Address Redacted | | First Class Mail |
| Codi Peterson | Address Redacted | | First Class Mail |
| Codie Bromley | Address Redacted | | First Class Mail |
| Cody Acklen | Address Redacted | | First Class Mail |
| Cody Acklen | Address Redacted | | First Class Mail |
| Cody Barthle | Address Redacted | | First Class Mail |
| Cody Beaman | Address Redacted | | First Class Mail |
| Cody Clark | Address Redacted | | First Class Mail |
| Cody Crain | Address Redacted | | First Class Mail |
| Cody Harmon | Address Redacted | | First Class Mail |
| Cody Hawkins | Address Redacted | | First Class Mail |
| Cody Hoff | Address Redacted | | First Class Mail |
| Cody Hoff | Address Redacted | | First Class Mail |
| Cody Holladay | Address Redacted | | First Class Mail |
| Cody Kincaid | Address Redacted | | First Class Mail |
| Cody Limb | Address Redacted | | First Class Mail |
| Cody Moyer | Address Redacted | | First Class Mail |
| Cody Postelle | Address Redacted | | First Class Mail |
| Cody Shuster | Address Redacted | | First Class Mail |
| Cody Valenta | Address Redacted | | First Class Mail |
| Cody Weaver | Address Redacted | | First Class Mail |
| Cody Welch | Address Redacted | | First Class Mail |
| Cody Wooten | Address Redacted | | First Class Mail |
| Colbreigh Cook | Address Redacted | | First Class Mail |
| Colby Babbitt | Address Redacted | | First Class Mail |
| Colby Plasterer | Address Redacted | | First Class Mail |
| Colby Wetherington | Address Redacted | | First Class Mail |
| Cole Jurkiw | Address Redacted | | First Class Mail |
| Cole Mccutchen | Address Redacted | | First Class Mail |
| Cole Mccutchen | Address Redacted | | First Class Mail |
| Cole Stieferman | Address Redacted | | First Class Mail |
| Colette Davis | Address Redacted | | First Class Mail |
| Colette Fleek | Address Redacted | | First Class Mail |
| Colette Hamilton | Address Redacted | | First Class Mail |
| Colin Burns | Address Redacted | | First Class Mail |
| Colin Coan | Address Redacted | | First Class Mail |
| Colin Giraud | Address Redacted | | First Class Mail |
| Colin Hammond | Address Redacted | | First Class Mail |
| Colin Hicks | Address Redacted | | First Class Mail |
| Colin Kelly | Address Redacted | | First Class Mail |
| Colin Moran | Address Redacted | | First Class Mail |
| Colin Muzzall | Address Redacted | | First Class Mail |
| Colita Bordeaux | Address Redacted | | First Class Mail |
| Colita Bordeaux | Address Redacted | | First Class Mail |
| Colleana Maiden | Address Redacted | | First Class Mail |
| Colleen Chapman | Address Redacted | | First Class Mail |
| Colleen Como | Address Redacted | | First Class Mail |
| Colleen Courtney | Address Redacted | | First Class Mail |
| Colleen Demarsico | Address Redacted | | First Class Mail |
| Colleen Fraser | Address Redacted | | First Class Mail |
| Colleen Guerrero | Address Redacted | | First Class Mail |
| Colleen Hoffert | Address Redacted | | First Class Mail |
| Colleen Lebreton | Address Redacted | | First Class Mail |
| Colleen Mccarthy | Address Redacted | | First Class Mail |
| Colleen Phuntshok | Address Redacted | | First Class Mail |
| Colleen Phuntshok | Address Redacted | | First Class Mail |
| Colleen Rodriguez | Address Redacted | | First Class Mail |
| Colleen Walsh | Address Redacted | | First Class Mail |
| Collier Barnes | Address Redacted | | First Class Mail |
| Collin Hicks | Address Redacted | | First Class Mail |
| Collin Kelly | Address Redacted | | First Class Mail |
| Collin Klosinski | Address Redacted | | First Class Mail |
| Collin Quint | Address Redacted | | First Class Mail |
| Collin Rentz | Address Redacted | | First Class Mail |
| Collin Watkins | Address Redacted | | First Class Mail |
| Collins Omwoyo | Address Redacted | | First Class Mail |
| Colson Ackerman | Address Redacted | | First Class Mail |
| Colt Melfi | Address Redacted | | First Class Mail |
| Colten Wheeler | Address Redacted | | First Class Mail |
| Colton Means | Address Redacted | | First Class Mail |
| Colton Northcutt | Address Redacted | | First Class Mail |
| Colton Strickler | Address Redacted | | First Class Mail |
| Colton Watson | Address Redacted | | First Class Mail |
| Colville Cappel | Address Redacted | | First Class Mail |
| Conda Miller | Address Redacted | | First Class Mail |
| Conner Achleman | Address Redacted | | First Class Mail |
| Conner Ball | Address Redacted | | First Class Mail |
| Conner Klein | Address Redacted | | First Class Mail |
| Conner Seigle | Address Redacted | | First Class Mail |
| Conner Silva | Address Redacted | | First Class Mail |
| Connie Benjamin | Address Redacted | | First Class Mail |
| Connie Bridgers | Address Redacted | | First Class Mail |
| Connie Brown | Address Redacted | | First Class Mail |
| Connie Casarez | Address Redacted | | First Class Mail |
| Connie Castaneda | Address Redacted | | First Class Mail |
| Connie Cetina | Address Redacted | | First Class Mail |
| Connie Deneve | Address Redacted | | First Class Mail |
| Connie Hall | Address Redacted | | First Class Mail |
| Connie Hauser | Address Redacted | | First Class Mail |
| Connie Presnell | Address Redacted | | First Class Mail |
| Connie Roth | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Connie Sronce | Address Redacted | | | First Class Mail |
| Connie Toporek | Address Redacted | | | First Class Mail |
| Connie Voth | Address Redacted | | | First Class Mail |
| Connie Wright | Address Redacted | | | First Class Mail |
| Connor Bosco | Address Redacted | | | First Class Mail |
| Connor Brain | Address Redacted | | | First Class Mail |
| Connor Dean | Address Redacted | | | First Class Mail |
| Connor Desgrosellier | Address Redacted | | | First Class Mail |
| Connor Drawdy | Address Redacted | | | First Class Mail |
| Connor Egle | Address Redacted | | | First Class Mail |
| Connor Green | Address Redacted | | | First Class Mail |
| Connor Kasper | Address Redacted | | | First Class Mail |
| Connor Lynn | Address Redacted | | | First Class Mail |
| Connor Macrae | Address Redacted | | | First Class Mail |
| Connor Mclean | Address Redacted | | | First Class Mail |
| Connor Mueller | Address Redacted | | | First Class Mail |
| Connor Shaw | Address Redacted | | | First Class Mail |
| Connor Walcott | Address Redacted | | | First Class Mail |
| Conor Grady | Address Redacted | | | First Class Mail |
| Conor Owens | Address Redacted | | | First Class Mail |
| Conrad Clarke Jr. | Address Redacted | | | First Class Mail |
| Constance Johnson | Address Redacted | | | First Class Mail |
| Constance Rodgers | Address Redacted | | | First Class Mail |
| Constance Slater | Address Redacted | | | First Class Mail |
| Constance Williams | Address Redacted | | | First Class Mail |
| Contessa Mcneal | Address Redacted | | | First Class Mail |
| Cooper Earwood | Address Redacted | | | First Class Mail |
| Cooper Harasimowicz | Address Redacted | | | First Class Mail |
| Cora Abshere | Address Redacted | | | First Class Mail |
| Cora Rice | Address Redacted | | | First Class Mail |
| Coral Lefever | Address Redacted | | | First Class Mail |
| Coralys Pabon | Address Redacted | | | First Class Mail |
| Corbin Andrews | Address Redacted | | | First Class Mail |
| Corbin Brown | Address Redacted | | | First Class Mail |
| Cordae Butler | Address Redacted | | | First Class Mail |
| Cordale Mosley | Address Redacted | | | First Class Mail |
| Cordale Mosley | Address Redacted | | | First Class Mail |
| Cordale Mosley | Address Redacted | | | First Class Mail |
| Cordelia Leathers | Address Redacted | | | First Class Mail |
| Cordella Elliott Green | Address Redacted | | | First Class Mail |
| Cordellus Keith | Address Redacted | | | First Class Mail |
| Cordina Sturdivant | Address Redacted | | | First Class Mail |
| Cordy Hoang | Address Redacted | | | First Class Mail |
| Corey Black | Address Redacted | | | First Class Mail |
| Corey Burns | Address Redacted | | | First Class Mail |
| Corey Campbell | Address Redacted | | | First Class Mail |
| Corey Clark Jr | Address Redacted | | | First Class Mail |
| Corey Douglas | Address Redacted | | | First Class Mail |
| Corey Graves | Address Redacted | | | First Class Mail |
| Corey Gypin | Address Redacted | | | First Class Mail |
| Corey Hansen | Address Redacted | | | First Class Mail |
| Corey Hegwood | Address Redacted | | | First Class Mail |
| Corey Jackson | Address Redacted | | | First Class Mail |
| Corey Jones | Address Redacted | | | First Class Mail |
| Corey Mcdavid | Address Redacted | | | First Class Mail |
| Corey Mcelroy | Address Redacted | | | First Class Mail |
| Corey Puckett | Address Redacted | | | First Class Mail |
| Corey Reuwer | Address Redacted | | | First Class Mail |
| Corey Weidner | Address Redacted | | | First Class Mail |
| Corey Weiner | Address Redacted | | | First Class Mail |
| Cori Gondek | Address Redacted | | | First Class Mail |
| Corianna Tiller | Address Redacted | | | First Class Mail |
| Corie Dossett-Johnson | Address Redacted | | | First Class Mail |
| Corielle Williams | Address Redacted | | | First Class Mail |
| Corina Griego | Address Redacted | | | First Class Mail |
| Corina Reed | Address Redacted | | | First Class Mail |
| Corine Carrizales | Address Redacted | | | First Class Mail |
| Corinne Dickey Whitmire | Address Redacted | | | First Class Mail |
| Corinne Enriquez | Address Redacted | | | First Class Mail |
| Corinne Lawson | Address Redacted | | | First Class Mail |
| Corintha Tate | Address Redacted | | | First Class Mail |
| Corinthian Coleman | Address Redacted | | | First Class Mail |
| Corlon Russell | Address Redacted | | | First Class Mail |
| Cornel Bailey | Address Redacted | | | First Class Mail |
| Cornelius Henderson | Address Redacted | | | First Class Mail |
| Cornelius Hudson | Address Redacted | | | First Class Mail |
| Cornelius Pitts | Address Redacted | | | First Class Mail |
| Cornell Dais | Address Redacted | | | First Class Mail |
| Correy Marshall | Address Redacted | | | First Class Mail |
| Correy Wilcox | Address Redacted | | | First Class Mail |
| Corrie Myers | Address Redacted | | | First Class Mail |
| Corrie Ruple | Address Redacted | | | First Class Mail |
| Corrine Jinkins | Address Redacted | | | First Class Mail |
| Corry Powell | Address Redacted | | | First Class Mail |
| Cortez Hicks | Address Redacted | | | First Class Mail |
| Cortiya Scott | Address Redacted | | | First Class Mail |
| Cortney Cook | Address Redacted | | | First Class Mail |
| Cortney Hayes | Address Redacted | | | First Class Mail |
| Cortney Henze | Address Redacted | | | First Class Mail |
| Cortney Page | Address Redacted | | | First Class Mail |
| Cortney Rice | Address Redacted | | | First Class Mail |
| Cortney Thomas | Address Redacted | | | First Class Mail |
| Cory Bollinger | Address Redacted | | | First Class Mail |
| Cory Brown | Address Redacted | | | First Class Mail |
| Cory Charlton | Address Redacted | | | First Class Mail |
| Cory Doggendorf | Address Redacted | | | First Class Mail |
| Cory Harrison | Address Redacted | | | First Class Mail |
| Cory Jones | Address Redacted | | | First Class Mail |
| Cory Knight | Address Redacted | | | First Class Mail |
| Cory Mckinley | Address Redacted | | | First Class Mail |
| Cory Sams | Address Redacted | | | First Class Mail |
| Cory Stum | Address Redacted | | | First Class Mail |
| Cory Yarber | Address Redacted | | | First Class Mail |
| Corynn Clark | Address Redacted | | | First Class Mail |
| Corynne Olsen | Address Redacted | | | First Class Mail |
| Courtney Brennan | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Courtney Carvalho | Address Redacted | | First Class Mail |
| Courtney Collins | Address Redacted | | First Class Mail |
| Courtney Devita | Address Redacted | | First Class Mail |
| Courtney Duff | Address Redacted | | First Class Mail |
| Courtney Dunn | Address Redacted | | First Class Mail |
| Courtney Fleming | Address Redacted | | First Class Mail |
| Courtney Foster | Address Redacted | | First Class Mail |
| Courtney Garza | Address Redacted | | First Class Mail |
| Courtney Hintz | Address Redacted | | First Class Mail |
| Courtney Jackson | Address Redacted | | First Class Mail |
| Courtney Johnson | Address Redacted | | First Class Mail |
| Courtney Klinkbeil | Address Redacted | | First Class Mail |
| Courtney Mcfarland | Address Redacted | | First Class Mail |
| Courtney Moncivais | Address Redacted | | First Class Mail |
| Courtney Muckelroy | Address Redacted | | First Class Mail |
| Courtney Nyantakyi | Address Redacted | | First Class Mail |
| Courtney Oddy | Address Redacted | | First Class Mail |
| Courtney Parrish | Address Redacted | | First Class Mail |
| Courtney Ramsey | Address Redacted | | First Class Mail |
| Courtney Redmond | Address Redacted | | First Class Mail |
| Courtney Russo | Address Redacted | | First Class Mail |
| Courtney Sondag | Address Redacted | | First Class Mail |
| Courtney Vail | Address Redacted | | First Class Mail |
| Courtney Willegal | Address Redacted | | First Class Mail |
| Courtney Williams | Address Redacted | | First Class Mail |
| Courtney Williams | Address Redacted | | First Class Mail |
| Courtney Zahid | Address Redacted | | First Class Mail |
| Courtravia Marable | Address Redacted | | First Class Mail |
| Courtraviun Marable | Address Redacted | | First Class Mail |
| Covasean Pryor | Address Redacted | | First Class Mail |
| Covay Cubel | Address Redacted | | First Class Mail |
| Craig Belanger | Address Redacted | | First Class Mail |
| Craig Dickson | Address Redacted | | First Class Mail |
| Craig Dore | Address Redacted | | First Class Mail |
| Craig Dunkin | Address Redacted | | First Class Mail |
| Craig Eagan | Address Redacted | | First Class Mail |
| Craig Goodell | Address Redacted | | First Class Mail |
| Craig Green | Address Redacted | | First Class Mail |
| Craig Hoover | Address Redacted | | First Class Mail |
| Craig Mayo | Address Redacted | | First Class Mail |
| Craig Milam | Address Redacted | | First Class Mail |
| Craig Reed | Address Redacted | | First Class Mail |
| Craig Watson | Address Redacted | | First Class Mail |
| Creeden Casanova | Address Redacted | | First Class Mail |
| Crisanta Fierro | Address Redacted | | First Class Mail |
| Crisanto Thebodeau | Address Redacted | | First Class Mail |
| Criselda Calvillo | Address Redacted | | First Class Mail |
| Crisnayber Moreno | Address Redacted | | First Class Mail |
| Crispin Vantrease | Address Redacted | | First Class Mail |
| Crista Lentsch | Address Redacted | | First Class Mail |
| Cristal Guerrero | Address Redacted | | First Class Mail |
| Cristal Quintero | Address Redacted | | First Class Mail |
| Cristal Sanchez | Address Redacted | | First Class Mail |
| Cristen Price | Address Redacted | | First Class Mail |
| Cristian Dominguez | Address Redacted | | First Class Mail |
| Cristian Duran | Address Redacted | | First Class Mail |
| Cristian Palencia | Address Redacted | | First Class Mail |
| Cristian Pelayo | Address Redacted | | First Class Mail |
| Cristian Tobar | Address Redacted | | First Class Mail |
| Cristian Zuniga | Address Redacted | | First Class Mail |
| Cristie Aubuchon | Address Redacted | | First Class Mail |
| Cristie Stapley | Address Redacted | | First Class Mail |
| Cristin Barnard | Address Redacted | | First Class Mail |
| Cristina Diaz | Address Redacted | | First Class Mail |
| Cristina Miller | Address Redacted | | First Class Mail |
| Cristina Pergerson | Address Redacted | | First Class Mail |
| Cristina Walker | Address Redacted | | First Class Mail |
| Cristina Wiggins | Address Redacted | | First Class Mail |
| Cristina Zuniga | Address Redacted | | First Class Mail |
| Cristopher Vaughan | Address Redacted | | First Class Mail |
| Cristy Rivera | Address Redacted | | First Class Mail |
| Cristy Stanley | Address Redacted | | First Class Mail |
| Crystal  Maples | Address Redacted | | First Class Mail |
| Crystal Albrand | Address Redacted | | First Class Mail |
| Crystal Almaraz | Address Redacted | | First Class Mail |
| Crystal Bailly | Address Redacted | | First Class Mail |
| Crystal Baker | Address Redacted | | First Class Mail |
| Crystal Barnhart | Address Redacted | | First Class Mail |
| Crystal Bizelli | Address Redacted | | First Class Mail |
| Crystal Blake | Address Redacted | | First Class Mail |
| Crystal Castaneda | Address Redacted | | First Class Mail |
| Crystal Crawford | Address Redacted | | First Class Mail |
| Crystal Doswell | Address Redacted | | First Class Mail |
| Crystal Eberhardt | Address Redacted | | First Class Mail |
| Crystal Fischer | Address Redacted | | First Class Mail |
| Crystal Flood | Address Redacted | | First Class Mail |
| Crystal Franks | Address Redacted | | First Class Mail |
| Crystal Garcia | Address Redacted | | First Class Mail |
| Crystal Gernert | Address Redacted | | First Class Mail |
| Crystal Gilbert | Address Redacted | | First Class Mail |
| Crystal Harris | Address Redacted | | First Class Mail |
| Crystal Hough | Address Redacted | | First Class Mail |
| Crystal Lewis | Address Redacted | | First Class Mail |
| Crystal Lujan | Address Redacted | | First Class Mail |
| Crystal Marmolejo | Address Redacted | | First Class Mail |
| Crystal Martinez | Address Redacted | | First Class Mail |
| Crystal Matthew | Address Redacted | | First Class Mail |
| Crystal Mcclurg | Address Redacted | | First Class Mail |
| Crystal Mitchell | Address Redacted | | First Class Mail |
| Crystal Morales | Address Redacted | | First Class Mail |
| Crystal Nonte | Address Redacted | | First Class Mail |
| Crystal Reed | Address Redacted | | First Class Mail |
| Crystal Renoll | Address Redacted | | First Class Mail |
| Crystal Reyna | Address Redacted | | First Class Mail |
| Crystal Smith | Address Redacted | | First Class Mail |
| Crystal Stankiewicz | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Crystal Tenor | Address Redacted | | First Class Mail |
| Crystal Washington | Address Redacted | | First Class Mail |
| Crystal Wenninghoff | Address Redacted | | First Class Mail |
| Crystal White | Address Redacted | | First Class Mail |
| Crystal Williams | Address Redacted | | First Class Mail |
| Crystal Workman | Address Redacted | | First Class Mail |
| Crystal Worthington | Address Redacted | | First Class Mail |
| Crystal Zarate | Address Redacted | | First Class Mail |
| Crystall Jackson | Address Redacted | | First Class Mail |
| Crystan Mercer | Address Redacted | | First Class Mail |
| Cullen Brennan | Address Redacted | | First Class Mail |
| Cullen Brennan | Address Redacted | | First Class Mail |
| Curt Pettegrew | Address Redacted | | First Class Mail |
| Curtis Cambas | Address Redacted | | First Class Mail |
| Curtis Dunaway | Address Redacted | | First Class Mail |
| Curtis Guenther | Address Redacted | | First Class Mail |
| Curtis Mahaffey | Address Redacted | | First Class Mail |
| Curtis Murray | Address Redacted | | First Class Mail |
| Curtis Smith | Address Redacted | | First Class Mail |
| Curtis Vallo | Address Redacted | | First Class Mail |
| Curtis Wilson | Address Redacted | | First Class Mail |
| Cydnel Hill Shields | Address Redacted | | First Class Mail |
| Cydney Charles | Address Redacted | | First Class Mail |
| Cydney Turner | Address Redacted | | First Class Mail |
| Cydni Richard | Address Redacted | | First Class Mail |
| Cydnie Spann | Address Redacted | | First Class Mail |
| Cyndee Wagner | Address Redacted | | First Class Mail |
| Cyndi Brown | Address Redacted | | First Class Mail |
| Cyndi Tanner | Address Redacted | | First Class Mail |
| Cyndy Flores | Address Redacted | | First Class Mail |
| Cyntell Hainesworth | Address Redacted | | First Class Mail |
| Cynthia Bridgman | Address Redacted | | First Class Mail |
| Cynthia De La Garza | Address Redacted | | First Class Mail |
| Cynthia Dillingham | Address Redacted | | First Class Mail |
| Cynthia Donahue | Address Redacted | | First Class Mail |
| Cynthia Frago | Address Redacted | | First Class Mail |
| Cynthia Galindo-Gonzalez | Address Redacted | | First Class Mail |
| Cynthia Gardner | Address Redacted | | First Class Mail |
| Cynthia Gracia | Address Redacted | | First Class Mail |
| Cynthia Green | Address Redacted | | First Class Mail |
| Cynthia Hazelett | Address Redacted | | First Class Mail |
| Cynthia Hodge | Address Redacted | | First Class Mail |
| Cynthia Johnson | Address Redacted | | First Class Mail |
| Cynthia Martin | Address Redacted | | First Class Mail |
| Cynthia Mcgrath | Address Redacted | | First Class Mail |
| Cynthia Molina | Address Redacted | | First Class Mail |
| Cynthia Morrow | Address Redacted | | First Class Mail |
| Cynthia Neuman | Address Redacted | | First Class Mail |
| Cynthia Nevarez | Address Redacted | | First Class Mail |
| Cynthia Parker | Address Redacted | | First Class Mail |
| Cynthia Prude | Address Redacted | | First Class Mail |
| Cynthia Ramirez | Address Redacted | | First Class Mail |
| Cynthia Reinhart | Address Redacted | | First Class Mail |
| Cynthia Rinardo | Address Redacted | | First Class Mail |
| Cynthia Rivera | Address Redacted | | First Class Mail |
| Cynthia Rogers | Address Redacted | | First Class Mail |
| Cynthia Rouse | Address Redacted | | First Class Mail |
| Cynthia Sanchez | Address Redacted | | First Class Mail |
| Cynthia Scala | Address Redacted | | First Class Mail |
| Cynthia Sedano | Address Redacted | | First Class Mail |
| Cynthia Serrano | Address Redacted | | First Class Mail |
| Cynthia Simpson | Address Redacted | | First Class Mail |
| Cynthia Simpson | Address Redacted | | First Class Mail |
| Cynthia Smith | Address Redacted | | First Class Mail |
| Cynthia Spann | Address Redacted | | First Class Mail |
| Cynthia Thompson | Address Redacted | | First Class Mail |
| Cynthia Thornton | Address Redacted | | First Class Mail |
| Cynthia Vazquez | Address Redacted | | First Class Mail |
| Cynthia Vazquez | Address Redacted | | First Class Mail |
| Cynthia Willingham | Address Redacted | | First Class Mail |
| Cynthia Winberry | Address Redacted | | First Class Mail |
| Cynthia Yeboah | Address Redacted | | First Class Mail |
| Cyrus Sumpter | Address Redacted | | First Class Mail |
| Cytlalic Vilchis | Address Redacted | | First Class Mail |
| D'Shai Fleming | Address Redacted | | First Class Mail |
| Da'Quan Anthony | Address Redacted | | First Class Mail |
| Daaria Thomas | Address Redacted | | First Class Mail |
| Dacedric Harvey | Address Redacted | | First Class Mail |
| Dachena Charles | Address Redacted | | First Class Mail |
| Daejah Toussaint | Address Redacted | | First Class Mail |
| Daejhele Rousseau | Address Redacted | | First Class Mail |
| Daemie Kennedy | Address Redacted | | First Class Mail |
| Daenna Mayorga | Address Redacted | | First Class Mail |
| D'Aera Boyce | Address Redacted | | First Class Mail |
| Daesanae West | Address Redacted | | First Class Mail |
| Daesha Moneyham | Address Redacted | | First Class Mail |
| Dae'Yon Jordan | Address Redacted | | First Class Mail |
| Dae'Yon Jordan | Address Redacted | | First Class Mail |
| Daffoney Bush | Address Redacted | | First Class Mail |
| Dafne Bautista | Address Redacted | | First Class Mail |
| Dagmara Acosta | Address Redacted | | First Class Mail |
| Daija Jones | Address Redacted | | First Class Mail |
| Daija Jones | Address Redacted | | First Class Mail |
| Daijah Ward | Address Redacted | | First Class Mail |
| Daikerra Sweat | Address Redacted | | First Class Mail |
| Daila Williams | Address Redacted | | First Class Mail |
| Dailma Lopez Perez | Address Redacted | | First Class Mail |
| Dailyn Esquivel Rivero | Address Redacted | | First Class Mail |
| Dain Inocencio | Address Redacted | | First Class Mail |
| Daisha Eden | Address Redacted | | First Class Mail |
| Daisha Holder | Address Redacted | | First Class Mail |
| Daishara Williams | Address Redacted | | First Class Mail |
| Daisy Ardoin | Address Redacted | | First Class Mail |
| Daisy Chavez | Address Redacted | | First Class Mail |
| Daisy Derose | Address Redacted | | First Class Mail |
| Daisy Diaz | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Daisy Flores | Address Redacted | | | First Class Mail |
| Daisy Flores | Address Redacted | | | First Class Mail |
| Daisy Martinez | Address Redacted | | | First Class Mail |
| Daisy Pina | Address Redacted | | | First Class Mail |
| Daja Daniels | Address Redacted | | | First Class Mail |
| Dajah Bracero | Address Redacted | | | First Class Mail |
| Dajaun Barnes | Address Redacted | | | First Class Mail |
| Dajsia Fortenberry | Address Redacted | | | First Class Mail |
| Dakarai Brown | Address Redacted | | | First Class Mail |
| Dakarai Newton | Address Redacted | | | First Class Mail |
| Dakodah Mathis | Address Redacted | | | First Class Mail |
| Dakota Gracy | Address Redacted | | | First Class Mail |
| Dakota Hopkins | Address Redacted | | | First Class Mail |
| Dakota Mccann | Address Redacted | | | First Class Mail |
| Dakota Mccurry | Address Redacted | | | First Class Mail |
| Dakota Mcquiller | Address Redacted | | | First Class Mail |
| Dakota Prefontaine | Address Redacted | | | First Class Mail |
| Dakota Rabineau | Address Redacted | | | First Class Mail |
| Dakota Reed | Address Redacted | | | First Class Mail |
| Dakota Weitkamp | Address Redacted | | | First Class Mail |
| Dakota Wolner | Address Redacted | | | First Class Mail |
| Dakota Wood | Address Redacted | | | First Class Mail |
| Dalal Al Hameedi | Address Redacted | | | First Class Mail |
| Dalcy Van Dee Myers | Address Redacted | | | First Class Mail |
| Dale Chasse | Address Redacted | | | First Class Mail |
| Dale Moyer | Address Redacted | | | First Class Mail |
| Dale Pinero-Suero | Address Redacted | | | First Class Mail |
| Dalen Bruyninckx | Address Redacted | | | First Class Mail |
| Daler Kaur | Address Redacted | | | First Class Mail |
| Dalia Smid | Address Redacted | | | First Class Mail |
| Dalila Tovar | Address Redacted | | | First Class Mail |
| Dalilah Ureste | Address Redacted | | | First Class Mail |
| Dallan Yazzie | Address Redacted | | | First Class Mail |
| Dallas Caro | Address Redacted | | | First Class Mail |
| Dallas Laughlin | Address Redacted | | | First Class Mail |
| Dallas Morrison | Address Redacted | | | First Class Mail |
| Dallin Mask | Address Redacted | | | First Class Mail |
| Dalton Beam | Address Redacted | | | First Class Mail |
| Dalton Childs | Address Redacted | | | First Class Mail |
| Dalton Henderson | Address Redacted | | | First Class Mail |
| Dalton Yeager | Address Redacted | | | First Class Mail |
| Damarco Ortiz | Address Redacted | | | First Class Mail |
| Damarion Barnes | Address Redacted | | | First Class Mail |
| Damaris Davis | Address Redacted | | | First Class Mail |
| Damaris Moreno | Address Redacted | | | First Class Mail |
| Damarkus Tate | Address Redacted | | | First Class Mail |
| Dameico Mcallister | Address Redacted | | | First Class Mail |
| Dameon Thompson | Address Redacted | | | First Class Mail |
| Damian Amankwah | Address Redacted | | | First Class Mail |
| Damian Frye | Address Redacted | | | First Class Mail |
| Damian Lerma | Address Redacted | | | First Class Mail |
| Damian Quiterio | Address Redacted | | | First Class Mail |
| Damian Skiba | Address Redacted | | | First Class Mail |
| Damien Collins | Address Redacted | | | First Class Mail |
| Damien Comfort | Address Redacted | | | First Class Mail |
| Damien Destra | Address Redacted | | | First Class Mail |
| Damien Glasby | Address Redacted | | | First Class Mail |
| Damien Irvin | Address Redacted | | | First Class Mail |
| Damien Lancaster | Address Redacted | | | First Class Mail |
| Damien Lewis | Address Redacted | | | First Class Mail |
| Damien Najdek | Address Redacted | | | First Class Mail |
| Damien Smith | Address Redacted | | | First Class Mail |
| Damien Tippet | Address Redacted | | | First Class Mail |
| Damien Tobi | Address Redacted | | | First Class Mail |
| Damien Watson | Address Redacted | | | First Class Mail |
| Damien Wilburn | Address Redacted | | | First Class Mail |
| Damiera Wilson | Address Redacted | | | First Class Mail |
| Damika Tinnion | Address Redacted | | | First Class Mail |
| Damion Webster | Address Redacted | | | First Class Mail |
| Damita Jackson-Owens | Address Redacted | | | First Class Mail |
| Dammon Johnson | Address Redacted | | | First Class Mail |
| Damon Morton | Address Redacted | | | First Class Mail |
| Damon Williford | Address Redacted | | | First Class Mail |
| Damonica Tryon | Address Redacted | | | First Class Mail |
| Damonta Brown | Address Redacted | | | First Class Mail |
| Damonty Brown | Address Redacted | | | First Class Mail |
| Damorris Shingles | Address Redacted | | | First Class Mail |
| Dan Horan | Address Redacted | | | First Class Mail |
| Dan Slone | Address Redacted | | | First Class Mail |
| Dan Stoler | Address Redacted | | | First Class Mail |
| Dana Ayeni | Address Redacted | | | First Class Mail |
| Dana Barbash | Address Redacted | | | First Class Mail |
| Dana Bate | Address Redacted | | | First Class Mail |
| Dana Bijj | Address Redacted | | | First Class Mail |
| Dana Brown | Address Redacted | | | First Class Mail |
| Dana Jackson | Address Redacted | | | First Class Mail |
| Dana Mader | Address Redacted | | | First Class Mail |
| Dana Meletis | Address Redacted | | | First Class Mail |
| Dana Nicholson | Address Redacted | | | First Class Mail |
| Dana Ramirez | Address Redacted | | | First Class Mail |
| Dana Richardson | Address Redacted | | | First Class Mail |
| Dana Ryan | Address Redacted | | | First Class Mail |
| Dana Salabarria Rosado | Address Redacted | | | First Class Mail |
| Dana Son | Address Redacted | | | First Class Mail |
| Dana Turner | Address Redacted | | | First Class Mail |
| Dana Worrell | Address Redacted | | | First Class Mail |
| Danah Butler | Address Redacted | | | First Class Mail |
| Danah Stewart | Address Redacted | | | First Class Mail |
| Danai Alphonse | Address Redacted | | | First Class Mail |
| Danai Isabella | Address Redacted | | | First Class Mail |
| Danaya Hines | Address Redacted | | | First Class Mail |
| Dandie Johnson | Address Redacted | | | First Class Mail |
| Dane Ware | Address Redacted | | | First Class Mail |
| Danelia Rodriguez | Address Redacted | | | First Class Mail |
| Daneliz Tioquica Scott | Address Redacted | | | First Class Mail |
| Danelle Spray | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Danetra Thomas | Address Redacted | | | First Class Mail |
| Danette Sanderlin | Address Redacted | | | First Class Mail |
| Daneya Theis | Address Redacted | | | First Class Mail |
| D'Angelo Urquiza | Address Redacted | | | First Class Mail |
| D'Angelo Woods | Address Redacted | | | First Class Mail |
| Dani Irvine | Address Redacted | | | First Class Mail |
| Dania Segura | Address Redacted | | | First Class Mail |
| Danica Brooks | Address Redacted | | | First Class Mail |
| Daniel Arias Blanco | Address Redacted | | | First Class Mail |
| Daniel Armenta | Address Redacted | | | First Class Mail |
| Daniel Beard | Address Redacted | | | First Class Mail |
| Daniel Bennefield | Address Redacted | | | First Class Mail |
| Daniel Bernal | Address Redacted | | | First Class Mail |
| Daniel Billmeyer | Address Redacted | | | First Class Mail |
| Daniel Bovee | Address Redacted | | | First Class Mail |
| Daniel Brassfield | Address Redacted | | | First Class Mail |
| Daniel Campos | Address Redacted | | | First Class Mail |
| Daniel Cavazos | Address Redacted | | | First Class Mail |
| Daniel Chandler | Address Redacted | | | First Class Mail |
| Daniel Cisneros | Address Redacted | | | First Class Mail |
| Daniel Clark | Address Redacted | | | First Class Mail |
| Daniel Clark | Address Redacted | | | First Class Mail |
| Daniel Clark | Address Redacted | | | First Class Mail |
| Daniel Corso | Address Redacted | | | First Class Mail |
| Daniel Crotty | Address Redacted | | | First Class Mail |
| Daniel Diaz | Address Redacted | | | First Class Mail |
| Daniel Emory | Address Redacted | | | First Class Mail |
| Daniel Enneking | Address Redacted | | | First Class Mail |
| Daniel Estrada | Address Redacted | | | First Class Mail |
| Daniel Fowers | Address Redacted | | | First Class Mail |
| Daniel Fox | Address Redacted | | | First Class Mail |
| Daniel Garza | Address Redacted | | | First Class Mail |
| Daniel Gilbert Rapko | Address Redacted | | | First Class Mail |
| Daniel Gleason | Address Redacted | | | First Class Mail |
| Daniel Goldring | Address Redacted | | | First Class Mail |
| Daniel Gonzales | Address Redacted | | | First Class Mail |
| Daniel Gonzales | Address Redacted | | | First Class Mail |
| Daniel Guerrero | Address Redacted | | | First Class Mail |
| Daniel Guzman | Address Redacted | | | First Class Mail |
| Daniel Hammond | Address Redacted | | | First Class Mail |
| Daniel Hernandez | Address Redacted | | | First Class Mail |
| Daniel Hernandez | Address Redacted | | | First Class Mail |
| Daniel Hirtzel | Address Redacted | | | First Class Mail |
| Daniel Hudgins | Address Redacted | | | First Class Mail |
| Daniel Iglesias | Address Redacted | | | First Class Mail |
| Daniel Johnson | Address Redacted | | | First Class Mail |
| Daniel Jones | Address Redacted | | | First Class Mail |
| Daniel Lake | Address Redacted | | | First Class Mail |
| Daniel Lang | Address Redacted | | | First Class Mail |
| Daniel Lindsey | Address Redacted | | | First Class Mail |
| Daniel Littell | Address Redacted | | | First Class Mail |
| Daniel Lopez | Address Redacted | | | First Class Mail |
| Daniel Lorson | Address Redacted | | | First Class Mail |
| Daniel Marriott | Address Redacted | | | First Class Mail |
| Daniel Mayer | Address Redacted | | | First Class Mail |
| Daniel Mcfall | Address Redacted | | | First Class Mail |
| Daniel Mcgruder | Address Redacted | | | First Class Mail |
| Daniel Medina | Address Redacted | | | First Class Mail |
| Daniel Mendez Martinez | Address Redacted | | | First Class Mail |
| Daniel Meola | Address Redacted | | | First Class Mail |
| Daniel Monk | Address Redacted | | | First Class Mail |
| Daniel Morales | Address Redacted | | | First Class Mail |
| Daniel Morales | Address Redacted | | | First Class Mail |
| Daniel Myers | Address Redacted | | | First Class Mail |
| Daniel Myers | Address Redacted | | | First Class Mail |
| Daniel Ortiz | Address Redacted | | | First Class Mail |
| Daniel Poemoceah | Address Redacted | | | First Class Mail |
| Daniel Poemoceah | Address Redacted | | | First Class Mail |
| Daniel Prades | Address Redacted | | | First Class Mail |
| Daniel Rivera | Address Redacted | | | First Class Mail |
| Daniel Rivera | Address Redacted | | | First Class Mail |
| Daniel Rodriguez | Address Redacted | | | First Class Mail |
| Daniel Rodriguez | Address Redacted | | | First Class Mail |
| Daniel Rosa | Address Redacted | | | First Class Mail |
| Daniel Santana | Address Redacted | | | First Class Mail |
| Daniel Schrader | Address Redacted | | | First Class Mail |
| Daniel Simpson | Address Redacted | | | First Class Mail |
| Daniel Smith | Address Redacted | | | First Class Mail |
| Daniel Sturm | Address Redacted | | | First Class Mail |
| Daniel Suderman | Address Redacted | | | First Class Mail |
| Daniel Swette | Address Redacted | | | First Class Mail |
| Daniel Thompson | Address Redacted | | | First Class Mail |
| Daniel Torres | Address Redacted | | | First Class Mail |
| Daniel Turner | Address Redacted | | | First Class Mail |
| Daniel Upchurch | Address Redacted | | | First Class Mail |
| Daniel Valle | Address Redacted | | | First Class Mail |
| Daniel Vann | Address Redacted | | | First Class Mail |
| Daniel Voelker | Address Redacted | | | First Class Mail |
| Daniel Walker | Address Redacted | | | First Class Mail |
| Daniel Wightman | Address Redacted | | | First Class Mail |
| Daniel Williamson | Address Redacted | | | First Class Mail |
| Daniel Wittner | Address Redacted | | | First Class Mail |
| Daniel Wood | Address Redacted | | | First Class Mail |
| Daniel Zeis | Address Redacted | | | First Class Mail |
| Daniela Bueno | Address Redacted | | | First Class Mail |
| Daniela Castaneda | Address Redacted | | | First Class Mail |
| Daniela Chaires | Address Redacted | | | First Class Mail |
| Daniela Cordero | Address Redacted | | | First Class Mail |
| Daniela Forbes | Address Redacted | | | First Class Mail |
| Daniela Gomez | Address Redacted | | | First Class Mail |
| Daniela Lopez Vazquez | Address Redacted | | | First Class Mail |
| Daniela Rivas Hernandez | Address Redacted | | | First Class Mail |
| Daniela Valdivia Monsalve | Address Redacted | | | First Class Mail |
| Daniele Thomas | Address Redacted | | | First Class Mail |
| Daniella Charzuk | Address Redacted | | | First Class Mail |
| Daniella Naomi Aklamanu Abotsi | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Danielle Astorga | Address Redacted | | First Class Mail |
| Danielle Bass | Address Redacted | | First Class Mail |
| Danielle Battle | Address Redacted | | First Class Mail |
| Danielle Brown | Address Redacted | | First Class Mail |
| Danielle Campbell | Address Redacted | | First Class Mail |
| Danielle Chavez | Address Redacted | | First Class Mail |
| Danielle Driscoll | Address Redacted | | First Class Mail |
| Danielle Edlund | Address Redacted | | First Class Mail |
| Danielle Foland | Address Redacted | | First Class Mail |
| Danielle Gibson | Address Redacted | | First Class Mail |
| Danielle Grubstein | Address Redacted | | First Class Mail |
| Danielle Guerriero | Address Redacted | | First Class Mail |
| Danielle Hopefl | Address Redacted | | First Class Mail |
| Danielle Hubbard | Address Redacted | | First Class Mail |
| Danielle Ingram | Address Redacted | | First Class Mail |
| Danielle Jackson | Address Redacted | | First Class Mail |
| Danielle James | Address Redacted | | First Class Mail |
| Danielle Jarrett | Address Redacted | | First Class Mail |
| Danielle Jauregui Teta | Address Redacted | | First Class Mail |
| Danielle Jauregui Teta | Address Redacted | | First Class Mail |
| Danielle Kovacic | Address Redacted | | First Class Mail |
| Danielle Lamarre-Oakes | Address Redacted | | First Class Mail |
| Danielle Lamarre-Oakes | Address Redacted | | First Class Mail |
| Danielle Lewis | Address Redacted | | First Class Mail |
| Danielle Maday | Address Redacted | | First Class Mail |
| Danielle Matthews | Address Redacted | | First Class Mail |
| Danielle Mclean | Address Redacted | | First Class Mail |
| Danielle Mcneese | Address Redacted | | First Class Mail |
| Danielle Menjivar | Address Redacted | | First Class Mail |
| Danielle Miller | Address Redacted | | First Class Mail |
| Danielle Odom | Address Redacted | | First Class Mail |
| Danielle Opett | Address Redacted | | First Class Mail |
| Danielle Pannier | Address Redacted | | First Class Mail |
| Danielle Rubendall | Address Redacted | | First Class Mail |
| Danielle Simmons | Address Redacted | | First Class Mail |
| Danielle Sligh | Address Redacted | | First Class Mail |
| Danielle Sullivan | Address Redacted | | First Class Mail |
| Danielle Talamo | Address Redacted | | First Class Mail |
| Danielle Talamo | Address Redacted | | First Class Mail |
| Danielle Taylor | Address Redacted | | First Class Mail |
| Danielle Thames | Address Redacted | | First Class Mail |
| Danielle Thompson | Address Redacted | | First Class Mail |
| Danielle Thompson | Address Redacted | | First Class Mail |
| Danielle Truba | Address Redacted | | First Class Mail |
| Danielle Valbrune | Address Redacted | | First Class Mail |
| Danielle Vukovich | Address Redacted | | First Class Mail |
| Danijela Gallardo | Address Redacted | | First Class Mail |
| Danijela Grubacevic | Address Redacted | | First Class Mail |
| Danilo Cueto | Address Redacted | | First Class Mail |
| Danny Adams | Address Redacted | | First Class Mail |
| Danny Flores | Address Redacted | | First Class Mail |
| Danny Flores | Address Redacted | | First Class Mail |
| Danny Gillespie | Address Redacted | | First Class Mail |
| Danny Lucero | Address Redacted | | First Class Mail |
| Danny Pizan | Address Redacted | | First Class Mail |
| Danny Valdez | Address Redacted | | First Class Mail |
| Danny Willman Ii | Address Redacted | | First Class Mail |
| Dante Brown | Address Redacted | | First Class Mail |
| Dante Franklin | Address Redacted | | First Class Mail |
| Dantrell Minter | Address Redacted | | First Class Mail |
| Dany Tariq | Address Redacted | | First Class Mail |
| Danyelle Leibach | Address Redacted | | First Class Mail |
| Danyelle Mcclinton | Address Redacted | | First Class Mail |
| Dao Pham | Address Redacted | | First Class Mail |
| Daphene Granberry | Address Redacted | | First Class Mail |
| Daphne Najera | Address Redacted | | First Class Mail |
| Daphney Leger | Address Redacted | | First Class Mail |
| Daquan Cochran | Address Redacted | | First Class Mail |
| Daquan Griffin | Address Redacted | | First Class Mail |
| Daquavian Dowdy | Address Redacted | | First Class Mail |
| Daquavious Harris-Sweeney | Address Redacted | | First Class Mail |
| Dara Francois | Address Redacted | | First Class Mail |
| Daraviyahn Debouse | Address Redacted | | First Class Mail |
| Daran Herbin Jr. | Address Redacted | | First Class Mail |
| Daran Herbin Jr. | Address Redacted | | First Class Mail |
| Darby Grace | Address Redacted | | First Class Mail |
| Darcie Hagenbuch | Address Redacted | | First Class Mail |
| Darcie Macdonald | Address Redacted | | First Class Mail |
| Darcy Johnson | Address Redacted | | First Class Mail |
| Darcy Williamson | Address Redacted | | First Class Mail |
| Daren Young | Address Redacted | | First Class Mail |
| Darese Dixon | Address Redacted | | First Class Mail |
| Darian Mauldin | Address Redacted | | First Class Mail |
| Darian Nealy | Address Redacted | | First Class Mail |
| Darien Evans-Turner | Address Redacted | | First Class Mail |
| Darien Ingram | Address Redacted | | First Class Mail |
| Darienne Popiel | Address Redacted | | First Class Mail |
| Darin Hartman | Address Redacted | | First Class Mail |
| Darin Rovell | Address Redacted | | First Class Mail |
| Dario Holgate | Address Redacted | | First Class Mail |
| Darion Austin | Address Redacted | | First Class Mail |
| Darious Smith | Address Redacted | | First Class Mail |
| Dariunna Lewis | Address Redacted | | First Class Mail |
| Darius Beltran | Address Redacted | | First Class Mail |
| Darius Collymore | Address Redacted | | First Class Mail |
| Darius Dionicio | Address Redacted | | First Class Mail |
| Darius Green | Address Redacted | | First Class Mail |
| Darius Hunsicker Jr | Address Redacted | | First Class Mail |
| Darius Jenkins | Address Redacted | | First Class Mail |
| Darius Lee | Address Redacted | | First Class Mail |
| Darius Mcneil | Address Redacted | | First Class Mail |
| Darius Smith | Address Redacted | | First Class Mail |
| Darius Thomas | Address Redacted | | First Class Mail |
| Darius White | Address Redacted | | First Class Mail |
| Darlene Fischette | Address Redacted | | First Class Mail |
| Darlene Gray | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|--|------------------|
| Darlene Kelbach | Address Redacted | | First Class Mail |
| Darlene Kuiken | Address Redacted | | First Class Mail |
| Darlene Mercado | Address Redacted | | First Class Mail |
| Darlene Mount | Address Redacted | | First Class Mail |
| Darlene Rangel | Address Redacted | | First Class Mail |
| Darlene Tibbs | Address Redacted | | First Class Mail |
| Darlyn Lemus | Address Redacted | | First Class Mail |
| Darra Wilson | Address Redacted | | First Class Mail |
| Darrah Slaton | Address Redacted | | First Class Mail |
| Darrell Forbes | Address Redacted | | First Class Mail |
| Darrell Gann | Address Redacted | | First Class Mail |
| Darrell Green | Address Redacted | | First Class Mail |
| Darrell Johnson | Address Redacted | | First Class Mail |
| Darren Aaron | Address Redacted | | First Class Mail |
| Darren Banks | Address Redacted | | First Class Mail |
| Darren Bartko | Address Redacted | | First Class Mail |
| Darren Davis | Address Redacted | | First Class Mail |
| Darren Howell | Address Redacted | | First Class Mail |
| Darren Johnson | Address Redacted | | First Class Mail |
| Darren Minor | Address Redacted | | First Class Mail |
| Darren Minor | Address Redacted | | First Class Mail |
| Darrian Jackson | Address Redacted | | First Class Mail |
| Darrick Au | Address Redacted | | First Class Mail |
| Darrin Cullars | Address Redacted | | First Class Mail |
| Darrin Glover | Address Redacted | | First Class Mail |
| Darrin Madalinski | Address Redacted | | First Class Mail |
| Darrion Bacon | Address Redacted | | First Class Mail |
| Darryl Goddard Ii Goddard | Address Redacted | | First Class Mail |
| Darryl Hall | Address Redacted | | First Class Mail |
| Darryl Harvey | Address Redacted | | First Class Mail |
| Darryl Mcduel | Address Redacted | | First Class Mail |
| Darryl Sanderson | Address Redacted | | First Class Mail |
| Dartez Hamlin | Address Redacted | | First Class Mail |
| Dartrell Williams | Address Redacted | | First Class Mail |
| Darwin Blankenship | Address Redacted | | First Class Mail |
| Darwin Rodriguez | Address Redacted | | First Class Mail |
| Daryl Brown | Address Redacted | | First Class Mail |
| Daryl Lockamy | Address Redacted | | First Class Mail |
| Daryl London | Address Redacted | | First Class Mail |
| Daryl Thompson | Address Redacted | | First Class Mail |
| Daryl Walker | Address Redacted | | First Class Mail |
| Daryl Wright | Address Redacted | | First Class Mail |
| Daryle Rucker | Address Redacted | | First Class Mail |
| Dasani Carter | Address Redacted | | First Class Mail |
| Dasha Wilson | Address Redacted | | First Class Mail |
| Dashawn King | Address Redacted | | First Class Mail |
| Dashay Williams | Address Redacted | | First Class Mail |
| Dashon Bergstresser | Address Redacted | | First Class Mail |
| Dasia Artis | Address Redacted | | First Class Mail |
| Dasia Charles | Address Redacted | | First Class Mail |
| Dasia Hayes | Address Redacted | | First Class Mail |
| Dasianique Tillman | Address Redacted | | First Class Mail |
| Dasja Barrett | Address Redacted | | First Class Mail |
| Dauris Restituyo | Address Redacted | | First Class Mail |
| Dave Vedrine | Address Redacted | | First Class Mail |
| Dave Vidissimo | Address Redacted | | First Class Mail |
| Daveiona Welch | Address Redacted | | First Class Mail |
| Davena Murray | Address Redacted | | First Class Mail |
| Daveron Williams | Address Redacted | | First Class Mail |
| David Adams | Address Redacted | | First Class Mail |
| David Adejare | Address Redacted | | First Class Mail |
| David Alter | Address Redacted | | First Class Mail |
| David Bargholz | Address Redacted | | First Class Mail |
| David Barr | Address Redacted | | First Class Mail |
| David Bellamy | Address Redacted | | First Class Mail |
| David Bentley | Address Redacted | | First Class Mail |
| David Birch | Address Redacted | | First Class Mail |
| David Bramley | Address Redacted | | First Class Mail |
| David Brown | Address Redacted | | First Class Mail |
| David Burke | Address Redacted | | First Class Mail |
| David Cole | Address Redacted | | First Class Mail |
| David Cole | Address Redacted | | First Class Mail |
| David Colin | Address Redacted | | First Class Mail |
| David Coons | Address Redacted | | First Class Mail |
| David Cortez | Address Redacted | | First Class Mail |
| David Deanda | Address Redacted | | First Class Mail |
| David Deering | Address Redacted | | First Class Mail |
| David Digiorgio | Address Redacted | | First Class Mail |
| David Donaldson | Address Redacted | | First Class Mail |
| David Dunn | Address Redacted | | First Class Mail |
| David Durant | Address Redacted | | First Class Mail |
| David Earl | Address Redacted | | First Class Mail |
| David Ellison | Address Redacted | | First Class Mail |
| David Escobar | Address Redacted | | First Class Mail |
| David Farrell | Address Redacted | | First Class Mail |
| David Flores | Address Redacted | | First Class Mail |
| David Forbin | Address Redacted | | First Class Mail |
| David Forman | Address Redacted | | First Class Mail |
| David Forman | Address Redacted | | First Class Mail |
| David Franklin | Address Redacted | | First Class Mail |
| David Frimpong | Address Redacted | | First Class Mail |
| David Glassmyer | Address Redacted | | First Class Mail |
| David Gomez | Address Redacted | | First Class Mail |
| David Gordon | Address Redacted | | First Class Mail |
| David Gratton | Address Redacted | | First Class Mail |
| David Gsell | Address Redacted | | First Class Mail |
| David Harris | Address Redacted | | First Class Mail |
| David Harris | Address Redacted | | First Class Mail |
| David Heartquist | Address Redacted | | First Class Mail |
| David Heartquist | Address Redacted | | First Class Mail |
| David Hedges | Address Redacted | | First Class Mail |
| David Helm | Address Redacted | | First Class Mail |
| David Herald | Address Redacted | | First Class Mail |
| David Herrera | Address Redacted | | First Class Mail |
| David Howard | Address Redacted | | First Class Mail |
| David Hutchison | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| David Johnson | Address Redacted | | | First Class Mail |
| David Kartey | Address Redacted | | | First Class Mail |
| David Keagy | Address Redacted | | | First Class Mail |
| David Khanatayev | Address Redacted | | | First Class Mail |
| David Kramar | Address Redacted | | | First Class Mail |
| David Laferriere | Address Redacted | | | First Class Mail |
| David Latourrette | Address Redacted | | | First Class Mail |
| David Leasure | Address Redacted | | | First Class Mail |
| David Leblanc | Address Redacted | | | First Class Mail |
| David Lopez Pedroza | Address Redacted | | | First Class Mail |
| David Luces | Address Redacted | | | First Class Mail |
| David Marshall Glenn | Address Redacted | | | First Class Mail |
| David Martinez | Address Redacted | | | First Class Mail |
| David Mayen Tristan | Address Redacted | | | First Class Mail |
| David Mcclure | Address Redacted | | | First Class Mail |
| David Medina | Address Redacted | | | First Class Mail |
| David Meyers | Address Redacted | | | First Class Mail |
| David Miller | Address Redacted | | | First Class Mail |
| David Montoya | Address Redacted | | | First Class Mail |
| David Morales | Address Redacted | | | First Class Mail |
| David Moreno | Address Redacted | | | First Class Mail |
| David Morgan | Address Redacted | | | First Class Mail |
| David Myers | Address Redacted | | | First Class Mail |
| David Napier | Address Redacted | | | First Class Mail |
| David Pagano | Address Redacted | | | First Class Mail |
| David Palmer | Address Redacted | | | First Class Mail |
| David Perez | Address Redacted | | | First Class Mail |
| David Porter | Address Redacted | | | First Class Mail |
| David Powell | Address Redacted | | | First Class Mail |
| David Presnell | Address Redacted | | | First Class Mail |
| David Rattler | Address Redacted | | | First Class Mail |
| David Richey | Address Redacted | | | First Class Mail |
| David Roca | Address Redacted | | | First Class Mail |
| David Rorer | Address Redacted | | | First Class Mail |
| David Roseman | Address Redacted | | | First Class Mail |
| David Salazar Aldama | Address Redacted | | | First Class Mail |
| David Sanchez-Cortes | Address Redacted | | | First Class Mail |
| David Sanderson | Address Redacted | | | First Class Mail |
| David Sempeck | Address Redacted | | | First Class Mail |
| David Shelia | Address Redacted | | | First Class Mail |
| David Sitterud | Address Redacted | | | First Class Mail |
| David Skowronski | Address Redacted | | | First Class Mail |
| David Smith | Address Redacted | | | First Class Mail |
| David Smith Jr. | Address Redacted | | | First Class Mail |
| David Stabley | Address Redacted | | | First Class Mail |
| David Stainer | Address Redacted | | | First Class Mail |
| David Stoddard | Address Redacted | | | First Class Mail |
| David Stum | Address Redacted | | | First Class Mail |
| David Thomas | Address Redacted | | | First Class Mail |
| David Trenholm | Address Redacted | | | First Class Mail |
| David Wallin | Address Redacted | | | First Class Mail |
| David Wasil | Address Redacted | | | First Class Mail |
| David Webster | Address Redacted | | | First Class Mail |
| David Wolff | Address Redacted | | | First Class Mail |
| David Zaccarine | Address Redacted | | | First Class Mail |
| Davida Brandon | Address Redacted | | | First Class Mail |
| Davida Norwood | Address Redacted | | | First Class Mail |
| Davida Tyson | Address Redacted | | | First Class Mail |
| Davin Hawkins | Address Redacted | | | First Class Mail |
| Davina Patel | Address Redacted | | | First Class Mail |
| Davion Dillard | Address Redacted | | | First Class Mail |
| Davionna Walker | Address Redacted | | | First Class Mail |
| Davon Blackwell | Address Redacted | | | First Class Mail |
| Davon M. Rogers | Address Redacted | | | First Class Mail |
| Davonda Ingram | Address Redacted | | | First Class Mail |
| Davonda Ingram | Address Redacted | | | First Class Mail |
| Davondrick Ross | Address Redacted | | | First Class Mail |
| Davone Grayson | Address Redacted | | | First Class Mail |
| Davontae Fuller | Address Redacted | | | First Class Mail |
| Davonte Roberson | Address Redacted | | | First Class Mail |
| Dawauya Mitchell | Address Redacted | | | First Class Mail |
| Dawn Betten | Address Redacted | | | First Class Mail |
| Dawn Burgess | Address Redacted | | | First Class Mail |
| Dawn Callis | Address Redacted | | | First Class Mail |
| Dawn Cedar | Address Redacted | | | First Class Mail |
| Dawn Clements | Address Redacted | | | First Class Mail |
| Dawn Coutourier | Address Redacted | | | First Class Mail |
| Dawn Custer | Address Redacted | | | First Class Mail |
| Dawn Dews | Address Redacted | | | First Class Mail |
| Dawn Flynn | Address Redacted | | | First Class Mail |
| Dawn Francisco | Address Redacted | | | First Class Mail |
| Dawn Grier | Address Redacted | | | First Class Mail |
| Dawn Haley | Address Redacted | | | First Class Mail |
| Dawn Hessil | Address Redacted | | | First Class Mail |
| Dawn Jambor | Address Redacted | | | First Class Mail |
| Dawn Lindsay | Address Redacted | | | First Class Mail |
| Dawn Miller | Address Redacted | | | First Class Mail |
| Dawn Nabors | Address Redacted | | | First Class Mail |
| Dawn Nelson | Address Redacted | | | First Class Mail |
| Dawn Patterson | Address Redacted | | | First Class Mail |
| Dawn Pickurel | Address Redacted | | | First Class Mail |
| Dawn Pike | Address Redacted | | | First Class Mail |
| Dawn Rich | Address Redacted | | | First Class Mail |
| Dawn Runnels | Address Redacted | | | First Class Mail |
| Dawn Smith | Address Redacted | | | First Class Mail |
| Dawn Staten | Address Redacted | | | First Class Mail |
| Dawn Taylor | Address Redacted | | | First Class Mail |
| Dawn Vedera | Address Redacted | | | First Class Mail |
| Dawn Wheeler | Address Redacted | | | First Class Mail |
| Dawna Johnson | Address Redacted | | | First Class Mail |
| Dawnette Burgess | Address Redacted | | | First Class Mail |
| Dawson Lane | Address Redacted | | | First Class Mail |
| Dawson Wirth | Address Redacted | | | First Class Mail |
| Dax Van Ekelenburg | Address Redacted | | | First Class Mail |
| Day Davis | Address Redacted | | | First Class Mail |
| Day Shawn Ayers | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Daya Kaur | Address Redacted | | First Class Mail |
| Dayana Fermin | Address Redacted | | First Class Mail |
| Dayana Miranda | Address Redacted | | First Class Mail |
| Dayanara Berrios | Address Redacted | | First Class Mail |
| Dayanara Ramirez | Address Redacted | | First Class Mail |
| Dayani Level | Address Redacted | | First Class Mail |
| Dayaresi Solorzano-Flores | Address Redacted | | First Class Mail |
| Dayja Freeman | Address Redacted | | First Class Mail |
| Dayjour Peebles | Address Redacted | | First Class Mail |
| Daylen Bartley | Address Redacted | | First Class Mail |
| Daymon Shane | Address Redacted | | First Class Mail |
| Dayna Diehl | Address Redacted | | First Class Mail |
| Dayna Macklin | Address Redacted | | First Class Mail |
| Dayna Salazar | Address Redacted | | First Class Mail |
| Daynah Richburg | Address Redacted | | First Class Mail |
| Daysha Coker | Address Redacted | | First Class Mail |
| Daysha Michael | Address Redacted | | First Class Mail |
| Dayton Shelton | Address Redacted | | First Class Mail |
| Dayveun Minnow | Address Redacted | | First Class Mail |
| Dazeeshonna Yancey | Address Redacted | | First Class Mail |
| Dazzeli Grajales | Address Redacted | | First Class Mail |
| Dazzlyn Young-Ivy | Address Redacted | | First Class Mail |
| Dazzlyn Young-Ivy | Address Redacted | | First Class Mail |
| Dcarra Teixeira | Address Redacted | | First Class Mail |
| De Onna Elder | Address Redacted | | First Class Mail |
| De'Monica Dumas | Address Redacted | | First Class Mail |
| Dea Hajdini | Address Redacted | | First Class Mail |
| Deadria Easterling | Address Redacted | | First Class Mail |
| Deamonte Morales | Address Redacted | | First Class Mail |
| Dean Knapik | Address Redacted | | First Class Mail |
| Dean Rhoda | Address Redacted | | First Class Mail |
| Dean Zurmely | Address Redacted | | First Class Mail |
| Deana Shackelford | Address Redacted | | First Class Mail |
| Deana Shirleywilliams | Address Redacted | | First Class Mail |
| Deana Williams | Address Redacted | | First Class Mail |
| Deandra Greenidge | Address Redacted | | First Class Mail |
| Deandra Smith | Address Redacted | | First Class Mail |
| Deandre Cummings | Address Redacted | | First Class Mail |
| Deandre Miller | Address Redacted | | First Class Mail |
| Deandre Perry | Address Redacted | | First Class Mail |
| De-Andre Russell | Address Redacted | | First Class Mail |
| Deangela Johnson | Address Redacted | | First Class Mail |
| Deangelus Hayes | Address Redacted | | First Class Mail |
| Deanna Aguilar-Rivera | Address Redacted | | First Class Mail |
| Deanna Betancourt | Address Redacted | | First Class Mail |
| Deanna Blaine | Address Redacted | | First Class Mail |
| Deanna Bratsch | Address Redacted | | First Class Mail |
| Deanna Cimino | Address Redacted | | First Class Mail |
| Deanna Dunivant | Address Redacted | | First Class Mail |
| Deanna Garcia | Address Redacted | | First Class Mail |
| Deanna Inkley | Address Redacted | | First Class Mail |
| Deanna Mccarrison | Address Redacted | | First Class Mail |
| Deanna Middleton | Address Redacted | | First Class Mail |
| Deanna Panaro | Address Redacted | | First Class Mail |
| Deanna Pedrick | Address Redacted | | First Class Mail |
| Deanna Stuckey | Address Redacted | | First Class Mail |
| Deanne Melnicoff | Address Redacted | | First Class Mail |
| Deasijah Keeler | Address Redacted | | First Class Mail |
| Deb Connolly | Address Redacted | | First Class Mail |
| Deb Haffner | Address Redacted | | First Class Mail |
| Deba Mirian | Address Redacted | | First Class Mail |
| Debbie Burgdorf | Address Redacted | | First Class Mail |
| Debbie Enriquez | Address Redacted | | First Class Mail |
| Debbie Ray | Address Redacted | | First Class Mail |
| Debbie Rodriguez | Address Redacted | | First Class Mail |
| Debbie Smith | Address Redacted | | First Class Mail |
| Debbie Striplin | Address Redacted | | First Class Mail |
| Debbie Teeples | Address Redacted | | First Class Mail |
| Debbie Williams | Address Redacted | | First Class Mail |
| Debbie Williams | Address Redacted | | First Class Mail |
| Debby Brady | Address Redacted | | First Class Mail |
| Debi Pruitt | Address Redacted | | First Class Mail |
| Debi Rogers | Address Redacted | | First Class Mail |
| Debora Bentlage | Address Redacted | | First Class Mail |
| Debora Peek | Address Redacted | | First Class Mail |
| Debora Tooley | Address Redacted | | First Class Mail |
| Deborah Adams | Address Redacted | | First Class Mail |
| Deborah Badie | Address Redacted | | First Class Mail |
| Deborah Baer | Address Redacted | | First Class Mail |
| Deborah Barber | Address Redacted | | First Class Mail |
| Deborah Bazinet | Address Redacted | | First Class Mail |
| Deborah Belisle | Address Redacted | | First Class Mail |
| Deborah Berning | Address Redacted | | First Class Mail |
| Deborah Comer | Address Redacted | | First Class Mail |
| Deborah Cornejo | Address Redacted | | First Class Mail |
| Deborah Darne | Address Redacted | | First Class Mail |
| Deborah Delaney | Address Redacted | | First Class Mail |
| Deborah Douglas | Address Redacted | | First Class Mail |
| Deborah Doyen | Address Redacted | | First Class Mail |
| Deborah Dunn | Address Redacted | | First Class Mail |
| Deborah Garver | Address Redacted | | First Class Mail |
| Deborah Gross | Address Redacted | | First Class Mail |
| Deborah Hayes | Address Redacted | | First Class Mail |
| Deborah Henson | Address Redacted | | First Class Mail |
| Deborah Hoover | Address Redacted | | First Class Mail |
| Deborah Hosein | Address Redacted | | First Class Mail |
| Deborah Hough | Address Redacted | | First Class Mail |
| Deborah Hughley | Address Redacted | | First Class Mail |
| Deborah Kuieck | Address Redacted | | First Class Mail |
| Deborah Matthews | Address Redacted | | First Class Mail |
| Deborah Mcafee | Address Redacted | | First Class Mail |
| Deborah Mccormick | Address Redacted | | First Class Mail |
| Deborah Mccoy | Address Redacted | | First Class Mail |
| Deborah Mcdowell | Address Redacted | | First Class Mail |
| Deborah Miller | Address Redacted | | First Class Mail |
| Deborah Mosley | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Deborah Mower | Address Redacted | | | First Class Mail |
| Deborah Myers | Address Redacted | | | First Class Mail |
| Deborah Nicely | Address Redacted | | | First Class Mail |
| Deborah Peterson | Address Redacted | | | First Class Mail |
| Deborah Pokora | Address Redacted | | | First Class Mail |
| Deborah Pokora | Address Redacted | | | First Class Mail |
| Deborah Porter | Address Redacted | | | First Class Mail |
| Deborah Prather | Address Redacted | | | First Class Mail |
| Deborah Prejean | Address Redacted | | | First Class Mail |
| Deborah Prejean | Address Redacted | | | First Class Mail |
| Deborah Priest | Address Redacted | | | First Class Mail |
| Deborah Rainey | Address Redacted | | | First Class Mail |
| Deborah Reeves | Address Redacted | | | First Class Mail |
| Deborah Rivers | Address Redacted | | | First Class Mail |
| Deborah Smith | Address Redacted | | | First Class Mail |
| Deborah Somoulaylack | Address Redacted | | | First Class Mail |
| Deborah Swift | Address Redacted | | | First Class Mail |
| Deborah Tobin | Address Redacted | | | First Class Mail |
| Deborah Torres | Address Redacted | | | First Class Mail |
| Deborah Washington | Address Redacted | | | First Class Mail |
| Deborah Ziehm | Address Redacted | | | First Class Mail |
| Debra Bacorn | Address Redacted | | | First Class Mail |
| Debra Belmontes | Address Redacted | | | First Class Mail |
| Debra Demers | Address Redacted | | | First Class Mail |
| Debra Desabio | Address Redacted | | | First Class Mail |
| Debra Duhamel | Address Redacted | | | First Class Mail |
| Debra Ferreira | Address Redacted | | | First Class Mail |
| Debra Gandt | Address Redacted | | | First Class Mail |
| Debra Garcia | Address Redacted | | | First Class Mail |
| Debra Goins | Address Redacted | | | First Class Mail |
| Debra Hughes | Address Redacted | | | First Class Mail |
| Debra Mahaney | Address Redacted | | | First Class Mail |
| Debra Noriega | Address Redacted | | | First Class Mail |
| Debra Ong | Address Redacted | | | First Class Mail |
| Debra Schweiss | Address Redacted | | | First Class Mail |
| Debra Terzino | Address Redacted | | | First Class Mail |
| Debra Tomlinson | Address Redacted | | | First Class Mail |
| Debra Tripovich | Address Redacted | | | First Class Mail |
| Debra Tunks | Address Redacted | | | First Class Mail |
| Debrah Allen | Address Redacted | | | First Class Mail |
| Debray Rivas | Address Redacted | | | First Class Mail |
| Debria Roberson | Address Redacted | | | First Class Mail |
| Dedira Gilbert | Address Redacted | | | First Class Mail |
| Dedra Murphy | Address Redacted | | | First Class Mail |
| Dee Briggs | Address Redacted | | | First Class Mail |
| Dee Sena | Address Redacted | | | First Class Mail |
| Deedra Williams | Address Redacted | | | First Class Mail |
| Deedre Burdick | Address Redacted | | | First Class Mail |
| Deena Snell | Address Redacted | | | First Class Mail |
| Deena Spaeth | Address Redacted | | | First Class Mail |
| Deepa Thapa | Address Redacted | | | First Class Mail |
| Deepak Santhanam | Address Redacted | | | First Class Mail |
| Deg Ali | Address Redacted | | | First Class Mail |
| Deidra Loudermilk | Address Redacted | | | First Class Mail |
| Deidrea Winningham | Address Redacted | | | First Class Mail |
| Deidrick Vallet | Address Redacted | | | First Class Mail |
| Deion Griffin | Address Redacted | | | First Class Mail |
| Deion Mclean | Address Redacted | | | First Class Mail |
| Deion Seymour | Address Redacted | | | First Class Mail |
| Deion White | Address Redacted | | | First Class Mail |
| Deiona Douglas | Address Redacted | | | First Class Mail |
| Deirahona Farmer | Address Redacted | | | First Class Mail |
| Deirdre Hutton | Address Redacted | | | First Class Mail |
| Deirdre Hutton | Address Redacted | | | First Class Mail |
| Deirdre Thomas | Address Redacted | | | First Class Mail |
| Deishalon Cook | Address Redacted | | | First Class Mail |
| Deiveon Smith | Address Redacted | | | First Class Mail |
| Deja Bulow | Address Redacted | | | First Class Mail |
| Deja Kosberg | Address Redacted | | | First Class Mail |
| Deja Whitaker | Address Redacted | | | First Class Mail |
| Dejaun Smith | Address Redacted | | | First Class Mail |
| Dejon Howard | Address Redacted | | | First Class Mail |
| Dejonae Perez | Address Redacted | | | First Class Mail |
| Dekiah Johnson | Address Redacted | | | First Class Mail |
| Deko Barre | Address Redacted | | | First Class Mail |
| Dekyla Turner | Address Redacted | | | First Class Mail |
| Delana Shreffler | Address Redacted | | | First Class Mail |
| Delana Thomas | Address Redacted | | | First Class Mail |
| Delaney Heinz | Address Redacted | | | First Class Mail |
| Delaney Mccormick | Address Redacted | | | First Class Mail |
| Delara Farzin | Address Redacted | | | First Class Mail |
| Delauren Washington | Address Redacted | | | First Class Mail |
| Deleila Baskett | Address Redacted | | | First Class Mail |
| Deleon Malcolm | Address Redacted | | | First Class Mail |
| Delfino Rivas | Address Redacted | | | First Class Mail |
| Delfino Rivas | Address Redacted | | | First Class Mail |
| Delia Garcia | Address Redacted | | | First Class Mail |
| Delia Lombardo | Address Redacted | | | First Class Mail |
| Delia Perez Uribe | Address Redacted | | | First Class Mail |
| Delianna Agron | Address Redacted | | | First Class Mail |
| Delicia Wharton | Address Redacted | | | First Class Mail |
| Delight Mcgraw | Address Redacted | | | First Class Mail |
| Delilah Cancel | Address Redacted | | | First Class Mail |
| Delilah Wollenberg | Address Redacted | | | First Class Mail |
| Delisa Patterson | Address Redacted | | | First Class Mail |
| Delise Keith | Address Redacted | | | First Class Mail |
| Deliyah Profitt | Address Redacted | | | First Class Mail |
| Della Marie Atalig | Address Redacted | | | First Class Mail |
| Delon Crenshaw | Address Redacted | | | First Class Mail |
| Delonte Clipper | Address Redacted | | | First Class Mail |
| Delonte Corley | Address Redacted | | | First Class Mail |
| Delonte Weeks | Address Redacted | | | First Class Mail |
| Deloris Harold | Address Redacted | | | First Class Mail |
| Delrecia Finch | Address Redacted | | | First Class Mail |
| Delymontray Marshall | Address Redacted | | | First Class Mail |
| Demarco Brown | Address Redacted | | | First Class Mail |
| Demarco Stringer | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Demarcus Hall | Address Redacted | | First Class Mail |
| De'Mario Hawkins | Address Redacted | | First Class Mail |
| Demario Jones | Address Redacted | | First Class Mail |
| Demarion Presley-Nowell | Address Redacted | | First Class Mail |
| Demarius Robinson | Address Redacted | | First Class Mail |
| Demesha Hamilton | Address Redacted | | First Class Mail |
| Demetress Jones | Address Redacted | | First Class Mail |
| Demetria Burrell | Address Redacted | | First Class Mail |
| Demetria Pinckney | Address Redacted | | First Class Mail |
| Demetrious Walker | Address Redacted | | First Class Mail |
| Demetrius Bradley | Address Redacted | | First Class Mail |
| Demetrius Calhoun | Address Redacted | | First Class Mail |
| Demetrius Clokes | Address Redacted | | First Class Mail |
| Demetrius Fillmore | Address Redacted | | First Class Mail |
| Demetrius Grinnage | Address Redacted | | First Class Mail |
| Demetrius Hansbrough | Address Redacted | | First Class Mail |
| Demetrius Runkle | Address Redacted | | First Class Mail |
| Demetrius Scott | Address Redacted | | First Class Mail |
| Demetrius Smith | Address Redacted | | First Class Mail |
| Demetrius Taylor | Address Redacted | | First Class Mail |
| Demi Hampton | Address Redacted | | First Class Mail |
| Demir Sellers | Address Redacted | | First Class Mail |
| Demita Villaruel | Address Redacted | | First Class Mail |
| Demita Watkins | Address Redacted | | First Class Mail |
| Demitri Davis | Address Redacted | | First Class Mail |
| Demitrious Robinson | Address Redacted | | First Class Mail |
| Demonaca Taylor | Address Redacted | | First Class Mail |
| Demonte Minton | Address Redacted | | First Class Mail |
| Dena Belcher | Address Redacted | | First Class Mail |
| Deneen Harris | Address Redacted | | First Class Mail |
| Deneen Harris | Address Redacted | | First Class Mail |
| Denetria Johnson | Address Redacted | | First Class Mail |
| Denico Anderson | Address Redacted | | First Class Mail |
| Deniece Thomas | Address Redacted | | First Class Mail |
| Denila Patterson | Address Redacted | | First Class Mail |
| Denim Washington | Address Redacted | | First Class Mail |
| Denise Albee | Address Redacted | | First Class Mail |
| Denise Alvarez | Address Redacted | | First Class Mail |
| Denise Badertscher | Address Redacted | | First Class Mail |
| Denise Blanchard | Address Redacted | | First Class Mail |
| Denise Burns | Address Redacted | | First Class Mail |
| Denise Clardy | Address Redacted | | First Class Mail |
| Denise Coats | Address Redacted | | First Class Mail |
| Denise Davis | Address Redacted | | First Class Mail |
| Denise Ensminger | Address Redacted | | First Class Mail |
| Denise Forstner | Address Redacted | | First Class Mail |
| Denise Garcia Vazquez | Address Redacted | | First Class Mail |
| Denise Grandstaff | Address Redacted | | First Class Mail |
| Denise Griffin | Address Redacted | | First Class Mail |
| Denise Hazard | Address Redacted | | First Class Mail |
| Denise Hohman | Address Redacted | | First Class Mail |
| Denise Hollister | Address Redacted | | First Class Mail |
| Denise Hutchinson | Address Redacted | | First Class Mail |
| Denise Nicks | Address Redacted | | First Class Mail |
| Denise Noble | Address Redacted | | First Class Mail |
| Denise Powell | Address Redacted | | First Class Mail |
| Denise Puebla | Address Redacted | | First Class Mail |
| Denise Rheinecker | Address Redacted | | First Class Mail |
| Denise Smith | Address Redacted | | First Class Mail |
| Denise Swafford | Address Redacted | | First Class Mail |
| Denise Thompson | Address Redacted | | First Class Mail |
| Denise Thompson | Address Redacted | | First Class Mail |
| Denise Torres | Address Redacted | | First Class Mail |
| Denise Torres | Address Redacted | | First Class Mail |
| Denise Vargas | Address Redacted | | First Class Mail |
| Denise Wallace | Address Redacted | | First Class Mail |
| Denise Wilson | Address Redacted | | First Class Mail |
| Denise Zollner | Address Redacted | | First Class Mail |
| Denisha Jackson | Address Redacted | | First Class Mail |
| Denisha Lee | Address Redacted | | First Class Mail |
| Denisia Burton | Address Redacted | | First Class Mail |
| Denna Taylor | Address Redacted | | First Class Mail |
| Dennis Alva | Address Redacted | | First Class Mail |
| Dennis Burnell | Address Redacted | | First Class Mail |
| Dennis Craig | Address Redacted | | First Class Mail |
| Dennis Heath | Address Redacted | | First Class Mail |
| Dennis Khanutin | Address Redacted | | First Class Mail |
| Dennis Miller | Address Redacted | | First Class Mail |
| Dennis Uptegraft | Address Redacted | | First Class Mail |
| Dennis Wheeler | Address Redacted | | First Class Mail |
| Dennis Wilcox | Address Redacted | | First Class Mail |
| Dennis Yohe | Address Redacted | | First Class Mail |
| Dennis Yohe | Address Redacted | | First Class Mail |
| Dennis Zanley | Address Redacted | | First Class Mail |
| Denny Batista | Address Redacted | | First Class Mail |
| Denny Byun | Address Redacted | | First Class Mail |
| Dennys Turcios | Address Redacted | | First Class Mail |
| Dennyse Orozco | Address Redacted | | First Class Mail |
| Dennyse Orozco | Address Redacted | | First Class Mail |
| Denyne Wilson | Address Redacted | | First Class Mail |
| Denzel James | Address Redacted | | First Class Mail |
| Denzel Relliford | Address Redacted | | First Class Mail |
| Deojoveion Mack | Address Redacted | | First Class Mail |
| Deon Brinson | Address Redacted | | First Class Mail |
| Deonderia Smith | Address Redacted | | First Class Mail |
| Deondra Davis | Address Redacted | | First Class Mail |
| Deonna Williams | Address Redacted | | First Class Mail |
| Deonta Gant | Address Redacted | | First Class Mail |
| Dequan Daney | Address Redacted | | First Class Mail |
| Derek Badillo | Address Redacted | | First Class Mail |
| Derek Carel | Address Redacted | | First Class Mail |
| Derek Cook | Address Redacted | | First Class Mail |
| Derek Couture | Address Redacted | | First Class Mail |
| Derek Dutcher | Address Redacted | | First Class Mail |
| Derek Franco | Address Redacted | | First Class Mail |
| Derek Haapanen | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Derek Haapanen | Address Redacted | | First Class Mail |
| Derek Harris | Address Redacted | | First Class Mail |
| Derek Helsing | Address Redacted | | First Class Mail |
| Derek Hill | Address Redacted | | First Class Mail |
| Derek Marshall | Address Redacted | | First Class Mail |
| Derek Mcclain | Address Redacted | | First Class Mail |
| Derek Munoz | Address Redacted | | First Class Mail |
| Derek Peralta | Address Redacted | | First Class Mail |
| Derek Perrin | Address Redacted | | First Class Mail |
| Derek Phillips | Address Redacted | | First Class Mail |
| Derek Samreth | Address Redacted | | First Class Mail |
| Derek Santiesteban | Address Redacted | | First Class Mail |
| Derek Showalter | Address Redacted | | First Class Mail |
| Derek Victorino | Address Redacted | | First Class Mail |
| Dereke Price | Address Redacted | | First Class Mail |
| Derell Bryant | Address Redacted | | First Class Mail |
| Derica Eaton | Address Redacted | | First Class Mail |
| Derica Johnson | Address Redacted | | First Class Mail |
| Derick Kirven | Address Redacted | | First Class Mail |
| Derick Trimble | Address Redacted | | First Class Mail |
| Derik Pickett | Address Redacted | | First Class Mail |
| Der'Renee Matthews | Address Redacted | | First Class Mail |
| Derrica Price | Address Redacted | | First Class Mail |
| Derrick Brooks | Address Redacted | | First Class Mail |
| Derrick Bumbrey | Address Redacted | | First Class Mail |
| Derrick Bumbrey | Address Redacted | | First Class Mail |
| Derrick Cauthen | Address Redacted | | First Class Mail |
| Derrick Duarte | Address Redacted | | First Class Mail |
| Derrick Gaines | Address Redacted | | First Class Mail |
| Derrick Johnson | Address Redacted | | First Class Mail |
| Derrick Jones | Address Redacted | | First Class Mail |
| Derrick Marks | Address Redacted | | First Class Mail |
| Derrick Rivers | Address Redacted | | First Class Mail |
| Derrick Wells | Address Redacted | | First Class Mail |
| Derrick White | Address Redacted | | First Class Mail |
| Derrus Crayton | Address Redacted | | First Class Mail |
| Des Hughes | Address Redacted | | First Class Mail |
| Desaire Esquivel | Address Redacted | | First Class Mail |
| Deserae Abdullah | Address Redacted | | First Class Mail |
| Deshan Wilson | Address Redacted | | First Class Mail |
| Deshawn Buchanan | Address Redacted | | First Class Mail |
| Deshawn Jenkins | Address Redacted | | First Class Mail |
| Deshawn Johnson | Address Redacted | | First Class Mail |
| Deshawn Spencer | Address Redacted | | First Class Mail |
| Deshawn Weatherly | Address Redacted | | First Class Mail |
| Deshawna Bailey | Address Redacted | | First Class Mail |
| Deshundra Thompson | Address Redacted | | First Class Mail |
| Deshundra Thompson | Address Redacted | | First Class Mail |
| Deshunti Johnson | Address Redacted | | First Class Mail |
| Desi Brinkley | Address Redacted | | First Class Mail |
| Desiraeh Simmons | Address Redacted | | First Class Mail |
| Desired Ramirez | Address Redacted | | First Class Mail |
| Desiree Campos | Address Redacted | | First Class Mail |
| Desiree Curry | Address Redacted | | First Class Mail |
| Desiree Fleming | Address Redacted | | First Class Mail |
| Desiree Gay | Address Redacted | | First Class Mail |
| Desiree Gonzalez | Address Redacted | | First Class Mail |
| Desiree Lewis | Address Redacted | | First Class Mail |
| Desiree Mcgee | Address Redacted | | First Class Mail |
| Desiree Morrison | Address Redacted | | First Class Mail |
| Desiree Phillips | Address Redacted | | First Class Mail |
| Desiree Prieto | Address Redacted | | First Class Mail |
| Desmond Banks | Address Redacted | | First Class Mail |
| Desmond Hammonds | Address Redacted | | First Class Mail |
| Desmond James | Address Redacted | | First Class Mail |
| Desmond Parson Jr. | Address Redacted | | First Class Mail |
| Desmond Salters | Address Redacted | | First Class Mail |
| Desmond Taylor | Address Redacted | | First Class Mail |
| Desmond Whitby | Address Redacted | | First Class Mail |
| Dessi Rivas | Address Redacted | | First Class Mail |
| Destin Gatewood | Address Redacted | | First Class Mail |
| Destin Peacock | Address Redacted | | First Class Mail |
| Destin Smith | Address Redacted | | First Class Mail |
| Destine Nores | Address Redacted | | First Class Mail |
| Destinee Carothers | Address Redacted | | First Class Mail |
| Destinee Cook | Address Redacted | | First Class Mail |
| Destinee Griffie | Address Redacted | | First Class Mail |
| Destinee Harrison | Address Redacted | | First Class Mail |
| Destinee Owens | Address Redacted | | First Class Mail |
| Destinee Roberts-Anderson | Address Redacted | | First Class Mail |
| Destiney Grate | Address Redacted | | First Class Mail |
| Destiney Martinez | Address Redacted | | First Class Mail |
| Destini Boone | Address Redacted | | First Class Mail |
| Destini Nichols | Address Redacted | | First Class Mail |
| Destini Thibodeaux | Address Redacted | | First Class Mail |
| Destiny Anderson | Address Redacted | | First Class Mail |
| Destiny Barnes | Address Redacted | | First Class Mail |
| Destiny Coj Sanchez | Address Redacted | | First Class Mail |
| Destiny Delgado | Address Redacted | | First Class Mail |
| Destiny Diaz | Address Redacted | | First Class Mail |
| Destiny Durrah | Address Redacted | | First Class Mail |
| Destiny Figueroa | Address Redacted | | First Class Mail |
| Destiny Flores | Address Redacted | | First Class Mail |
| Destiny Galloway | Address Redacted | | First Class Mail |
| Destiny Gardner | Address Redacted | | First Class Mail |
| Destiny Gardner | Address Redacted | | First Class Mail |
| Destiny Gonzalez | Address Redacted | | First Class Mail |
| Destiny Guess | Address Redacted | | First Class Mail |
| Destiny Guzman | Address Redacted | | First Class Mail |
| Destiny Hedrick | Address Redacted | | First Class Mail |
| Destiny Holmes | Address Redacted | | First Class Mail |
| Destiny Hsu | Address Redacted | | First Class Mail |
| Destiny Jack | Address Redacted | | First Class Mail |
| Destiny Lee | Address Redacted | | First Class Mail |
| Destiny Lee-Hubbard | Address Redacted | | First Class Mail |
| Destiny Lind | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Destiny Lorenzo | Address Redacted | | | First Class Mail |
| Destiny Matthews | Address Redacted | | | First Class Mail |
| Destiny Morris | Address Redacted | | | First Class Mail |
| Destiny Pierce | Address Redacted | | | First Class Mail |
| Destiny Richard | Address Redacted | | | First Class Mail |
| Destiny Robbins | Address Redacted | | | First Class Mail |
| Destiny Roman | Address Redacted | | | First Class Mail |
| Destiny Smith | Address Redacted | | | First Class Mail |
| Destiny Tanus | Address Redacted | | | First Class Mail |
| Destiny Thomas | Address Redacted | | | First Class Mail |
| Destiny Torres | Address Redacted | | | First Class Mail |
| Destiny Voyles | Address Redacted | | | First Class Mail |
| Destiny Watson | Address Redacted | | | First Class Mail |
| Destiny Wiggins | Address Redacted | | | First Class Mail |
| Destiny Wilson | Address Redacted | | | First Class Mail |
| Destynee Kroh | Address Redacted | | | First Class Mail |
| Detavious Johnson | Address Redacted | | | First Class Mail |
| Deval Rush | Address Redacted | | | First Class Mail |
| Devan Barringer | Address Redacted | | | First Class Mail |
| Devanie Furner | Address Redacted | | | First Class Mail |
| Devante Bledsoe | Address Redacted | | | First Class Mail |
| Devante Brown | Address Redacted | | | First Class Mail |
| Devante Lewis | Address Redacted | | | First Class Mail |
| Devante Taylor Wells | Address Redacted | | | First Class Mail |
| Devari Davis | Address Redacted | | | First Class Mail |
| Deven Stevens | Address Redacted | | | First Class Mail |
| Devi Irizarry | Address Redacted | | | First Class Mail |
| Devin Andreski | Address Redacted | | | First Class Mail |
| Devin Brown | Address Redacted | | | First Class Mail |
| Devin Dawgiello | Address Redacted | | | First Class Mail |
| Devin Denison | Address Redacted | | | First Class Mail |
| Devin Felder | Address Redacted | | | First Class Mail |
| Devin Harris | Address Redacted | | | First Class Mail |
| Devin Lisitza | Address Redacted | | | First Class Mail |
| Devin Mcclellan | Address Redacted | | | First Class Mail |
| Devin Neville | Address Redacted | | | First Class Mail |
| Devin Parks | Address Redacted | | | First Class Mail |
| Devin Presinal | Address Redacted | | | First Class Mail |
| Devin Reed | Address Redacted | | | First Class Mail |
| Devin Shindel | Address Redacted | | | First Class Mail |
| Devin Valenzuela | Address Redacted | | | First Class Mail |
| Devin Willis | Address Redacted | | | First Class Mail |
| Devine Guzman | Address Redacted | | | First Class Mail |
| Devita Wells | Address Redacted | | | First Class Mail |
| Devon Bush | Address Redacted | | | First Class Mail |
| Devon Graham | Address Redacted | | | First Class Mail |
| Devon Handy | Address Redacted | | | First Class Mail |
| Devon Hasenauer | Address Redacted | | | First Class Mail |
| Devon Host | Address Redacted | | | First Class Mail |
| Devon Pritchett | Address Redacted | | | First Class Mail |
| Devon Quinn | Address Redacted | | | First Class Mail |
| Devon Rhodes | Address Redacted | | | First Class Mail |
| Devon Watkins | Address Redacted | | | First Class Mail |
| Devon White | Address Redacted | | | First Class Mail |
| Devon Yohn | Address Redacted | | | First Class Mail |
| Devona White | Address Redacted | | | First Class Mail |
| Devonne Richardson | Address Redacted | | | First Class Mail |
| Devonza Preston | Address Redacted | | | First Class Mail |
| Devyn Brogan | Address Redacted | | | First Class Mail |
| Devyn Thomas | Address Redacted | | | First Class Mail |
| Dewayne Howell | Address Redacted | | | First Class Mail |
| Dexter Durr | Address Redacted | | | First Class Mail |
| Dexter Durr | Address Redacted | | | First Class Mail |
| Dexter Fowler | Address Redacted | | | First Class Mail |
| Dextiny Mccain | Address Redacted | | | First Class Mail |
| Deyanira Catalan | Address Redacted | | | First Class Mail |
| Deysy Cruz | Address Redacted | | | First Class Mail |
| Deza'Nae Maples | Address Redacted | | | First Class Mail |
| Deza'Nae Maples | Address Redacted | | | First Class Mail |
| Dezarae Velasquez | Address Redacted | | | First Class Mail |
| Dhrumba Smith | Address Redacted | | | First Class Mail |
| Diamilde Almonte | Address Redacted | | | First Class Mail |
| Diamond Barnes | Address Redacted | | | First Class Mail |
| Diamond Butler | Address Redacted | | | First Class Mail |
| Diamond Faison | Address Redacted | | | First Class Mail |
| Diamond Finkle | Address Redacted | | | First Class Mail |
| Diamond Francis | Address Redacted | | | First Class Mail |
| Diamond Gray | Address Redacted | | | First Class Mail |
| Diamond Holley | Address Redacted | | | First Class Mail |
| Diamond Jefferson | Address Redacted | | | First Class Mail |
| Diamond Lockett-Baker Ii | Address Redacted | | | First Class Mail |
| Diamond Stephens | Address Redacted | | | First Class Mail |
| Diamond Towns | Address Redacted | | | First Class Mail |
| Diamond Washington | Address Redacted | | | First Class Mail |
| Diamond Williams | Address Redacted | | | First Class Mail |
| Diamond Williams | Address Redacted | | | First Class Mail |
| Diana Alezzaldeen | Address Redacted | | | First Class Mail |
| Diana Allahar | Address Redacted | | | First Class Mail |
| Diana Cardenas | Address Redacted | | | First Class Mail |
| Diana Chavez | Address Redacted | | | First Class Mail |
| Diana Cuadros | Address Redacted | | | First Class Mail |
| Diana Hernandez | Address Redacted | | | First Class Mail |
| Diana Hernandez | Address Redacted | | | First Class Mail |
| Diana Lebron | Address Redacted | | | First Class Mail |
| Diana Lerbs | Address Redacted | | | First Class Mail |
| Diana Lopez | Address Redacted | | | First Class Mail |
| Diana Matamoros | Address Redacted | | | First Class Mail |
| Diana Miller | Address Redacted | | | First Class Mail |
| Diana Molinagonzalez | Address Redacted | | | First Class Mail |
| Diana Morilla | Address Redacted | | | First Class Mail |
| Diana Nunez | Address Redacted | | | First Class Mail |
| Diana Potter | Address Redacted | | | First Class Mail |
| Diana Rodriguez-Feliciano | Address Redacted | | | First Class Mail |
| Diana Romero | Address Redacted | | | First Class Mail |
| Diana Ruiz Diaz | Address Redacted | | | First Class Mail |
| Diana Smith | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Diana Vargas | Address Redacted | | | First Class Mail |
| Diana Walker | Address Redacted | | | First Class Mail |
| Diane Black Austin | Address Redacted | | | First Class Mail |
| Diane Brogan | Address Redacted | | | First Class Mail |
| Diane Clayton | Address Redacted | | | First Class Mail |
| Diane Garland | Address Redacted | | | First Class Mail |
| Diane Goodman | Address Redacted | | | First Class Mail |
| Diane Jeffers | Address Redacted | | | First Class Mail |
| Diane L. Bowling | Address Redacted | | | First Class Mail |
| Diane Marcy | Address Redacted | | | First Class Mail |
| Diane Marlovits | Address Redacted | | | First Class Mail |
| Diane Mcdaniel | Address Redacted | | | First Class Mail |
| Diane Miller | Address Redacted | | | First Class Mail |
| Diane Nawyn | Address Redacted | | | First Class Mail |
| Diane Pearson | Address Redacted | | | First Class Mail |
| Diane Phillips | Address Redacted | | | First Class Mail |
| Diane Slinger | Address Redacted | | | First Class Mail |
| Diane Thomas | Address Redacted | | | First Class Mail |
| Diane Walker | Address Redacted | | | First Class Mail |
| Diane Wolverton | Address Redacted | | | First Class Mail |
| Diane Wright | Address Redacted | | | First Class Mail |
| Diangelo Fields | Address Redacted | | | First Class Mail |
| Diann Lanter | Address Redacted | | | First Class Mail |
| Dianna James | Address Redacted | | | First Class Mail |
| Dianna Perez | Address Redacted | | | First Class Mail |
| Dianne Allen | Address Redacted | | | First Class Mail |
| Dianne Castro | Address Redacted | | | First Class Mail |
| Dianne Milburn | Address Redacted | | | First Class Mail |
| Dianne Morris | Address Redacted | | | First Class Mail |
| Diante Sullivan | Address Redacted | | | First Class Mail |
| Diaranely Najera | Address Redacted | | | First Class Mail |
| Diarra Tribble | Address Redacted | | | First Class Mail |
| Diauna Bottom | Address Redacted | | | First Class Mail |
| Diaundre Jenkins-Evans | Address Redacted | | | First Class Mail |
| Diavian Baldwin | Address Redacted | | | First Class Mail |
| Diavion Perkins | Address Redacted | | | First Class Mail |
| Dickie Mason | Address Redacted | | | First Class Mail |
| Diedra Mcdaniel | Address Redacted | | | First Class Mail |
| Diego Arellano | Address Redacted | | | First Class Mail |
| Diego Branco De Matos | Address Redacted | | | First Class Mail |
| Diego Campos | Address Redacted | | | First Class Mail |
| Diego Hernandez | Address Redacted | | | First Class Mail |
| Diego Jefferson | Address Redacted | | | First Class Mail |
| Diego Lopez Lopez | Address Redacted | | | First Class Mail |
| Diego Motta | Address Redacted | | | First Class Mail |
| Diego Pastor Acabal | Address Redacted | | | First Class Mail |
| Diego Rendon | Address Redacted | | | First Class Mail |
| Diego Saenz | Address Redacted | | | First Class Mail |
| Diego Trevino | Address Redacted | | | First Class Mail |
| Diego Vega Pacheco | Address Redacted | | | First Class Mail |
| Diego Zuniga | Address Redacted | | | First Class Mail |
| Dietra Hill | Address Redacted | | | First Class Mail |
| Dieula Mervil | Address Redacted | | | First Class Mail |
| Dijana Finklea | Address Redacted | | | First Class Mail |
| Dijier Lee | Address Redacted | | | First Class Mail |
| Dillan Bryan | Address Redacted | | | First Class Mail |
| Dilli Adhikari | Address Redacted | | | First Class Mail |
| Dillian Goddard | Address Redacted | | | First Class Mail |
| Dillinger Walton | Address Redacted | | | First Class Mail |
| Dillon Dagen | Address Redacted | | | First Class Mail |
| Dillon Krodel | Address Redacted | | | First Class Mail |
| Dillon Mccarraher | Address Redacted | | | First Class Mail |
| Dillyn Pollard | Address Redacted | | | First Class Mail |
| Dilvean Abdy | Address Redacted | | | First Class Mail |
| Dimarco Williams | Address Redacted | | | First Class Mail |
| Dimonique Robinson | Address Redacted | | | First Class Mail |
| Dimonique Robinson | Address Redacted | | | First Class Mail |
| Dina Dickey | Address Redacted | | | First Class Mail |
| Dina Dunshee | Address Redacted | | | First Class Mail |
| Dina Dunshee | Address Redacted | | | First Class Mail |
| Dina Figueroa | Address Redacted | | | First Class Mail |
| Dina Grimes | Address Redacted | | | First Class Mail |
| Dina Nuruddin | Address Redacted | | | First Class Mail |
| Dina Rodriguez | Address Redacted | | | First Class Mail |
| Dinah Cavazos | Address Redacted | | | First Class Mail |
| Dinah Elam | Address Redacted | | | First Class Mail |
| Dinah Elam | Address Redacted | | | First Class Mail |
| Dinahia Brown | Address Redacted | | | First Class Mail |
| Dinaris Padilla | Address Redacted | | | First Class Mail |
| Dineen Perez | Address Redacted | | | First Class Mail |
| Dinora Mayora | Address Redacted | | | First Class Mail |
| Dion Snow | Address Redacted | | | First Class Mail |
| Dione Chester | Address Redacted | | | First Class Mail |
| Dione Herrington | Address Redacted | | | First Class Mail |
| Dione Long | Address Redacted | | | First Class Mail |
| Dionna Panik | Address Redacted | | | First Class Mail |
| Dionne Davis | Address Redacted | | | First Class Mail |
| Dionne Toney | Address Redacted | | | First Class Mail |
| Diosdado Baez | Address Redacted | | | First Class Mail |
| Diosdado Ramsey | Address Redacted | | | First Class Mail |
| Dipan Patel | Address Redacted | | | First Class Mail |
| Dipen Subba | Address Redacted | | | First Class Mail |
| Dipesh Sah | Address Redacted | | | First Class Mail |
| Dipti Lagdiwala | Address Redacted | | | First Class Mail |
| Disha Franco | Address Redacted | | | First Class Mail |
| Disha Sharma | Address Redacted | | | First Class Mail |
| Ditiem Tawo | Address Redacted | | | First Class Mail |
| Divanna Garcia | Address Redacted | | | First Class Mail |
| Dixie Saint-Hilaire Beltre | Address Redacted | | | First Class Mail |
| Dj Hill | Address Redacted | | | First Class Mail |
| Dj Mcclure | Address Redacted | | | First Class Mail |
| Djalma Mottet | Address Redacted | | | First Class Mail |
| Django Sarow | Address Redacted | | | First Class Mail |
| Djimberry Mondesir | Address Redacted | | | First Class Mail |
| Djimy Saint Cilien | Address Redacted | | | First Class Mail |
| Djohnny Jackson | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Djunna Hayes | Address Redacted | | | First Class Mail |
| Dkhya Knotts | Address Redacted | | | First Class Mail |
| Dmitri Lee | Address Redacted | | | First Class Mail |
| D'Myia Love | Address Redacted | | | First Class Mail |
| Dolimary Gaud Alicea | Address Redacted | | | First Class Mail |
| Dolores Christopoulos | Address Redacted | | | First Class Mail |
| Dolores Garcia | Address Redacted | | | First Class Mail |
| Dolores Luedke | Address Redacted | | | First Class Mail |
| Dolores Neal | Address Redacted | | | First Class Mail |
| Dolph Marinucci | Address Redacted | | | First Class Mail |
| Dolph Marinucci | Address Redacted | | | First Class Mail |
| Dometrius Reid | Address Redacted | | | First Class Mail |
| Domingo Rios | Address Redacted | | | First Class Mail |
| Dominic Divalerio | Address Redacted | | | First Class Mail |
| Dominic Gamez | Address Redacted | | | First Class Mail |
| Dominic Graci | Address Redacted | | | First Class Mail |
| Dominic Heft | Address Redacted | | | First Class Mail |
| Dominic Knox | Address Redacted | | | First Class Mail |
| Dominic Mullin | Address Redacted | | | First Class Mail |
| Dominic Olah | Address Redacted | | | First Class Mail |
| Dominic Weiland | Address Redacted | | | First Class Mail |
| Dominicque Smith | Address Redacted | | | First Class Mail |
| Dominique Adams | Address Redacted | | | First Class Mail |
| Dominique Black | Address Redacted | | | First Class Mail |
| Dominique Brantley | Address Redacted | | | First Class Mail |
| Dominique Mckinney | Address Redacted | | | First Class Mail |
| Dominique Nixon | Address Redacted | | | First Class Mail |
| Dominique Penfold | Address Redacted | | | First Class Mail |
| Dominique Ridley | Address Redacted | | | First Class Mail |
| Dominique Williams | Address Redacted | | | First Class Mail |
| Donald Albano | Address Redacted | | | First Class Mail |
| Donald Albano | Address Redacted | | | First Class Mail |
| Donald Alston | Address Redacted | | | First Class Mail |
| Donald Benton | Address Redacted | | | First Class Mail |
| Donald Black | Address Redacted | | | First Class Mail |
| Donald Bonacorsa | Address Redacted | | | First Class Mail |
| Donald Borde | Address Redacted | | | First Class Mail |
| Donald Brown | Address Redacted | | | First Class Mail |
| Donald Franks | Address Redacted | | | First Class Mail |
| Donald Jones | Address Redacted | | | First Class Mail |
| Donald Jones | Address Redacted | | | First Class Mail |
| Donald Lambert | Address Redacted | | | First Class Mail |
| Donald Longstreet | Address Redacted | | | First Class Mail |
| Donald Ortega | Address Redacted | | | First Class Mail |
| Donald Reygaert | Address Redacted | | | First Class Mail |
| Donald Swiecki | Address Redacted | | | First Class Mail |
| Donald Swiecki | Address Redacted | | | First Class Mail |
| Donald Tuttle | Address Redacted | | | First Class Mail |
| Donald Weir | Address Redacted | | | First Class Mail |
| Donald Williams | Address Redacted | | | First Class Mail |
| Donald Wilson | Address Redacted | | | First Class Mail |
| Donalynn Charles | Address Redacted | | | First Class Mail |
| Don-Angelique Powell | Address Redacted | | | First Class Mail |
| Donata Sims | Address Redacted | | | First Class Mail |
| Donavan Carter | Address Redacted | | | First Class Mail |
| Donavan Clinton | Address Redacted | | | First Class Mail |
| Donavan Kinney | Address Redacted | | | First Class Mail |
| Donerick Mccray | Address Redacted | | | First Class Mail |
| Donicka Page | Address Redacted | | | First Class Mail |
| Donita Morris | Address Redacted | | | First Class Mail |
| Donita Rice | Address Redacted | | | First Class Mail |
| Donna Armstrong | Address Redacted | | | First Class Mail |
| Donna Baker | Address Redacted | | | First Class Mail |
| Donna Baker | Address Redacted | | | First Class Mail |
| Donna Bernard | Address Redacted | | | First Class Mail |
| Donna Bernard | Address Redacted | | | First Class Mail |
| Donna Bishop | Address Redacted | | | First Class Mail |
| Donna Brett | Address Redacted | | | First Class Mail |
| Donna Brett | Address Redacted | | | First Class Mail |
| Donna Butler | Address Redacted | | | First Class Mail |
| Donna Carullo | Address Redacted | | | First Class Mail |
| Donna Coffey | Address Redacted | | | First Class Mail |
| Donna Delorenzo | Address Redacted | | | First Class Mail |
| Donna Dingman | Address Redacted | | | First Class Mail |
| Donna Dodds | Address Redacted | | | First Class Mail |
| Donna Duck | Address Redacted | | | First Class Mail |
| Donna Eldridge | Address Redacted | | | First Class Mail |
| Donna Elmore | Address Redacted | | | First Class Mail |
| Donna Gagne | Address Redacted | | | First Class Mail |
| Donna Ginn | Address Redacted | | | First Class Mail |
| Donna Gowdy | Address Redacted | | | First Class Mail |
| Donna Henley | Address Redacted | | | First Class Mail |
| Donna Herre | Address Redacted | | | First Class Mail |
| Donna Howse | Address Redacted | | | First Class Mail |
| Donna Lanir | Address Redacted | | | First Class Mail |
| Donna Lee | Address Redacted | | | First Class Mail |
| Donna Lieb | Address Redacted | | | First Class Mail |
| Donna Mcnutt | Address Redacted | | | First Class Mail |
| Donna Murphy | Address Redacted | | | First Class Mail |
| Donna Pence | Address Redacted | | | First Class Mail |
| Donna Ryan-Mason | Address Redacted | | | First Class Mail |
| Donna Silvius | Address Redacted | | | First Class Mail |
| Donna Squiers | Address Redacted | | | First Class Mail |
| Donna Stagno | Address Redacted | | | First Class Mail |
| Donna Thompson | Address Redacted | | | First Class Mail |
| Donna Toye | Address Redacted | | | First Class Mail |
| Donna Weisheit | Address Redacted | | | First Class Mail |
| Donna Wood | Address Redacted | | | First Class Mail |
| Donnaphina Djojoseparto | Address Redacted | | | First Class Mail |
| Donnavyn Young | Address Redacted | | | First Class Mail |
| Donnie Nelson | Address Redacted | | | First Class Mail |
| Donny Martinez | Address Redacted | | | First Class Mail |
| Donovan Dubose | Address Redacted | | | First Class Mail |
| Donovan Lazo | Address Redacted | | | First Class Mail |
| Donovan Love | Address Redacted | | | First Class Mail |
| Donovan Rodriguez | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Donovan Santana | Address Redacted | | First Class Mail |
| Donta Cary | Address Redacted | | First Class Mail |
| Dontae Bowles | Address Redacted | | First Class Mail |
| Dontae Chambers | Address Redacted | | First Class Mail |
| Dontae Harris | Address Redacted | | First Class Mail |
| Dontae Ivey | Address Redacted | | First Class Mail |
| Dontae White | Address Redacted | | First Class Mail |
| Dontavius Holt | Address Redacted | | First Class Mail |
| Donte Burns | Address Redacted | | First Class Mail |
| Donte Harris-Dickey | Address Redacted | | First Class Mail |
| Donte Wiggins Jr | Address Redacted | | First Class Mail |
| Donteria Rome | Address Redacted | | First Class Mail |
| Donyale Bryant | Address Redacted | | First Class Mail |
| Dora Bowles | Address Redacted | | First Class Mail |
| Dora Breceda | Address Redacted | | First Class Mail |
| Dora Dean | Address Redacted | | First Class Mail |
| Dorcas Smith | Address Redacted | | First Class Mail |
| Doreen Bartling | Address Redacted | | First Class Mail |
| Doreen Cabrera | Address Redacted | | First Class Mail |
| Dorian Durning | Address Redacted | | First Class Mail |
| Dorian Jennings | Address Redacted | | First Class Mail |
| Dorian Reyes | Address Redacted | | First Class Mail |
| Dorien Dotson | Address Redacted | | First Class Mail |
| Dorinda Grant | Address Redacted | | First Class Mail |
| Doris Velez | Address Redacted | | First Class Mail |
| Dormica Oppenhuizen | Address Redacted | | First Class Mail |
| Dorothea Bidinger | Address Redacted | | First Class Mail |
| Dorothy Bentley | Address Redacted | | First Class Mail |
| Dorothy Clerk | Address Redacted | | First Class Mail |
| Dorothy Fuller | Address Redacted | | First Class Mail |
| Dorothy Mcbane | Address Redacted | | First Class Mail |
| Dorothy Merceda | Address Redacted | | First Class Mail |
| Dorothy Missett | Address Redacted | | First Class Mail |
| Dorothy Rodriguez | Address Redacted | | First Class Mail |
| Dorothy Ward | Address Redacted | | First Class Mail |
| Dorthea Tyler | Address Redacted | | First Class Mail |
| Dorthy Burns | Address Redacted | | First Class Mail |
| Douglas Johnson | Address Redacted | | First Class Mail |
| Douglas Politte | Address Redacted | | First Class Mail |
| Douglas Ramos | Address Redacted | | First Class Mail |
| Douglas Smith | Address Redacted | | First Class Mail |
| Douglas Tobin | Address Redacted | | First Class Mail |
| Douglas Valade | Address Redacted | | First Class Mail |
| Douglas Yarn | Address Redacted | | First Class Mail |
| Doule Martin | Address Redacted | | First Class Mail |
| Drake Bowman | Address Redacted | | First Class Mail |
| Dreanne Begay | Address Redacted | | First Class Mail |
| Drew Arbaugh | Address Redacted | | First Class Mail |
| Drew Buckley | Address Redacted | | First Class Mail |
| Drew Bumpers | Address Redacted | | First Class Mail |
| Drew Dodge | Address Redacted | | First Class Mail |
| Drew Fuller | Address Redacted | | First Class Mail |
| Drew Hartelius | Address Redacted | | First Class Mail |
| Drew Staats | Address Redacted | | First Class Mail |
| Driss Boukhraiss | Address Redacted | | First Class Mail |
| Driss Boukhraiss | Address Redacted | | First Class Mail |
| Dristen Kroeger | Address Redacted | | First Class Mail |
| Drusilla Gaona | Address Redacted | | First Class Mail |
| Duana Brown | Address Redacted | | First Class Mail |
| Duane Bowden | Address Redacted | | First Class Mail |
| Duane Brofft | Address Redacted | | First Class Mail |
| Duane Hufnagle | Address Redacted | | First Class Mail |
| Duane Lumpe | Address Redacted | | First Class Mail |
| Duane Meincke | Address Redacted | | First Class Mail |
| Dujon Mcfarlane | Address Redacted | | First Class Mail |
| Dulce Galvan | Address Redacted | | First Class Mail |
| Dulce Ramirez | Address Redacted | | First Class Mail |
| Dulce Rangel | Address Redacted | | First Class Mail |
| Duneesha Jayalath | Address Redacted | | First Class Mail |
| Dustin Culmone | Address Redacted | | First Class Mail |
| Dustin Eddy | Address Redacted | | First Class Mail |
| Dustin Findlay | Address Redacted | | First Class Mail |
| Dustin Largent | Address Redacted | | First Class Mail |
| Dustin Mcclary | Address Redacted | | First Class Mail |
| Dustin Rhodes | Address Redacted | | First Class Mail |
| Dustin Shetley | Address Redacted | | First Class Mail |
| Dustin Smith | Address Redacted | | First Class Mail |
| Dustin Stout | Address Redacted | | First Class Mail |
| Dusty Cates | Address Redacted | | First Class Mail |
| Dutch Whitfield | Address Redacted | | First Class Mail |
| Duwan Mosley Williams | Address Redacted | | First Class Mail |
| Dvelle Bass | Address Redacted | | First Class Mail |
| Dwan Ashford | Address Redacted | | First Class Mail |
| Dwayne Calvin | Address Redacted | | First Class Mail |
| Dwayne Foshe | Address Redacted | | First Class Mail |
| Dwayne Kalina | Address Redacted | | First Class Mail |
| Dwayne Milne | Address Redacted | | First Class Mail |
| Dwayne Peoples | Address Redacted | | First Class Mail |
| Dwayne Stroman | Address Redacted | | First Class Mail |
| Dwayne Washington | Address Redacted | | First Class Mail |
| Dwight Foulks | Address Redacted | | First Class Mail |
| Dwight Sampson | Address Redacted | | First Class Mail |
| Dwight Smith | Address Redacted | | First Class Mail |
| Dyamond Johnson | Address Redacted | | First Class Mail |
| Dyani Martinez | Address Redacted | | First Class Mail |
| Dylan Britt | Address Redacted | | First Class Mail |
| Dylan Carolan | Address Redacted | | First Class Mail |
| Dylan Carper | Address Redacted | | First Class Mail |
| Dylan Deforest | Address Redacted | | First Class Mail |
| Dylan Doyle | Address Redacted | | First Class Mail |
| Dylan Elam | Address Redacted | | First Class Mail |
| Dylan Faddis | Address Redacted | | First Class Mail |
| Dylan Feldman | Address Redacted | | First Class Mail |
| Dylan Furry | Address Redacted | | First Class Mail |
| Dylan Fye | Address Redacted | | First Class Mail |
| Dylan Hartmann | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Dylan Hoffman | Address Redacted | | First Class Mail |
| Dylan Kisner | Address Redacted | | First Class Mail |
| Dylan Kolbjornsen | Address Redacted | | First Class Mail |
| Dylan Mashburn | Address Redacted | | First Class Mail |
| Dylan Milliorn | Address Redacted | | First Class Mail |
| Dylan Pettepit | Address Redacted | | First Class Mail |
| Dylan Primdahl | Address Redacted | | First Class Mail |
| Dylan Rutherford | Address Redacted | | First Class Mail |
| Dylan Schoonover | Address Redacted | | First Class Mail |
| Dylan Stetson | Address Redacted | | First Class Mail |
| Dylan Stone | Address Redacted | | First Class Mail |
| Dylan Walaszek | Address Redacted | | First Class Mail |
| Dylan Walsh | Address Redacted | | First Class Mail |
| Dylan Weiser | Address Redacted | | First Class Mail |
| Dylan White | Address Redacted | | First Class Mail |
| Dylan Woodall | Address Redacted | | First Class Mail |
| Dymarion Thompson | Address Redacted | | First Class Mail |
| Dymarnique Manghane | Address Redacted | | First Class Mail |
| Dyminique Dozier | Address Redacted | | First Class Mail |
| Dynalee Barrios | Address Redacted | | First Class Mail |
| Dynashia Mayes | Address Redacted | | First Class Mail |
| Dynasty Parks | Address Redacted | | First Class Mail |
| Dyron Thomas | Address Redacted | | First Class Mail |
| Dywan Rollins Jr | Address Redacted | | First Class Mail |
| Eapiphanie Brown | Address Redacted | | First Class Mail |
| Earl Brown | Address Redacted | | First Class Mail |
| Earl Carraher | Address Redacted | | First Class Mail |
| Earlena Boswell | Address Redacted | | First Class Mail |
| Earnest Rupert | Address Redacted | | First Class Mail |
| Earth Weaver | Address Redacted | | First Class Mail |
| Easton Ramirez | Address Redacted | | First Class Mail |
| Ebere Akubudike | Address Redacted | | First Class Mail |
| Eboni Barbee | Address Redacted | | First Class Mail |
| Eboni Brathwaite | Address Redacted | | First Class Mail |
| Ebony Crampton | Address Redacted | | First Class Mail |
| Ebony Crampton | Address Redacted | | First Class Mail |
| Ebony Hullaby | Address Redacted | | First Class Mail |
| Ebony Pettaway | Address Redacted | | First Class Mail |
| Ebony Williams | Address Redacted | | First Class Mail |
| Ebrahim Rasheed | Address Redacted | | First Class Mail |
| Echo Chance | Address Redacted | | First Class Mail |
| Ecka Henderson | Address Redacted | | First Class Mail |
| Ed Crinnian | Address Redacted | | First Class Mail |
| Eddie Ambrass | Address Redacted | | First Class Mail |
| Eddie Carter | Address Redacted | | First Class Mail |
| Eddie De Leon | Address Redacted | | First Class Mail |
| Eddie Esparza | Address Redacted | | First Class Mail |
| Eddie Island Jr | Address Redacted | | First Class Mail |
| Eddie Jones | Address Redacted | | First Class Mail |
| Eddie Madden | Address Redacted | | First Class Mail |
| Eddie Perez | Address Redacted | | First Class Mail |
| Eddie Walker | Address Redacted | | First Class Mail |
| Eddie Wilson | Address Redacted | | First Class Mail |
| Eddy Herring | Address Redacted | | First Class Mail |
| Eden Lopez | Address Redacted | | First Class Mail |
| Edens Joseph | Address Redacted | | First Class Mail |
| Edgar Deguia | Address Redacted | | First Class Mail |
| Edgar Hernandez | Address Redacted | | First Class Mail |
| Edgar Mendez | Address Redacted | | First Class Mail |
| Edgar Zaragoza | Address Redacted | | First Class Mail |
| Edgardo Mata | Address Redacted | | First Class Mail |
| Edia Acevedo | Address Redacted | | First Class Mail |
| Edie Adams | Address Redacted | | First Class Mail |
| Edith Fabian Estrella | Address Redacted | | First Class Mail |
| Edith Maldonado | Address Redacted | | First Class Mail |
| Edith Mendez | Address Redacted | | First Class Mail |
| Edith Muller | Address Redacted | | First Class Mail |
| Edith Preciado | Address Redacted | | First Class Mail |
| Edith Worley | Address Redacted | | First Class Mail |
| Ediviannys Ocando Urdaneta | Address Redacted | | First Class Mail |
| Edjzahnae Sills | Address Redacted | | First Class Mail |
| Edline Louiceus | Address Redacted | | First Class Mail |
| Edna Bickett | Address Redacted | | First Class Mail |
| Edna Billings | Address Redacted | | First Class Mail |
| Edna Carrillo | Address Redacted | | First Class Mail |
| Edna Mae Tozzi | Address Redacted | | First Class Mail |
| Edonise Scott | Address Redacted | | First Class Mail |
| Edsel Logan | Address Redacted | | First Class Mail |
| Edson Perez | Address Redacted | | First Class Mail |
| Eduard Gomez | Address Redacted | | First Class Mail |
| Eduard Gomez | Address Redacted | | First Class Mail |
| Eduarda Moore | Address Redacted | | First Class Mail |
| Eduardo Barajas | Address Redacted | | First Class Mail |
| Eduardo Colunga | Address Redacted | | First Class Mail |
| Eduardo Garcia | Address Redacted | | First Class Mail |
| Eduardo Garcia | Address Redacted | | First Class Mail |
| Eduardo Gomez | Address Redacted | | First Class Mail |
| Eduardo Zuniga | Address Redacted | | First Class Mail |
| Edward Aguilar | Address Redacted | | First Class Mail |
| Edward Bond | Address Redacted | | First Class Mail |
| Edward Brockman | Address Redacted | | First Class Mail |
| Edward Dean-Neil | Address Redacted | | First Class Mail |
| Edward Delucio | Address Redacted | | First Class Mail |
| Edward Godfrey | Address Redacted | | First Class Mail |
| Edward Granata | Address Redacted | | First Class Mail |
| Edward Hammell | Address Redacted | | First Class Mail |
| Edward Hayes | Address Redacted | | First Class Mail |
| Edward Humphrey | Address Redacted | | First Class Mail |
| Edward King | Address Redacted | | First Class Mail |
| Edward Kline | Address Redacted | | First Class Mail |
| Edward Lara Iii | Address Redacted | | First Class Mail |
| Edward Megahan | Address Redacted | | First Class Mail |
| Edward Megahan | Address Redacted | | First Class Mail |
| Edward Montgomery | Address Redacted | | First Class Mail |
| Edward Nacon | Address Redacted | | First Class Mail |
| Edward Ostavitz | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Edward Rice | Address Redacted | | First Class Mail |
| Edward Sajdera | Address Redacted | | First Class Mail |
| Edward Spry | Address Redacted | | First Class Mail |
| Edward Towles | Address Redacted | | First Class Mail |
| Edward Wesser | Address Redacted | | First Class Mail |
| Edward Williams | Address Redacted | | First Class Mail |
| Edwin Cuevas | Address Redacted | | First Class Mail |
| Edwin De Leon | Address Redacted | | First Class Mail |
| Edwin Diaz | Address Redacted | | First Class Mail |
| Edwin Lopez | Address Redacted | | First Class Mail |
| Edwin Natal | Address Redacted | | First Class Mail |
| Edwin Ontiveros | Address Redacted | | First Class Mail |
| Edwin Rodriguez | Address Redacted | | First Class Mail |
| Edwina Fleming | Address Redacted | | First Class Mail |
| Efrain Lemus-Zaldana | Address Redacted | | First Class Mail |
| Eftyhia Katros | Address Redacted | | First Class Mail |
| Egbal Mohamed | Address Redacted | | First Class Mail |
| Ehlana Lingerfelt | Address Redacted | | First Class Mail |
| Eile Stigsell | Address Redacted | | First Class Mail |
| Eileen Devous | Address Redacted | | First Class Mail |
| Eileen Espada | Address Redacted | | First Class Mail |
| Eileen Fraire | Address Redacted | | First Class Mail |
| Eileen Gray | Address Redacted | | First Class Mail |
| Eileen Hohwald | Address Redacted | | First Class Mail |
| Eileen Phan | Address Redacted | | First Class Mail |
| Eilleen Candidato | Address Redacted | | First Class Mail |
| Elaina Sanchez | Address Redacted | | First Class Mail |
| Elaine Coble | Address Redacted | | First Class Mail |
| Elaine Coble | Address Redacted | | First Class Mail |
| Elaine Fenuku | Address Redacted | | First Class Mail |
| Elaine Graham | Address Redacted | | First Class Mail |
| Elaine Horton | Address Redacted | | First Class Mail |
| Elaine Sit | Address Redacted | | First Class Mail |
| Elan Mcbride | Address Redacted | | First Class Mail |
| Elayna Russell | Address Redacted | | First Class Mail |
| Elbert Jones | Address Redacted | | First Class Mail |
| Eldin Hummel Jr. | Address Redacted | | First Class Mail |
| Eldridge Cullum | Address Redacted | | First Class Mail |
| Eleanor Corbin | Address Redacted | | First Class Mail |
| Elena Gomez | Address Redacted | | First Class Mail |
| Elena Martinez-Gaytan | Address Redacted | | First Class Mail |
| Elena Mccormick | Address Redacted | | First Class Mail |
| Elena Mercado | Address Redacted | | First Class Mail |
| Elena Nam | Address Redacted | | First Class Mail |
| Elena Valadez | Address Redacted | | First Class Mail |
| Elena Whitney | Address Redacted | | First Class Mail |
| Eleonor Chamorro | Address Redacted | | First Class Mail |
| Elexis Blake | Address Redacted | | First Class Mail |
| Elexius Gentry | Address Redacted | | First Class Mail |
| Elexus Hoffman | Address Redacted | | First Class Mail |
| Elhadj Sylla | Address Redacted | | First Class Mail |
| Eli Chowning | Address Redacted | | First Class Mail |
| Eli Christiansen | Address Redacted | | First Class Mail |
| Eli Dodson | Address Redacted | | First Class Mail |
| Eli Mentor | Address Redacted | | First Class Mail |
| Eli Schuyler | Address Redacted | | First Class Mail |
| Eli Worsley | Address Redacted | | First Class Mail |
| Eli Zambrano | Address Redacted | | First Class Mail |
| Elia Garcia Perez | Address Redacted | | First Class Mail |
| Elia Garcia Perez | Address Redacted | | First Class Mail |
| Eliana Casanova Torres | Address Redacted | | First Class Mail |
| Eliandra Silva | Address Redacted | | First Class Mail |
| Elianis Ruiz Castrodad | Address Redacted | | First Class Mail |
| Elias Lujan | Address Redacted | | First Class Mail |
| Elias Mercado | Address Redacted | | First Class Mail |
| Elias Morales | Address Redacted | | First Class Mail |
| Elias Quinn | Address Redacted | | First Class Mail |
| Elias Tsegay | Address Redacted | | First Class Mail |
| Eliasel Baez | Address Redacted | | First Class Mail |
| Elicia Causey | Address Redacted | | First Class Mail |
| Eliexer Mendoza Amarales | Address Redacted | | First Class Mail |
| Elija Wright | Address Redacted | | First Class Mail |
| Elijah Alexander | Address Redacted | | First Class Mail |
| Elijah Bajao | Address Redacted | | First Class Mail |
| Elijah Bowers | Address Redacted | | First Class Mail |
| Elijah Brown | Address Redacted | | First Class Mail |
| Elijah Davis | Address Redacted | | First Class Mail |
| Elijah Dhoray | Address Redacted | | First Class Mail |
| Elijah Fussell | Address Redacted | | First Class Mail |
| Elijah Hester | Address Redacted | | First Class Mail |
| Elijah Holmes | Address Redacted | | First Class Mail |
| Elijah James-Simons | Address Redacted | | First Class Mail |
| Elijah Mason | Address Redacted | | First Class Mail |
| Elijah Merrell | Address Redacted | | First Class Mail |
| Elijah Miles | Address Redacted | | First Class Mail |
| Elijah Strong | Address Redacted | | First Class Mail |
| Elijah Taylor | Address Redacted | | First Class Mail |
| Elijah White | Address Redacted | | First Class Mail |
| Elijah-Juan Baptiste | Address Redacted | | First Class Mail |
| Elijian Donald | Address Redacted | | First Class Mail |
| Elio Fernandez | Address Redacted | | First Class Mail |
| Eliot Stuller | Address Redacted | | First Class Mail |
| Elisa Brown | Address Redacted | | First Class Mail |
| Elisa Johnson | Address Redacted | | First Class Mail |
| Elisa La Cruz | Address Redacted | | First Class Mail |
| Elisa Martinez | Address Redacted | | First Class Mail |
| Elisa Snavely | Address Redacted | | First Class Mail |
| Elisa Williams | Address Redacted | | First Class Mail |
| Elisabet Tolly | Address Redacted | | First Class Mail |
| Elisabeth Grieshop | Address Redacted | | First Class Mail |
| Elisabeth Grieshop | Address Redacted | | First Class Mail |
| Elise Anderson | Address Redacted | | First Class Mail |
| Elise Livermore | Address Redacted | | First Class Mail |
| Elise Vaca | Address Redacted | | First Class Mail |
| Elise Ward | Address Redacted | | First Class Mail |
| Elisha Sorrells | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Elisha Waller | Address Redacted | | | First Class Mail |
| Elissa Budischak | Address Redacted | | | First Class Mail |
| Elissa Pena | Address Redacted | | | First Class Mail |
| Eliut Negrete | Address Redacted | | | First Class Mail |
| Elivia Hearns | Address Redacted | | | First Class Mail |
| Eliza Bush | Address Redacted | | | First Class Mail |
| Eliza Elliott | Address Redacted | | | First Class Mail |
| Eliza Kiahd | Address Redacted | | | First Class Mail |
| Eliza Medina | Address Redacted | | | First Class Mail |
| Eliza Ostigin | Address Redacted | | | First Class Mail |
| Eliza Sanchez | Address Redacted | | | First Class Mail |
| Eliza Voltin | Address Redacted | | | First Class Mail |
| Elizabeth Abrams | Address Redacted | | | First Class Mail |
| Elizabeth Aguirre | Address Redacted | | | First Class Mail |
| Elizabeth Alkatiri | Address Redacted | | | First Class Mail |
| Elizabeth Allen | Address Redacted | | | First Class Mail |
| Elizabeth Allison | Address Redacted | | | First Class Mail |
| Elizabeth Babcock | Address Redacted | | | First Class Mail |
| Elizabeth Badon | Address Redacted | | | First Class Mail |
| Elizabeth Barfoot | Address Redacted | | | First Class Mail |
| Elizabeth Barnett | Address Redacted | | | First Class Mail |
| Elizabeth Bennetts | Address Redacted | | | First Class Mail |
| Elizabeth Berutti | Address Redacted | | | First Class Mail |
| Elizabeth Boyd | Address Redacted | | | First Class Mail |
| Elizabeth Browning | Address Redacted | | | First Class Mail |
| Elizabeth Campisi | Address Redacted | | | First Class Mail |
| Elizabeth Clark | Address Redacted | | | First Class Mail |
| Elizabeth Conille | Address Redacted | | | First Class Mail |
| Elizabeth Cruise | Address Redacted | | | First Class Mail |
| Elizabeth Davis | Address Redacted | | | First Class Mail |
| Elizabeth Delgado | Address Redacted | | | First Class Mail |
| Elizabeth Dennis | Address Redacted | | | First Class Mail |
| Elizabeth Dowdy | Address Redacted | | | First Class Mail |
| Elizabeth Dugger | Address Redacted | | | First Class Mail |
| Elizabeth Dunn | Address Redacted | | | First Class Mail |
| Elizabeth Dye | Address Redacted | | | First Class Mail |
| Elizabeth Dyer | Address Redacted | | | First Class Mail |
| Elizabeth Eastlund | Address Redacted | | | First Class Mail |
| Elizabeth Eberhardt | Address Redacted | | | First Class Mail |
| Elizabeth Elegado | Address Redacted | | | First Class Mail |
| Elizabeth Frick | Address Redacted | | | First Class Mail |
| Elizabeth Fults | Address Redacted | | | First Class Mail |
| Elizabeth Gan | Address Redacted | | | First Class Mail |
| Elizabeth Ginn | Address Redacted | | | First Class Mail |
| Elizabeth Glassic | Address Redacted | | | First Class Mail |
| Elizabeth Gomez | Address Redacted | | | First Class Mail |
| Elizabeth Guidry | Address Redacted | | | First Class Mail |
| Elizabeth Gunder | Address Redacted | | | First Class Mail |
| Elizabeth Halpin | Address Redacted | | | First Class Mail |
| Elizabeth Harford | Address Redacted | | | First Class Mail |
| Elizabeth Harpootlian | Address Redacted | | | First Class Mail |
| Elizabeth Harris | Address Redacted | | | First Class Mail |
| Elizabeth Haupt | Address Redacted | | | First Class Mail |
| Elizabeth Hernandez | Address Redacted | | | First Class Mail |
| Elizabeth Hess | Address Redacted | | | First Class Mail |
| Elizabeth House | Address Redacted | | | First Class Mail |
| Elizabeth Howington | Address Redacted | | | First Class Mail |
| Elizabeth Ingram | Address Redacted | | | First Class Mail |
| Elizabeth Jeffries | Address Redacted | | | First Class Mail |
| Elizabeth Johnson | Address Redacted | | | First Class Mail |
| Elizabeth Jolly | Address Redacted | | | First Class Mail |
| Elizabeth Ledezma | Address Redacted | | | First Class Mail |
| Elizabeth Littrell | Address Redacted | | | First Class Mail |
| Elizabeth Lugo | Address Redacted | | | First Class Mail |
| Elizabeth Martin | Address Redacted | | | First Class Mail |
| Elizabeth Martinez | Address Redacted | | | First Class Mail |
| Elizabeth Mccune | Address Redacted | | | First Class Mail |
| Elizabeth Mendez | Address Redacted | | | First Class Mail |
| Elizabeth Miller | Address Redacted | | | First Class Mail |
| Elizabeth Miller | Address Redacted | | | First Class Mail |
| Elizabeth Mitchell | Address Redacted | | | First Class Mail |
| Elizabeth Moran | Address Redacted | | | First Class Mail |
| Elizabeth Moyaho | Address Redacted | | | First Class Mail |
| Elizabeth Oudin | Address Redacted | | | First Class Mail |
| Elizabeth Palm Tomety | Address Redacted | | | First Class Mail |
| Elizabeth Pena | Address Redacted | | | First Class Mail |
| Elizabeth Ross Hamilton | Address Redacted | | | First Class Mail |
| Elizabeth Samples | Address Redacted | | | First Class Mail |
| Elizabeth Sanchez | Address Redacted | | | First Class Mail |
| Elizabeth Schink | Address Redacted | | | First Class Mail |
| Elizabeth Seiders | Address Redacted | | | First Class Mail |
| Elizabeth Seiders | Address Redacted | | | First Class Mail |
| Elizabeth Shanley | Address Redacted | | | First Class Mail |
| Elizabeth Shelt | Address Redacted | | | First Class Mail |
| Elizabeth Siddiq | Address Redacted | | | First Class Mail |
| Elizabeth Smiley | Address Redacted | | | First Class Mail |
| Elizabeth Sprowls | Address Redacted | | | First Class Mail |
| Elizabeth Talavera | Address Redacted | | | First Class Mail |
| Elizabeth Turlington | Address Redacted | | | First Class Mail |
| Elizabeth Urroz | Address Redacted | | | First Class Mail |
| Elizabeth Van Loon | Address Redacted | | | First Class Mail |
| Elizabeth Villalobos | Address Redacted | | | First Class Mail |
| Elizabeth Voelker | Address Redacted | | | First Class Mail |
| Elizabeth Vogeley | Address Redacted | | | First Class Mail |
| Elizabeth Williams | Address Redacted | | | First Class Mail |
| Elizabeth Williams | Address Redacted | | | First Class Mail |
| Elizabeth Wolff | Address Redacted | | | First Class Mail |
| Elizabeth Yeingst | Address Redacted | | | First Class Mail |
| Elizabeth Youngblood | Address Redacted | | | First Class Mail |
| Elizabeth Zura | Address Redacted | | | First Class Mail |
| Elkin Meza | Address Redacted | | | First Class Mail |
| Ella Clark | Address Redacted | | | First Class Mail |
| Ella Duke | Address Redacted | | | First Class Mail |
| Ella Gilbert | Address Redacted | | | First Class Mail |
| Ella Holder | Address Redacted | | | First Class Mail |
| Ella Kuhlmann | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Ella Laney | Address Redacted | | First Class Mail |
| Ella Lochtefeld | Address Redacted | | First Class Mail |
| Ella Palmer | Address Redacted | | First Class Mail |
| Ella Peters | Address Redacted | | First Class Mail |
| Ella Pretlow | Address Redacted | | First Class Mail |
| Ella Roberts | Address Redacted | | First Class Mail |
| Ella Speropolous | Address Redacted | | First Class Mail |
| Ella Stephens | Address Redacted | | First Class Mail |
| Ellen Appleby | Address Redacted | | First Class Mail |
| Ellen Caplinger | Address Redacted | | First Class Mail |
| Ellen Minga | Address Redacted | | First Class Mail |
| Ellen Warren | Address Redacted | | First Class Mail |
| Ellen Wilson | Address Redacted | | First Class Mail |
| Ellie Sykora | Address Redacted | | First Class Mail |
| Elliot Willows Elbert | Address Redacted | | First Class Mail |
| Elliott Smith | Address Redacted | | First Class Mail |
| Ellis Hindermann | Address Redacted | | First Class Mail |
| Ellis Ramos | Address Redacted | | First Class Mail |
| Ellizza Robinson | Address Redacted | | First Class Mail |
| Elma Ramos | Address Redacted | | First Class Mail |
| Eloisa Beltran | Address Redacted | | First Class Mail |
| Eloise Sportsman | Address Redacted | | First Class Mail |
| Elorah Zamor | Address Redacted | | First Class Mail |
| Elouise Glenn | Address Redacted | | First Class Mail |
| Eloy Urias | Address Redacted | | First Class Mail |
| Elsa Marquez Schemm | Address Redacted | | First Class Mail |
| Elsa Moreno | Address Redacted | | First Class Mail |
| Elsa Picasio | Address Redacted | | First Class Mail |
| Elsa Rodriguez | Address Redacted | | First Class Mail |
| Elsie Brain | Address Redacted | | First Class Mail |
| Elsie Lemons | Address Redacted | | First Class Mail |
| Elsie Morales | Address Redacted | | First Class Mail |
| Elsie Simmon | Address Redacted | | First Class Mail |
| Elsie Wood | Address Redacted | | First Class Mail |
| Elva Mattox | Address Redacted | | First Class Mail |
| Elva Reese | Address Redacted | | First Class Mail |
| Elvia Gonzalez | Address Redacted | | First Class Mail |
| Elvin Maldonado Jr | Address Redacted | | First Class Mail |
| Elvis Paucar | Address Redacted | | First Class Mail |
| Elvorah Chuyate | Address Redacted | | First Class Mail |
| Elyas Rayek | Address Redacted | | First Class Mail |
| Elysa Candido | Address Redacted | | First Class Mail |
| Elyza Alejandro | Address Redacted | | First Class Mail |
| Elyzabeth Ponce | Address Redacted | | First Class Mail |
| Em Blackstone | Address Redacted | | First Class Mail |
| Emad Elsafadi | Address Redacted | | First Class Mail |
| Emani Marc | Address Redacted | | First Class Mail |
| Emani Mcgriff | Address Redacted | | First Class Mail |
| Emani Thomas | Address Redacted | | First Class Mail |
| Emanuel Forero | Address Redacted | | First Class Mail |
| Emanuel Forero | Address Redacted | | First Class Mail |
| Emanuel Irene | Address Redacted | | First Class Mail |
| Emanuel Miranda Duarte | Address Redacted | | First Class Mail |
| Emanuel Rosales | Address Redacted | | First Class Mail |
| Ember Boulanger | Address Redacted | | First Class Mail |
| Emeka Ikekwem | Address Redacted | | First Class Mail |
| Emerly Nguyen | Address Redacted | | First Class Mail |
| Emerson Wanner | Address Redacted | | First Class Mail |
| Emi Contreras | Address Redacted | | First Class Mail |
| Emil Lokshin | Address Redacted | | First Class Mail |
| Emilee Dennison | Address Redacted | | First Class Mail |
| Emilee Eskue | Address Redacted | | First Class Mail |
| Emilee Mcneely | Address Redacted | | First Class Mail |
| Emiley Lewis | Address Redacted | | First Class Mail |
| Emilia Belcolore | Address Redacted | | First Class Mail |
| Emilia Holstein | Address Redacted | | First Class Mail |
| Emilia Sanchez | Address Redacted | | First Class Mail |
| Emilie Stauffer | Address Redacted | | First Class Mail |
| Emilio Apolinar | Address Redacted | | First Class Mail |
| Emilio Davila | Address Redacted | | First Class Mail |
| Emilio Sanchez | Address Redacted | | First Class Mail |
| Emily Armstrong | Address Redacted | | First Class Mail |
| Emily Arnold | Address Redacted | | First Class Mail |
| Emily Aucoin | Address Redacted | | First Class Mail |
| Emily Banton | Address Redacted | | First Class Mail |
| Emily Basile | Address Redacted | | First Class Mail |
| Emily Bass | Address Redacted | | First Class Mail |
| Emily Bilbrey | Address Redacted | | First Class Mail |
| Emily Birch | Address Redacted | | First Class Mail |
| Emily Boughan | Address Redacted | | First Class Mail |
| Emily Breuer | Address Redacted | | First Class Mail |
| Emily Brincefield | Address Redacted | | First Class Mail |
| Emily Brouch | Address Redacted | | First Class Mail |
| Emily Butler | Address Redacted | | First Class Mail |
| Emily Calleja | Address Redacted | | First Class Mail |
| Emily Carden | Address Redacted | | First Class Mail |
| Emily Chambers | Address Redacted | | First Class Mail |
| Emily Coffield | Address Redacted | | First Class Mail |
| Emily Crespo | Address Redacted | | First Class Mail |
| Emily Cruz | Address Redacted | | First Class Mail |
| Emily Depietro | Address Redacted | | First Class Mail |
| Emily Dodge | Address Redacted | | First Class Mail |
| Emily Fadeyev | Address Redacted | | First Class Mail |
| Emily Fox | Address Redacted | | First Class Mail |
| Emily Gardea | Address Redacted | | First Class Mail |
| Emily Gipson | Address Redacted | | First Class Mail |
| Emily Gomez | Address Redacted | | First Class Mail |
| Emily Gonzalez | Address Redacted | | First Class Mail |
| Emily Gordon | Address Redacted | | First Class Mail |
| Emily Gough | Address Redacted | | First Class Mail |
| Emily Gray | Address Redacted | | First Class Mail |
| Emily Gutierrez | Address Redacted | | First Class Mail |
| Emily Hall | Address Redacted | | First Class Mail |
| Emily Hauser | Address Redacted | | First Class Mail |
| Emily Hernandez | Address Redacted | | First Class Mail |
| Emily Holbrook | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Emily Holt | Address Redacted | | First Class Mail |
| Emily H'Wing | Address Redacted | | First Class Mail |
| Emily Kane | Address Redacted | | First Class Mail |
| Emily Keane | Address Redacted | | First Class Mail |
| Emily Luckenbill | Address Redacted | | First Class Mail |
| Emily Lycett | Address Redacted | | First Class Mail |
| Emily Macgregor | Address Redacted | | First Class Mail |
| Emily Macias | Address Redacted | | First Class Mail |
| Emily Marin Montano | Address Redacted | | First Class Mail |
| Emily Mathys | Address Redacted | | First Class Mail |
| Emily Mcclaskey | Address Redacted | | First Class Mail |
| Emily Mcdaniel | Address Redacted | | First Class Mail |
| Emily Mckay | Address Redacted | | First Class Mail |
| Emily Miller | Address Redacted | | First Class Mail |
| Emily Muka | Address Redacted | | First Class Mail |
| Emily Murillo | Address Redacted | | First Class Mail |
| Emily Nist | Address Redacted | | First Class Mail |
| Emily Nystrom | Address Redacted | | First Class Mail |
| Emily Ortiz | Address Redacted | | First Class Mail |
| Emily Osborne | Address Redacted | | First Class Mail |
| Emily Ostendorff | Address Redacted | | First Class Mail |
| Emily Overcash | Address Redacted | | First Class Mail |
| Emily Place | Address Redacted | | First Class Mail |
| Emily Ramirez | Address Redacted | | First Class Mail |
| Emily Reed | Address Redacted | | First Class Mail |
| Emily Reyes | Address Redacted | | First Class Mail |
| Emily Rodgers | Address Redacted | | First Class Mail |
| Emily Rodgers | Address Redacted | | First Class Mail |
| Emily Ruiz Guttman | Address Redacted | | First Class Mail |
| Emily Sanchez | Address Redacted | | First Class Mail |
| Emily Short | Address Redacted | | First Class Mail |
| Emily Short | Address Redacted | | First Class Mail |
| Emily Smith | Address Redacted | | First Class Mail |
| Emily Soprano | Address Redacted | | First Class Mail |
| Emily Statz | Address Redacted | | First Class Mail |
| Emily Stenger | Address Redacted | | First Class Mail |
| Emily Stephens | Address Redacted | | First Class Mail |
| Emily Stevens | Address Redacted | | First Class Mail |
| Emily Tepheng | Address Redacted | | First Class Mail |
| Emily Ternan | Address Redacted | | First Class Mail |
| Emily Tombs | Address Redacted | | First Class Mail |
| Emily Uthlaut | Address Redacted | | First Class Mail |
| Emily Vargas | Address Redacted | | First Class Mail |
| Emily Vazquez | Address Redacted | | First Class Mail |
| Emily Vizcarra | Address Redacted | | First Class Mail |
| Emily Wightman | Address Redacted | | First Class Mail |
| Emily Williams | Address Redacted | | First Class Mail |
| Emily Winn | Address Redacted | | First Class Mail |
| Emily-Ann Benedict | Address Redacted | | First Class Mail |
| Emilyann Phillips | Address Redacted | | First Class Mail |
| Emilyfaith Bennett | Address Redacted | | First Class Mail |
| Emily-Grace Hunter | Address Redacted | | First Class Mail |
| Emilyn Bolaño | Address Redacted | | First Class Mail |
| Emiziah Burleson | Address Redacted | | First Class Mail |
| Emma Beckles | Address Redacted | | First Class Mail |
| Emma Brown | Address Redacted | | First Class Mail |
| Emma Bryce | Address Redacted | | First Class Mail |
| Emma Chester | Address Redacted | | First Class Mail |
| Emma Church | Address Redacted | | First Class Mail |
| Emma Curley | Address Redacted | | First Class Mail |
| Emma Eader | Address Redacted | | First Class Mail |
| Emma Fredrickson | Address Redacted | | First Class Mail |
| Emma Gagliardi | Address Redacted | | First Class Mail |
| Emma Graham | Address Redacted | | First Class Mail |
| Emma Greening | Address Redacted | | First Class Mail |
| Emma Howie | Address Redacted | | First Class Mail |
| Emma Jacobson | Address Redacted | | First Class Mail |
| Emma Kimemia | Address Redacted | | First Class Mail |
| Emma Lyons | Address Redacted | | First Class Mail |
| Emma Mango | Address Redacted | | First Class Mail |
| Emma Mcdole | Address Redacted | | First Class Mail |
| Emma Morales | Address Redacted | | First Class Mail |
| Emma Ontiveros | Address Redacted | | First Class Mail |
| Emma Pearson | Address Redacted | | First Class Mail |
| Emma Reid | Address Redacted | | First Class Mail |
| Emma Rice | Address Redacted | | First Class Mail |
| Emma Schmidt | Address Redacted | | First Class Mail |
| Emma Smedley | Address Redacted | | First Class Mail |
| Emma Volpe | Address Redacted | | First Class Mail |
| Emmalaine Sisk | Address Redacted | | First Class Mail |
| Emmaleigh Machel | Address Redacted | | First Class Mail |
| Emmanual Cook | Address Redacted | | First Class Mail |
| Emmanuel Brown | Address Redacted | | First Class Mail |
| Emmanuel Kwakye | Address Redacted | | First Class Mail |
| Emmanuel Myles | Address Redacted | | First Class Mail |
| Emmanuel Pablo Molina | Address Redacted | | First Class Mail |
| Emmanuel Perez | Address Redacted | | First Class Mail |
| Emmanuel Rogers Jr | Address Redacted | | First Class Mail |
| Emmanuel Sandoval Tellez | Address Redacted | | First Class Mail |
| Emmanuel Vidal | Address Redacted | | First Class Mail |
| Emmanuel Wright | Address Redacted | | First Class Mail |
| Emmanuella Asiedu | Address Redacted | | First Class Mail |
| Emmanuella Jaja | Address Redacted | | First Class Mail |
| Emmanuella Jean | Address Redacted | | First Class Mail |
| Emmanuella Joseph | Address Redacted | | First Class Mail |
| Emmanuella Joseph | Address Redacted | | First Class Mail |
| Emmeline Duhon | Address Redacted | | First Class Mail |
| Emmilie Quintanilla | Address Redacted | | First Class Mail |
| Emoke Mate | Address Redacted | | First Class Mail |
| Emoni Street | Address Redacted | | First Class Mail |
| Emonya Russell | Address Redacted | | First Class Mail |
| Employerscharron Jones | Address Redacted | | First Class Mail |
| Ena Duvnjak | Address Redacted | | First Class Mail |
| Enaidra Roberts | Address Redacted | | First Class Mail |
| Endia Winson | Address Redacted | | First Class Mail |
| Endry Bolano | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Enni Pacheco | Address Redacted | | First Class Mail |
| Ennis Koffeh Ii | Address Redacted | | First Class Mail |
| Enrique Castaneda | Address Redacted | | First Class Mail |
| Enrique Deleon | Address Redacted | | First Class Mail |
| Enrique Mendoza | Address Redacted | | First Class Mail |
| Enrique Villa | Address Redacted | | First Class Mail |
| Enyjah Hill | Address Redacted | | First Class Mail |
| E'Rashe Stuart | Address Redacted | | First Class Mail |
| Erendira Galvan | Address Redacted | | First Class Mail |
| Eria Lacue Lll | Address Redacted | | First Class Mail |
| Erianna Dangerfield | Address Redacted | | First Class Mail |
| Eric Adger Haynes | Address Redacted | | First Class Mail |
| Eric Anaya | Address Redacted | | First Class Mail |
| Eric Banuelos | Address Redacted | | First Class Mail |
| Eric Basurto | Address Redacted | | First Class Mail |
| Eric Bellerson | Address Redacted | | First Class Mail |
| Eric Berardis | Address Redacted | | First Class Mail |
| Eric Beverly | Address Redacted | | First Class Mail |
| Eric Bishop | Address Redacted | | First Class Mail |
| Eric Bolden | Address Redacted | | First Class Mail |
| Eric Bullard | Address Redacted | | First Class Mail |
| Eric Chambers | Address Redacted | | First Class Mail |
| Eric Cromer | Address Redacted | | First Class Mail |
| Eric Cruz | Address Redacted | | First Class Mail |
| Eric Dixon | Address Redacted | | First Class Mail |
| Eric Eastmond | Address Redacted | | First Class Mail |
| Eric Enos | Address Redacted | | First Class Mail |
| Eric Evans | Address Redacted | | First Class Mail |
| Eric Ewings | Address Redacted | | First Class Mail |
| Eric Fallon | Address Redacted | | First Class Mail |
| Eric Graham | Address Redacted | | First Class Mail |
| Eric Gutierrez | Address Redacted | | First Class Mail |
| Eric Gutierrez Ortuno | Address Redacted | | First Class Mail |
| Eric Hairer | Address Redacted | | First Class Mail |
| Eric Hall | Address Redacted | | First Class Mail |
| Eric Harris Jr | Address Redacted | | First Class Mail |
| Eric Heatley | Address Redacted | | First Class Mail |
| Eric Lange | Address Redacted | | First Class Mail |
| Eric Lee | Address Redacted | | First Class Mail |
| Eric Lugo | Address Redacted | | First Class Mail |
| Eric Malta | Address Redacted | | First Class Mail |
| Eric Menchaca | Address Redacted | | First Class Mail |
| Eric Miller | Address Redacted | | First Class Mail |
| Eric Moore | Address Redacted | | First Class Mail |
| Eric Muller | Address Redacted | | First Class Mail |
| Eric Nauth | Address Redacted | | First Class Mail |
| Eric Ohiosikha | Address Redacted | | First Class Mail |
| Eric Ohiosikha | Address Redacted | | First Class Mail |
| Eric Perez | Address Redacted | | First Class Mail |
| Eric Phillips | Address Redacted | | First Class Mail |
| Eric Rebert | Address Redacted | | First Class Mail |
| Eric Renteria | Address Redacted | | First Class Mail |
| Eric Roche | Address Redacted | | First Class Mail |
| Eric Root | Address Redacted | | First Class Mail |
| Eric Rosche | Address Redacted | | First Class Mail |
| Eric Scott | Address Redacted | | First Class Mail |
| Eric Shaw | Address Redacted | | First Class Mail |
| Eric Shearer | Address Redacted | | First Class Mail |
| Eric Smith | Address Redacted | | First Class Mail |
| Eric Steinlicht | Address Redacted | | First Class Mail |
| Eric Stroud | Address Redacted | | First Class Mail |
| Eric Talbot | Address Redacted | | First Class Mail |
| Eric Thomas | Address Redacted | | First Class Mail |
| Eric Thompson | Address Redacted | | First Class Mail |
| Eric Tucker | Address Redacted | | First Class Mail |
| Eric Valdez | Address Redacted | | First Class Mail |
| Eric West | Address Redacted | | First Class Mail |
| Erica Alves | Address Redacted | | First Class Mail |
| Erica Bennett | Address Redacted | | First Class Mail |
| Erica Britain | Address Redacted | | First Class Mail |
| Erica Campbell | Address Redacted | | First Class Mail |
| Erica Canda | Address Redacted | | First Class Mail |
| Erica Conley | Address Redacted | | First Class Mail |
| Erica Crooms | Address Redacted | | First Class Mail |
| Erica Duell | Address Redacted | | First Class Mail |
| Erica Falco | Address Redacted | | First Class Mail |
| Erica Flores | Address Redacted | | First Class Mail |
| Erica Garcia Mejia | Address Redacted | | First Class Mail |
| Erica Gentry | Address Redacted | | First Class Mail |
| Erica George | Address Redacted | | First Class Mail |
| Erica Gonzalez-Ray | Address Redacted | | First Class Mail |
| Erica Graham | Address Redacted | | First Class Mail |
| Erica Gray | Address Redacted | | First Class Mail |
| Erica Groscope | Address Redacted | | First Class Mail |
| Erica Hardway | Address Redacted | | First Class Mail |
| Erica Harrell | Address Redacted | | First Class Mail |
| Erica Higdon | Address Redacted | | First Class Mail |
| Erica Hippensteel | Address Redacted | | First Class Mail |
| Erica Johnson | Address Redacted | | First Class Mail |
| Erica Jones | Address Redacted | | First Class Mail |
| Erica Lee | Address Redacted | | First Class Mail |
| Erica Mae Sotomayor | Address Redacted | | First Class Mail |
| Erica Mahone | Address Redacted | | First Class Mail |
| Erica Mcilwain | Address Redacted | | First Class Mail |
| Erica Miller | Address Redacted | | First Class Mail |
| Erica Morales | Address Redacted | | First Class Mail |
| Erica Ochoa Morales | Address Redacted | | First Class Mail |
| Erica Pasato | Address Redacted | | First Class Mail |
| Erica Phillips | Address Redacted | | First Class Mail |
| Erica Pinkard | Address Redacted | | First Class Mail |
| Erica Reid | Address Redacted | | First Class Mail |
| Erica Reymann | Address Redacted | | First Class Mail |
| Erica Richard | Address Redacted | | First Class Mail |
| Erica Roberts | Address Redacted | | First Class Mail |
| Erica Sparrow | Address Redacted | | First Class Mail |
| Erica Steele | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Erica Stegeman | Address Redacted | | First Class Mail |
| Erica Tappen | Address Redacted | | First Class Mail |
| Erica Tarter | Address Redacted | | First Class Mail |
| Erica Wood | Address Redacted | | First Class Mail |
| Erich Luhrs | Address Redacted | | First Class Mail |
| Erich Thaemert | Address Redacted | | First Class Mail |
| Erick Cabrera | Address Redacted | | First Class Mail |
| Erick Cabrera | Address Redacted | | First Class Mail |
| Erick Cerrato Benavides | Address Redacted | | First Class Mail |
| Erick Figueroa | Address Redacted | | First Class Mail |
| Erick Henriquez | Address Redacted | | First Class Mail |
| Erick Lizarraga | Address Redacted | | First Class Mail |
| Erick Lopez | Address Redacted | | First Class Mail |
| Erick Rale | Address Redacted | | First Class Mail |
| Ericka Coleman | Address Redacted | | First Class Mail |
| Ericka Gunther | Address Redacted | | First Class Mail |
| Ericka Kupihea | Address Redacted | | First Class Mail |
| Ericka Morris | Address Redacted | | First Class Mail |
| Ericka Penn | Address Redacted | | First Class Mail |
| Erickson Powell Jr | Address Redacted | | First Class Mail |
| Erik Alarcon | Address Redacted | | First Class Mail |
| Erik Baptist | Address Redacted | | First Class Mail |
| Erik Cornejo | Address Redacted | | First Class Mail |
| Erik Diaz-Vargas | Address Redacted | | First Class Mail |
| Erik Hajderllari | Address Redacted | | First Class Mail |
| Erik Henneghan | Address Redacted | | First Class Mail |
| Erik Hughes | Address Redacted | | First Class Mail |
| Erik Larson | Address Redacted | | First Class Mail |
| Erik Mckinney | Address Redacted | | First Class Mail |
| Erik Morante | Address Redacted | | First Class Mail |
| Erik Perez | Address Redacted | | First Class Mail |
| Erik Ragatz | Address Redacted | | First Class Mail |
| Erik Rodriguez | Address Redacted | | First Class Mail |
| Erik Sevilla | Address Redacted | | First Class Mail |
| Erika Aguayo | Address Redacted | | First Class Mail |
| Erika Allen | Address Redacted | | First Class Mail |
| Erika Alvira | Address Redacted | | First Class Mail |
| Erika Bermudez Cazarez | Address Redacted | | First Class Mail |
| Erika Colon | Address Redacted | | First Class Mail |
| Erika Cruz | Address Redacted | | First Class Mail |
| Erika Fernandez | Address Redacted | | First Class Mail |
| Erika Johnson | Address Redacted | | First Class Mail |
| Erika Koziel | Address Redacted | | First Class Mail |
| Erika Lewis | Address Redacted | | First Class Mail |
| Erika Loya | Address Redacted | | First Class Mail |
| Erika Marquez | Address Redacted | | First Class Mail |
| Erika Nordstrom | Address Redacted | | First Class Mail |
| Erika Park | Address Redacted | | First Class Mail |
| Erika Quintana Quintana | Address Redacted | | First Class Mail |
| Erika Rhodes | Address Redacted | | First Class Mail |
| Erika Richardson | Address Redacted | | First Class Mail |
| Erika Rico | Address Redacted | | First Class Mail |
| Erika Santana | Address Redacted | | First Class Mail |
| Erika White | Address Redacted | | First Class Mail |
| Erika Whitfield | Address Redacted | | First Class Mail |
| Erika Young | Address Redacted | | First Class Mail |
| Erin Adams | Address Redacted | | First Class Mail |
| Erin Barton | Address Redacted | | First Class Mail |
| Erin Berlanga | Address Redacted | | First Class Mail |
| Erin Binder | Address Redacted | | First Class Mail |
| Erin Biondi | Address Redacted | | First Class Mail |
| Erin Bowler | Address Redacted | | First Class Mail |
| Erin Bryant | Address Redacted | | First Class Mail |
| Erin Buckland | Address Redacted | | First Class Mail |
| Erin Burgess | Address Redacted | | First Class Mail |
| Erin Burns | Address Redacted | | First Class Mail |
| Erin Collier Parks | Address Redacted | | First Class Mail |
| Erin Cunningham | Address Redacted | | First Class Mail |
| Erin Holt | Address Redacted | | First Class Mail |
| Erin Keller-Singleton | Address Redacted | | First Class Mail |
| Erin Mitcham | Address Redacted | | First Class Mail |
| Erin Moncada | Address Redacted | | First Class Mail |
| Erin Olsavsky | Address Redacted | | First Class Mail |
| Erin Pegg | Address Redacted | | First Class Mail |
| Erin Pistacchio | Address Redacted | | First Class Mail |
| Erin Pistacchio | Address Redacted | | First Class Mail |
| Erin Preston | Address Redacted | | First Class Mail |
| Erin Reynolds | Address Redacted | | First Class Mail |
| Erin Schwaninger | Address Redacted | | First Class Mail |
| Erin Tart | Address Redacted | | First Class Mail |
| Erin Winder | Address Redacted | | First Class Mail |
| Erinn Marx | Address Redacted | | First Class Mail |
| Ermias Tedla | Address Redacted | | First Class Mail |
| Erminel Mendez | Address Redacted | | First Class Mail |
| Ernesto Arriaga | Address Redacted | | First Class Mail |
| Ernist Davis | Address Redacted | | First Class Mail |
| Ernist Davis | Address Redacted | | First Class Mail |
| Eron Miller | Address Redacted | | First Class Mail |
| Erriall Demery | Address Redacted | | First Class Mail |
| Erric Short | Address Redacted | | First Class Mail |
| Errika Lewis | Address Redacted | | First Class Mail |
| Errin Moore | Address Redacted | | First Class Mail |
| Erubiel Orizaba | Address Redacted | | First Class Mail |
| Ervin Henley | Address Redacted | | First Class Mail |
| Ervin Thompson | Address Redacted | | First Class Mail |
| Ervin Thompson | Address Redacted | | First Class Mail |
| Erwyn Almanza | Address Redacted | | First Class Mail |
| Eryc Cuenca Angeles | Address Redacted | | First Class Mail |
| Eryia Cotton | Address Redacted | | First Class Mail |
| Eshari Frost | Address Redacted | | First Class Mail |
| Eshawnna Wilkerson | Address Redacted | | First Class Mail |
| Eshia Perkins | Address Redacted | | First Class Mail |
| Esmeralda Castillo | Address Redacted | | First Class Mail |
| Esmeralda Duvnjak | Address Redacted | | First Class Mail |
| Esmeralda Ellison | Address Redacted | | First Class Mail |
| Esmeralda Martinez | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Esmeralda Sarinana | Address Redacted | | First Class Mail |
| Esparanza Hernandez | Address Redacted | | First Class Mail |
| Esperanza Contreras | Address Redacted | | First Class Mail |
| Esperanza Ortiz | Address Redacted | | First Class Mail |
| Essence Antoine | Address Redacted | | First Class Mail |
| Essence Bullock | Address Redacted | | First Class Mail |
| Essence Motley | Address Redacted | | First Class Mail |
| Essence Wright | Address Redacted | | First Class Mail |
| Estefani Fierro | Address Redacted | | First Class Mail |
| Estefania Angeles | Address Redacted | | First Class Mail |
| Estefania Maldonado Aguilar | Address Redacted | | First Class Mail |
| Estefano Presas | Address Redacted | | First Class Mail |
| Estefany Ruvalcaba | Address Redacted | | First Class Mail |
| Estela Euresti | Address Redacted | | First Class Mail |
| Estella Edward | Address Redacted | | First Class Mail |
| Estella Watson | Address Redacted | | First Class Mail |
| Estella Zamora | Address Redacted | | First Class Mail |
| Estelle Mcneil | Address Redacted | | First Class Mail |
| Estelle Ruddy | Address Redacted | | First Class Mail |
| Estelle Spinner | Address Redacted | | First Class Mail |
| Ester Campbell | Address Redacted | | First Class Mail |
| Ester Khalil | Address Redacted | | First Class Mail |
| Esterline Jules | Address Redacted | | First Class Mail |
| Esther Arellano | Address Redacted | | First Class Mail |
| Esther Carreon | Address Redacted | | First Class Mail |
| Esther Gerasimovich | Address Redacted | | First Class Mail |
| Esther Jimenez | Address Redacted | | First Class Mail |
| Esther Otike | Address Redacted | | First Class Mail |
| Esther Rogers | Address Redacted | | First Class Mail |
| Esvin Ramirez Ramirez | Address Redacted | | First Class Mail |
| Eszavion Franklin | Address Redacted | | First Class Mail |
| Ethaen Leclercq | Address Redacted | | First Class Mail |
| Ethan Acosta | Address Redacted | | First Class Mail |
| Ethan Carnevale | Address Redacted | | First Class Mail |
| Ethan Chapman | Address Redacted | | First Class Mail |
| Ethan Danner | Address Redacted | | First Class Mail |
| Ethan Devenish | Address Redacted | | First Class Mail |
| Ethan Faught | Address Redacted | | First Class Mail |
| Ethan Froment | Address Redacted | | First Class Mail |
| Ethan Harkenrider | Address Redacted | | First Class Mail |
| Ethan Irey | Address Redacted | | First Class Mail |
| Ethan Jackson | Address Redacted | | First Class Mail |
| Ethan Manuel | Address Redacted | | First Class Mail |
| Ethan Mose | Address Redacted | | First Class Mail |
| Ethan Navarre | Address Redacted | | First Class Mail |
| Ethan Nguyen | Address Redacted | | First Class Mail |
| Ethan Nunziata | Address Redacted | | First Class Mail |
| Ethan Padron | Address Redacted | | First Class Mail |
| Ethan Parham | Address Redacted | | First Class Mail |
| Ethan Purchis | Address Redacted | | First Class Mail |
| Ethan Purchis | Address Redacted | | First Class Mail |
| Ethan Smuin | Address Redacted | | First Class Mail |
| Ethan Ulrich | Address Redacted | | First Class Mail |
| Ethan Vargas | Address Redacted | | First Class Mail |
| Ethan Wright | Address Redacted | | First Class Mail |
| Ethaniel Bradford | Address Redacted | | First Class Mail |
| Etheria Cargill | Address Redacted | | First Class Mail |
| Etienne Haas-Slodkowski | Address Redacted | | First Class Mail |
| Etienne Ricardy | Address Redacted | | First Class Mail |
| Eudelia Cruz | Address Redacted | | First Class Mail |
| Eugene Jacobs | Address Redacted | | First Class Mail |
| Eugene Scott | Address Redacted | | First Class Mail |
| Eugene Stuckey | Address Redacted | | First Class Mail |
| Eugenia Hardy | Address Redacted | | First Class Mail |
| Eugenia Kuntz | Address Redacted | | First Class Mail |
| Eugenia Kuntz | Address Redacted | | First Class Mail |
| Eugenia Rakes | Address Redacted | | First Class Mail |
| Eugenia Walker | Address Redacted | | First Class Mail |
| Eulalia Jackson | Address Redacted | | First Class Mail |
| Eumee Jon | Address Redacted | | First Class Mail |
| Eunice Estrada | Address Redacted | | First Class Mail |
| Eunice Ruiz | Address Redacted | | First Class Mail |
| Eunice Wacker | Address Redacted | | First Class Mail |
| Eusebio Cumplido | Address Redacted | | First Class Mail |
| Eusneuris Perez | Address Redacted | | First Class Mail |
| Eva Allen | Address Redacted | | First Class Mail |
| Eva Ellis | Address Redacted | | First Class Mail |
| Eva Garcia | Address Redacted | | First Class Mail |
| Eva Griffin | Address Redacted | | First Class Mail |
| Eva Jennings | Address Redacted | | First Class Mail |
| Eva Krugerud | Address Redacted | | First Class Mail |
| Evan Chuah | Address Redacted | | First Class Mail |
| Evan Earthman | Address Redacted | | First Class Mail |
| Evan Fisher | Address Redacted | | First Class Mail |
| Evan Ford | Address Redacted | | First Class Mail |
| Evan Gerace | Address Redacted | | First Class Mail |
| Evan Harper | Address Redacted | | First Class Mail |
| Evan Higgins | Address Redacted | | First Class Mail |
| Evan Hoerl | Address Redacted | | First Class Mail |
| Evan Keyes | Address Redacted | | First Class Mail |
| Evan Melendez | Address Redacted | | First Class Mail |
| Evan Moore | Address Redacted | | First Class Mail |
| Evan Neal | Address Redacted | | First Class Mail |
| Evan Oltremari | Address Redacted | | First Class Mail |
| Evan Paton | Address Redacted | | First Class Mail |
| Evan Paul | Address Redacted | | First Class Mail |
| Evan Pride | Address Redacted | | First Class Mail |
| Evan Thorpe | Address Redacted | | First Class Mail |
| Evan Toerpe | Address Redacted | | First Class Mail |
| Evan Watts | Address Redacted | | First Class Mail |
| Evan Weis | Address Redacted | | First Class Mail |
| Evangeline Okeefe | Address Redacted | | First Class Mail |
| Evanta Washington | Address Redacted | | First Class Mail |
| Eve Pope | Address Redacted | | First Class Mail |
| Evelin Mora Molina | Address Redacted | | First Class Mail |
| Evelyn Blair | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Evelyn Coleman | Address Redacted | | | First Class Mail |
| Evelyn Diggs | Address Redacted | | | First Class Mail |
| Evelyn Guzman | Address Redacted | | | First Class Mail |
| Evelyn Hernandez | Address Redacted | | | First Class Mail |
| Evelyn Jimenez | Address Redacted | | | First Class Mail |
| Evelyn Lewis | Address Redacted | | | First Class Mail |
| Evelyn Mack | Address Redacted | | | First Class Mail |
| Evelyn Miles | Address Redacted | | | First Class Mail |
| Evelyn Pagan | Address Redacted | | | First Class Mail |
| Evelyn Primeggia | Address Redacted | | | First Class Mail |
| Evelyn Reeves | Address Redacted | | | First Class Mail |
| Evelyn Villa Sarmiento | Address Redacted | | | First Class Mail |
| Evenel Pauleus | Address Redacted | | | First Class Mail |
| Evens Pauleus | Address Redacted | | | First Class Mail |
| Evette Almond | Address Redacted | | | First Class Mail |
| Evgeniya Jane Stolba | Address Redacted | | | First Class Mail |
| Evin Cartrette | Address Redacted | | | First Class Mail |
| Evita Dozier | Address Redacted | | | First Class Mail |
| Ewa Mieczkowska | Address Redacted | | | First Class Mail |
| Ewelina Zajchowski | Address Redacted | | | First Class Mail |
| Express Services Inc | Address Redacted | | | First Class Mail |
| Exzavin Cleveland | Address Redacted | | | First Class Mail |
| Eyan Washington | Address Redacted | | | First Class Mail |
| Eyanna Neely | Address Redacted | | | First Class Mail |
| Ezam Thomas | Address Redacted | | | First Class Mail |
| Ezekiel Davis | Address Redacted | | | First Class Mail |
| Ezekiel Mena | Address Redacted | | | First Class Mail |
| Ezequiel Hernandez | Address Redacted | | | First Class Mail |
| Ezra Brown | Address Redacted | | | First Class Mail |
| Ezra Garza | Address Redacted | | | First Class Mail |
| Ezyah Pegues | Address Redacted | | | First Class Mail |
| Fabian Arciniega | Address Redacted | | | First Class Mail |
| Fabian Avila | Address Redacted | | | First Class Mail |
| Fabian Orozco Gomez | Address Redacted | | | First Class Mail |
| Fabian Stegall | Address Redacted | | | First Class Mail |
| Fabian Uribe | Address Redacted | | | First Class Mail |
| Fabienne Tioly | Address Redacted | | | First Class Mail |
| Facieka Stone Reed | Address Redacted | | | First Class Mail |
| Fadil Langston | Address Redacted | | | First Class Mail |
| Fadlalla Suliman | Address Redacted | | | First Class Mail |
| Fahima Begum | Address Redacted | | | First Class Mail |
| Fahmida Nishat | Address Redacted | | | First Class Mail |
| Fahtima Ashkar | Address Redacted | | | First Class Mail |
| Faith Barron | Address Redacted | | | First Class Mail |
| Faith Berry | Address Redacted | | | First Class Mail |
| Faith Cuellar | Address Redacted | | | First Class Mail |
| Faith Ellis | Address Redacted | | | First Class Mail |
| Faith Hale | Address Redacted | | | First Class Mail |
| Faith Hicks | Address Redacted | | | First Class Mail |
| Faith Jones | Address Redacted | | | First Class Mail |
| Faith Lobrano | Address Redacted | | | First Class Mail |
| Faith Mccommons | Address Redacted | | | First Class Mail |
| Faith Melone | Address Redacted | | | First Class Mail |
| Faith Messina | Address Redacted | | | First Class Mail |
| Faith Morgan | Address Redacted | | | First Class Mail |
| Faith Williams | Address Redacted | | | First Class Mail |
| Faiza Cheema | Address Redacted | | | First Class Mail |
| Faizuli Arias | Address Redacted | | | First Class Mail |
| Falaovaoto Siale | Address Redacted | | | First Class Mail |
| Fallon Hyder | Address Redacted | | | First Class Mail |
| Fallon Sachse | Address Redacted | | | First Class Mail |
| Fanchon Moorman | Address Redacted | | | First Class Mail |
| Fanci Scott | Address Redacted | | | First Class Mail |
| Fanny Zhibri | Address Redacted | | | First Class Mail |
| Fantasa Smith | Address Redacted | | | First Class Mail |
| Fantasia Lambert | Address Redacted | | | First Class Mail |
| Farah Pierre-Charles | Address Redacted | | | First Class Mail |
| Farah Zieske | Address Redacted | | | First Class Mail |
| Fariba Khaffaji | Address Redacted | | | First Class Mail |
| Fariha Farhin | Address Redacted | | | First Class Mail |
| Farrar Parnell | Address Redacted | | | First Class Mail |
| Farrin Doganer | Address Redacted | | | First Class Mail |
| Faryal Ali | Address Redacted | | | First Class Mail |
| Faryar Ahmadi | Address Redacted | | | First Class Mail |
| Fathima Shajahan | Address Redacted | | | First Class Mail |
| Fatima Mcdaniel | Address Redacted | | | First Class Mail |
| Fatima Saadat | Address Redacted | | | First Class Mail |
| Fatimah Higgins | Address Redacted | | | First Class Mail |
| Faviola Munoz | Address Redacted | | | First Class Mail |
| Fawn Little Sky | Address Redacted | | | First Class Mail |
| Fawna Wiley | Address Redacted | | | First Class Mail |
| Fawzia Jawid | Address Redacted | | | First Class Mail |
| Fayth Heeren | Address Redacted | | | First Class Mail |
| Fayyaz Hussain | Address Redacted | | | First Class Mail |
| Fazel Mohabbat | Address Redacted | | | First Class Mail |
| Felecia Colbert | Address Redacted | | | First Class Mail |
| Felicia Akin | Address Redacted | | | First Class Mail |
| Felicia Allen | Address Redacted | | | First Class Mail |
| Felicia Bullard | Address Redacted | | | First Class Mail |
| Felicia Hill | Address Redacted | | | First Class Mail |
| Felicia Jones | Address Redacted | | | First Class Mail |
| Felicia Keltee | Address Redacted | | | First Class Mail |
| Felicia Lavelle | Address Redacted | | | First Class Mail |
| Felicia Maronie | Address Redacted | | | First Class Mail |
| Felicia Ortega | Address Redacted | | | First Class Mail |
| Felicia Rivers | Address Redacted | | | First Class Mail |
| Felicia Rodriguez | Address Redacted | | | First Class Mail |
| Felicia Shearouse | Address Redacted | | | First Class Mail |
| Felicia Smith | Address Redacted | | | First Class Mail |
| Felicia Steele | Address Redacted | | | First Class Mail |
| Felicia Taylor | Address Redacted | | | First Class Mail |
| Felicia Traylor | Address Redacted | | | First Class Mail |
| Felicia Woodall | Address Redacted | | | First Class Mail |
| Feliciana Tates | Address Redacted | | | First Class Mail |
| Felicity Anweiler | Address Redacted | | | First Class Mail |
| Felipe Arencibia | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Felipe Vargas | Address Redacted | | First Class Mail |
| Felise Zarate | Address Redacted | | First Class Mail |
| Felisha Mack | Address Redacted | | First Class Mail |
| Felisha Wilson | Address Redacted | | First Class Mail |
| Felix Arroyo | Address Redacted | | First Class Mail |
| Felix Reyes | Address Redacted | | First Class Mail |
| Felix Rodriguez Soto | Address Redacted | | First Class Mail |
| Felix Yohannan | Address Redacted | | First Class Mail |
| Female Prioleau | Address Redacted | | First Class Mail |
| Fen Gardiner | Address Redacted | | First Class Mail |
| Feres Hanna | Address Redacted | | First Class Mail |
| Fernando Del Rios | Address Redacted | | First Class Mail |
| Fernando Duarte | Address Redacted | | First Class Mail |
| Fernando Haver | Address Redacted | | First Class Mail |
| Fernando Hurtado | Address Redacted | | First Class Mail |
| Fernando Lozano | Address Redacted | | First Class Mail |
| Fernando Morales Espinoza | Address Redacted | | First Class Mail |
| Fernando Ponce | Address Redacted | | First Class Mail |
| Fernando Torres | Address Redacted | | First Class Mail |
| Ferris Coleman | Address Redacted | | First Class Mail |
| Feyisayo Olubobola | Address Redacted | | First Class Mail |
| Fiana Farrington | Address Redacted | | First Class Mail |
| Filmon Lema | Address Redacted | | First Class Mail |
| Filona Iskharya | Address Redacted | | First Class Mail |
| Finley Crane | Address Redacted | | First Class Mail |
| Finn Ivory | Address Redacted | | First Class Mail |
| Finnegan Greenwood | Address Redacted | | First Class Mail |
| Fiona Schoen | Address Redacted | | First Class Mail |
| Fiorella Ortigas Costamagna | Address Redacted | | First Class Mail |
| Fiza Abbasi | Address Redacted | | First Class Mail |
| Flavio Lopez | Address Redacted | | First Class Mail |
| Flewiyer Blanco | Address Redacted | | First Class Mail |
| Flor Yanes | Address Redacted | | First Class Mail |
| Flora Guillen | Address Redacted | | First Class Mail |
| Flora Peterson | Address Redacted | | First Class Mail |
| Florcy Norceide | Address Redacted | | First Class Mail |
| Florence Garcia | Address Redacted | | First Class Mail |
| Florencia Lee | Address Redacted | | First Class Mail |
| Florencia Schley | Address Redacted | | First Class Mail |
| Florencia Velasco Vergara | Address Redacted | | First Class Mail |
| Flores Penias | Address Redacted | | First Class Mail |
| Floyd Hunter | Address Redacted | | First Class Mail |
| Fnu Pandakasala Johnson | Address Redacted | | First Class Mail |
| Forrest Johnson | Address Redacted | | First Class Mail |
| Fozia Uddin | Address Redacted | | First Class Mail |
| Francely Lara | Address Redacted | | First Class Mail |
| Francene Watson | Address Redacted | | First Class Mail |
| Frances Breeden | Address Redacted | | First Class Mail |
| Frances Dimaggio | Address Redacted | | First Class Mail |
| Frances Ugarte | Address Redacted | | First Class Mail |
| Franche Ivy | Address Redacted | | First Class Mail |
| Franchesca Mander | Address Redacted | | First Class Mail |
| Francheska Martinez | Address Redacted | | First Class Mail |
| Francine Lafrancesca | Address Redacted | | First Class Mail |
| Francine Lynn | Address Redacted | | First Class Mail |
| Francine Tremblay | Address Redacted | | First Class Mail |
| Francine Umenhofer | Address Redacted | | First Class Mail |
| Francine Villarreal | Address Redacted | | First Class Mail |
| Francios Dorelus | Address Redacted | | First Class Mail |
| Francis Cabrera | Address Redacted | | First Class Mail |
| Francis Canizalez | Address Redacted | | First Class Mail |
| Francis Cruz | Address Redacted | | First Class Mail |
| Francis Laliberte | Address Redacted | | First Class Mail |
| Francis Quarcoo | Address Redacted | | First Class Mail |
| Francis Quiles | Address Redacted | | First Class Mail |
| Francis Ramirez | Address Redacted | | First Class Mail |
| Francis Tamba | Address Redacted | | First Class Mail |
| Francisca Ramirez | Address Redacted | | First Class Mail |
| Francisca Stokes | Address Redacted | | First Class Mail |
| Francisco Bonilla | Address Redacted | | First Class Mail |
| Francisco Calderon | Address Redacted | | First Class Mail |
| Francisco Camacho | Address Redacted | | First Class Mail |
| Francisco Gomez | Address Redacted | | First Class Mail |
| Francisco Gutierrez Dejesus | Address Redacted | | First Class Mail |
| Francisco Morales | Address Redacted | | First Class Mail |
| Francois Labadie | Address Redacted | | First Class Mail |
| Francois Ngueuleu | Address Redacted | | First Class Mail |
| Frank Brabon | Address Redacted | | First Class Mail |
| Frank Brazzill | Address Redacted | | First Class Mail |
| Frank Carrier | Address Redacted | | First Class Mail |
| Frank Garza | Address Redacted | | First Class Mail |
| Frank Hall | Address Redacted | | First Class Mail |
| Frank Johns | Address Redacted | | First Class Mail |
| Frank Johnson | Address Redacted | | First Class Mail |
| Frank Johnson | Address Redacted | | First Class Mail |
| Frank Liutermoza | Address Redacted | | First Class Mail |
| Frank Loviglio | Address Redacted | | First Class Mail |
| Frank Mccoy | Address Redacted | | First Class Mail |
| Frank Nelson | Address Redacted | | First Class Mail |
| Frank Policky | Address Redacted | | First Class Mail |
| Frank Sheldon | Address Redacted | | First Class Mail |
| Frank Snyder | Address Redacted | | First Class Mail |
| Frank Washburn | Address Redacted | | First Class Mail |
| Frank Willoughby | Address Redacted | | First Class Mail |
| Frank Wilson | Address Redacted | | First Class Mail |
| Frankie Conley | Address Redacted | | First Class Mail |
| Frankie Kramer | Address Redacted | | First Class Mail |
| Frankie Morales | Address Redacted | | First Class Mail |
| Frankie Smith | Address Redacted | | First Class Mail |
| Frankie Wooten | Address Redacted | | First Class Mail |
| Frayah Wilkey | Address Redacted | | First Class Mail |
| Fred Bowden | Address Redacted | | First Class Mail |
| Fred Lopez | Address Redacted | | First Class Mail |
| Fred Mcgee | Address Redacted | | First Class Mail |
| Freda Garcia | Address Redacted | | First Class Mail |
| Freda Music | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Freddie Brown | Address Redacted | | | First Class Mail |
| Freddie Knight Wilson | Address Redacted | | | First Class Mail |
| Freddy Lima | Address Redacted | | | First Class Mail |
| Freddy Torres | Address Redacted | | | First Class Mail |
| Frederica Wright | Address Redacted | | | First Class Mail |
| Frederick Alexander | Address Redacted | | | First Class Mail |
| Frederick Herbst | Address Redacted | | | First Class Mail |
| Frederick Herbst | Address Redacted | | | First Class Mail |
| Frederick Mason | Address Redacted | | | First Class Mail |
| Frederick Moore | Address Redacted | | | First Class Mail |
| Frederick Neumann | Address Redacted | | | First Class Mail |
| Fredericka Golightly | Address Redacted | | | First Class Mail |
| Fredrick Brisco Jr | Address Redacted | | | First Class Mail |
| Fredrick Mckinley | Address Redacted | | | First Class Mail |
| Fredrick Richman-Tsinasi | Address Redacted | | | First Class Mail |
| Fredrick Scales | Address Redacted | | | First Class Mail |
| Fredrick Walker | Address Redacted | | | First Class Mail |
| Fredy Guzman | Address Redacted | | | First Class Mail |
| Fredzghy Abraha | Address Redacted | | | First Class Mail |
| Freeman-Leonard Vi, LLC | Address Redacted | | | First Class Mail |
| Fressia Vega | Address Redacted | | | First Class Mail |
| Frida Martinez | Address Redacted | | | First Class Mail |
| Funmilayo Lamai | Address Redacted | | | First Class Mail |
| G Thomas | Address Redacted | | | First Class Mail |
| Gabby Humphrey | Address Redacted | | | First Class Mail |
| Gabby Sanchez | Address Redacted | | | First Class Mail |
| Gabe Abeyta | Address Redacted | | | First Class Mail |
| Gaberial Darr | Address Redacted | | | First Class Mail |
| Gabrella Lyons | Address Redacted | | | First Class Mail |
| Gabriel Airey | Address Redacted | | | First Class Mail |
| Gabriel Bediako | Address Redacted | | | First Class Mail |
| Gabriel Bell | Address Redacted | | | First Class Mail |
| Gabriel Calderon | Address Redacted | | | First Class Mail |
| Gabriel Davis | Address Redacted | | | First Class Mail |
| Gabriel Doimeadios | Address Redacted | | | First Class Mail |
| Gabriel Fierro | Address Redacted | | | First Class Mail |
| Gabriel Gaskin | Address Redacted | | | First Class Mail |
| Gabriel Gonzalez | Address Redacted | | | First Class Mail |
| Gabriel Griffith | Address Redacted | | | First Class Mail |
| Gabriel Guzman | Address Redacted | | | First Class Mail |
| Gabriel Hallam | Address Redacted | | | First Class Mail |
| Gabriel Hernandez | Address Redacted | | | First Class Mail |
| Gabriel Hernandez | Address Redacted | | | First Class Mail |
| Gabriel Humenik | Address Redacted | | | First Class Mail |
| Gabriel Laforge | Address Redacted | | | First Class Mail |
| Gabriel Laforge | Address Redacted | | | First Class Mail |
| Gabriel Orria | Address Redacted | | | First Class Mail |
| Gabriel Ortiz Melendez | Address Redacted | | | First Class Mail |
| Gabriel Owens | Address Redacted | | | First Class Mail |
| Gabriel Palacios | Address Redacted | | | First Class Mail |
| Gabriel Palacios | Address Redacted | | | First Class Mail |
| Gabriel Pardave | Address Redacted | | | First Class Mail |
| Gabriel Pelletier | Address Redacted | | | First Class Mail |
| Gabriel Perez | Address Redacted | | | First Class Mail |
| Gabriel Polanco | Address Redacted | | | First Class Mail |
| Gabriel Polonio | Address Redacted | | | First Class Mail |
| Gabriel Ramirez | Address Redacted | | | First Class Mail |
| Gabriel Rodriguez | Address Redacted | | | First Class Mail |
| Gabriel Solano | Address Redacted | | | First Class Mail |
| Gabriel Velazco | Address Redacted | | | First Class Mail |
| Gabriela Arthur | Address Redacted | | | First Class Mail |
| Gabriela Cardenas | Address Redacted | | | First Class Mail |
| Gabriela Chamorro | Address Redacted | | | First Class Mail |
| Gabriela Euresti | Address Redacted | | | First Class Mail |
| Gabriela Lemne | Address Redacted | | | First Class Mail |
| Gabriela Miranda | Address Redacted | | | First Class Mail |
| Gabriela Morris | Address Redacted | | | First Class Mail |
| Gabriela Romero | Address Redacted | | | First Class Mail |
| Gabriela Salazar | Address Redacted | | | First Class Mail |
| Gabriela Santos Mejia | Address Redacted | | | First Class Mail |
| Gabriela Velez Nieves | Address Redacted | | | First Class Mail |
| Gabriela Vieira | Address Redacted | | | First Class Mail |
| Gabriele James | Address Redacted | | | First Class Mail |
| Gabriella Bianchi | Address Redacted | | | First Class Mail |
| Gabriella Galante | Address Redacted | | | First Class Mail |
| Gabriella Gochez | Address Redacted | | | First Class Mail |
| Gabriella Jimenez | Address Redacted | | | First Class Mail |
| Gabriella Lopez | Address Redacted | | | First Class Mail |
| Gabriella Rodriguez | Address Redacted | | | First Class Mail |
| Gabriella Romero | Address Redacted | | | First Class Mail |
| Gabriella Spiziri | Address Redacted | | | First Class Mail |
| Gabriella Vado | Address Redacted | | | First Class Mail |
| Gabriella Vasquez | Address Redacted | | | First Class Mail |
| Gabrielle Berrington | Address Redacted | | | First Class Mail |
| Gabrielle Garcia | Address Redacted | | | First Class Mail |
| Gabrielle Gomez | Address Redacted | | | First Class Mail |
| Gabrielle Lebrun | Address Redacted | | | First Class Mail |
| Gabrielle Libby | Address Redacted | | | First Class Mail |
| Gabrielle Pettes | Address Redacted | | | First Class Mail |
| Gabrielle Pierre | Address Redacted | | | First Class Mail |
| Gabrielle Polson | Address Redacted | | | First Class Mail |
| Gabrielle Spainhoward | Address Redacted | | | First Class Mail |
| Gabrielle Vassel-Byrd | Address Redacted | | | First Class Mail |
| Gabrielle Villegas | Address Redacted | | | First Class Mail |
| Gabrielle Ward | Address Redacted | | | First Class Mail |
| Gabrielle Wright | Address Redacted | | | First Class Mail |
| Gabriely Michel | Address Redacted | | | First Class Mail |
| Gaby Melgar | Address Redacted | | | First Class Mail |
| Gaelle Luc | Address Redacted | | | First Class Mail |
| Gaetan Duroseau | Address Redacted | | | First Class Mail |
| Gage Aguilar | Address Redacted | | | First Class Mail |
| Gage Benson | Address Redacted | | | First Class Mail |
| Gail Stephens | Address Redacted | | | First Class Mail |
| Gail Wilkes | Address Redacted | | | First Class Mail |
| Gale Mcdonald | Address Redacted | | | First Class Mail |
| Galilea Martinez | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Galilea Morales | Address Redacted | | | First Class Mail |
| Gao Zoua Moua | Address Redacted | | | First Class Mail |
| Garey Bell | Address Redacted | | | First Class Mail |
| Garfield Francis | Address Redacted | | | First Class Mail |
| Garfield Hector | Address Redacted | | | First Class Mail |
| Garin Sweezy | Address Redacted | | | First Class Mail |
| Garion Whitehead | Address Redacted | | | First Class Mail |
| Garret Hoyt | Address Redacted | | | First Class Mail |
| Garret Perkins | Address Redacted | | | First Class Mail |
| Garret Richardson | Address Redacted | | | First Class Mail |
| Garrett Carpenter | Address Redacted | | | First Class Mail |
| Garrett Jones | Address Redacted | | | First Class Mail |
| Garrett Kubovy | Address Redacted | | | First Class Mail |
| Garrett Little | Address Redacted | | | First Class Mail |
| Garrett Worrell | Address Redacted | | | First Class Mail |
| Garrison Voigt | Address Redacted | | | First Class Mail |
| Gary Abraham | Address Redacted | | | First Class Mail |
| Gary Bischoping | Address Redacted | | | First Class Mail |
| Gary Burnett Sr | Address Redacted | | | First Class Mail |
| Gary Coleman | Address Redacted | | | First Class Mail |
| Gary Czarnecki | Address Redacted | | | First Class Mail |
| Gary Dawes | Address Redacted | | | First Class Mail |
| Gary Fisher | Address Redacted | | | First Class Mail |
| Gary Holland | Address Redacted | | | First Class Mail |
| Gary Johnson | Address Redacted | | | First Class Mail |
| Gary Moore | Address Redacted | | | First Class Mail |
| Gary Mrowiec | Address Redacted | | | First Class Mail |
| Gary Mrowiec | Address Redacted | | | First Class Mail |
| Gary Poggiali | Address Redacted | | | First Class Mail |
| Gary Rosenberg | Address Redacted | | | First Class Mail |
| Gary Stevens | Address Redacted | | | First Class Mail |
| Gary Vetrone | Address Redacted | | | First Class Mail |
| Gaspar Cano | Address Redacted | | | First Class Mail |
| Gaurika Arora | Address Redacted | | | First Class Mail |
| Gavin Alejandre | Address Redacted | | | First Class Mail |
| Gavin Brandt | Address Redacted | | | First Class Mail |
| Gavin Endsley | Address Redacted | | | First Class Mail |
| Gavin Gartzke | Address Redacted | | | First Class Mail |
| Gavin Gartzke | Address Redacted | | | First Class Mail |
| Gavin Lazenby | Address Redacted | | | First Class Mail |
| Gayane Agdaian | Address Redacted | | | First Class Mail |
| Gayle Kirk | Address Redacted | | | First Class Mail |
| Gaylon Santillanes | Address Redacted | | | First Class Mail |
| Gaynell Givens | Address Redacted | | | First Class Mail |
| Gecor Bettis | Address Redacted | | | First Class Mail |
| Gedison Ulloa | Address Redacted | | | First Class Mail |
| Gelacio Cruz | Address Redacted | | | First Class Mail |
| Geliyah Garmon | Address Redacted | | | First Class Mail |
| Gemecia Fleming | Address Redacted | | | First Class Mail |
| Gena Price | Address Redacted | | | First Class Mail |
| Gene Christiano | Address Redacted | | | First Class Mail |
| Gene Coleman | Address Redacted | | | First Class Mail |
| Gene Jamberah | Address Redacted | | | First Class Mail |
| Gene Kwan | Address Redacted | | | First Class Mail |
| Gene Young | Address Redacted | | | First Class Mail |
| Genea Bouldin | Address Redacted | | | First Class Mail |
| Genequa Watt | Address Redacted | | | First Class Mail |
| Genesia Woods | Address Redacted | | | First Class Mail |
| Genesis Arias | Address Redacted | | | First Class Mail |
| Genesis Nieto | Address Redacted | | | First Class Mail |
| Genesis Soberon | Address Redacted | | | First Class Mail |
| Genesis Torres | Address Redacted | | | First Class Mail |
| Genevieve Bredy | Address Redacted | | | First Class Mail |
| Geneviève Gumm | Address Redacted | | | First Class Mail |
| Genevieve Osowski | Address Redacted | | | First Class Mail |
| Geniene Berner | Address Redacted | | | First Class Mail |
| Genifer Willoughby | Address Redacted | | | First Class Mail |
| Genna Gillespie | Address Redacted | | | First Class Mail |
| Geno Coradini | Address Redacted | | | First Class Mail |
| Genomaleny Zarza | Address Redacted | | | First Class Mail |
| Geoff Saccomanno | Address Redacted | | | First Class Mail |
| Geoffrey Noel | Address Redacted | | | First Class Mail |
| Geoffrey Staup | Address Redacted | | | First Class Mail |
| Geoffrey Stuckey | Address Redacted | | | First Class Mail |
| Geon Sexton | Address Redacted | | | First Class Mail |
| Geonna Bailey | Address Redacted | | | First Class Mail |
| Georgann Stoian | Address Redacted | | | First Class Mail |
| George Ashton | Address Redacted | | | First Class Mail |
| George Benavides | Address Redacted | | | First Class Mail |
| George Carrasco-Mendoza | Address Redacted | | | First Class Mail |
| George Corriere | Address Redacted | | | First Class Mail |
| George David | Address Redacted | | | First Class Mail |
| George Dietz | Address Redacted | | | First Class Mail |
| George Feazell | Address Redacted | | | First Class Mail |
| George Fox | Address Redacted | | | First Class Mail |
| George Frederick | Address Redacted | | | First Class Mail |
| George Greene | Address Redacted | | | First Class Mail |
| George Hart | Address Redacted | | | First Class Mail |
| George Munoz | Address Redacted | | | First Class Mail |
| George Ortiz | Address Redacted | | | First Class Mail |
| George Ragin | Address Redacted | | | First Class Mail |
| George Sainz | Address Redacted | | | First Class Mail |
| George Shoemake | Address Redacted | | | First Class Mail |
| George Thompson | Address Redacted | | | First Class Mail |
| George Williams Jr | Address Redacted | | | First Class Mail |
| George Yauger | Address Redacted | | | First Class Mail |
| Georgeann Chaffer | Address Redacted | | | First Class Mail |
| Georgepatrick Brown | Address Redacted | | | First Class Mail |
| Georgette Amanin-Kwarteng | Address Redacted | | | First Class Mail |
| Georgette Barnard | Address Redacted | | | First Class Mail |
| Georgia Horn | Address Redacted | | | First Class Mail |
| Georgia Westergard | Address Redacted | | | First Class Mail |
| Georgiann Kitchens | Address Redacted | | | First Class Mail |
| Georgina Diaz | Address Redacted | | | First Class Mail |
| Geovana Lares | Address Redacted | | | First Class Mail |
| Geovanni Gitau | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Geovanni Ruiz | Address Redacted | | First Class Mail |
| Geovannie Witter | Address Redacted | | First Class Mail |
| Gerald Armstrong | Address Redacted | | First Class Mail |
| Gerald Bailey | Address Redacted | | First Class Mail |
| Gerald Milbrodt | Address Redacted | | First Class Mail |
| Gerald Milbrodt | Address Redacted | | First Class Mail |
| Gerald Ramsey | Address Redacted | | First Class Mail |
| Gerald Rutkowski | Address Redacted | | First Class Mail |
| Gerald Williams Jr | Address Redacted | | First Class Mail |
| Geraldine Romero | Address Redacted | | First Class Mail |
| Geraldine Young | Address Redacted | | First Class Mail |
| Geralyn Thomas | Address Redacted | | First Class Mail |
| Gerard Mcnickles | Address Redacted | | First Class Mail |
| Gerardo Barriga | Address Redacted | | First Class Mail |
| Gerardo Blas | Address Redacted | | First Class Mail |
| Gerardo Martinez | Address Redacted | | First Class Mail |
| Gerardo Rangel | Address Redacted | | First Class Mail |
| Geremy Garth | Address Redacted | | First Class Mail |
| Germaine Hyatt | Address Redacted | | First Class Mail |
| Gerry Decema | Address Redacted | | First Class Mail |
| Gertrud Costella | Address Redacted | | First Class Mail |
| Geycie Acevedo | Address Redacted | | First Class Mail |
| Gherit Blake | Address Redacted | | First Class Mail |
| Gia Golden | Address Redacted | | First Class Mail |
| Giana Rinaldi | Address Redacted | | First Class Mail |
| Gianella English | Address Redacted | | First Class Mail |
| Gianna Adorno | Address Redacted | | First Class Mail |
| Gianna Barrera | Address Redacted | | First Class Mail |
| Gianna Martino | Address Redacted | | First Class Mail |
| Giavonna Sharp | Address Redacted | | First Class Mail |
| Gibson Mitchell | Address Redacted | | First Class Mail |
| Gibson Mitchell | Address Redacted | | First Class Mail |
| Gidgette White | Address Redacted | | First Class Mail |
| Gil Katz | Address Redacted | | First Class Mail |
| Gilberlyn Figueredo | Address Redacted | | First Class Mail |
| Gilbert Mercado | Address Redacted | | First Class Mail |
| Gilbert Rodriguez | Address Redacted | | First Class Mail |
| Gilbert Rodriguez | Address Redacted | | First Class Mail |
| Gilbert Rubio | Address Redacted | | First Class Mail |
| Gilbert Sensenig | Address Redacted | | First Class Mail |
| Gilberto Rodriguez | Address Redacted | | First Class Mail |
| Gilda Marquez | Address Redacted | | First Class Mail |
| Gilda Mite | Address Redacted | | First Class Mail |
| Gilda Mite | Address Redacted | | First Class Mail |
| Gilenid Febus | Address Redacted | | First Class Mail |
| Gillian Buckman | Address Redacted | | First Class Mail |
| Gilma Gaines | Address Redacted | | First Class Mail |
| Gina Allen | Address Redacted | | First Class Mail |
| Gina Campanaro | Address Redacted | | First Class Mail |
| Gina Carnevale | Address Redacted | | First Class Mail |
| Gina Chavez | Address Redacted | | First Class Mail |
| Gina Ciuffi | Address Redacted | | First Class Mail |
| Gina Cusimano | Address Redacted | | First Class Mail |
| Gina Edwards | Address Redacted | | First Class Mail |
| Gina Garcia | Address Redacted | | First Class Mail |
| Gina Gonzalez | Address Redacted | | First Class Mail |
| Gina Hanchey | Address Redacted | | First Class Mail |
| Gina Jazowski | Address Redacted | | First Class Mail |
| Gina Lennon | Address Redacted | | First Class Mail |
| Gina Martinod | Address Redacted | | First Class Mail |
| Gina Massie | Address Redacted | | First Class Mail |
| Gina Medellin | Address Redacted | | First Class Mail |
| Gina Petrin | Address Redacted | | First Class Mail |
| Gina Pfister | Address Redacted | | First Class Mail |
| Gina Sedano | Address Redacted | | First Class Mail |
| Gina Willoughby | Address Redacted | | First Class Mail |
| Gina Zito | Address Redacted | | First Class Mail |
| Ginafer Griffin | Address Redacted | | First Class Mail |
| Ginger Mahaney | Address Redacted | | First Class Mail |
| Ginger Tran | Address Redacted | | First Class Mail |
| Ginger Wilson | Address Redacted | | First Class Mail |
| Giovani Bennett | Address Redacted | | First Class Mail |
| Giovanina Nelli | Address Redacted | | First Class Mail |
| Giovanna De Hoyos | Address Redacted | | First Class Mail |
| Giovanni Benitez | Address Redacted | | First Class Mail |
| Giovanni Capote | Address Redacted | | First Class Mail |
| Giovanni Garcia | Address Redacted | | First Class Mail |
| Giovanny Bohorquez | Address Redacted | | First Class Mail |
| Giovonni Nelson | Address Redacted | | First Class Mail |
| Gisel Faison | Address Redacted | | First Class Mail |
| Gisela Polanco | Address Redacted | | First Class Mail |
| Giselle Cabral | Address Redacted | | First Class Mail |
| Giselle Garcia | Address Redacted | | First Class Mail |
| Giselle Jimenez | Address Redacted | | First Class Mail |
| Giselle Quiroga | Address Redacted | | First Class Mail |
| Giselle Silva | Address Redacted | | First Class Mail |
| Giselle Torres | Address Redacted | | First Class Mail |
| Gisselle Gonzalez Cardelas | Address Redacted | | First Class Mail |
| Giuseppe Bertapelle | Address Redacted | | First Class Mail |
| Giuseppe Feo | Address Redacted | | First Class Mail |
| Giustina Gonzales | Address Redacted | | First Class Mail |
| Gjyamye Benson | Address Redacted | | First Class Mail |
| Gladiola Holmes | Address Redacted | | First Class Mail |
| Gladisa Soto | Address Redacted | | First Class Mail |
| Gladys Bowditch | Address Redacted | | First Class Mail |
| Gladys Castedo Araujo | Address Redacted | | First Class Mail |
| Gladys Watts | Address Redacted | | First Class Mail |
| Glen Sanders | Address Redacted | | First Class Mail |
| Glen Thomas | Address Redacted | | First Class Mail |
| Glenda Gant | Address Redacted | | First Class Mail |
| Glenda Mccullough | Address Redacted | | First Class Mail |
| Glenda Pineda | Address Redacted | | First Class Mail |
| Glenda Wilcox | Address Redacted | | First Class Mail |
| Glenn Halter | Address Redacted | | First Class Mail |
| Glenn Marcy | Address Redacted | | First Class Mail |
| Glenna Butler | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Gloria Bryant | Address Redacted | | First Class Mail |
| Gloria Castro | Address Redacted | | First Class Mail |
| Gloria Catalan | Address Redacted | | First Class Mail |
| Gloria Flaskamp | Address Redacted | | First Class Mail |
| Gloria Hampton | Address Redacted | | First Class Mail |
| Gloria Hargrove | Address Redacted | | First Class Mail |
| Gloria Jackson | Address Redacted | | First Class Mail |
| Gloria Kincaid | Address Redacted | | First Class Mail |
| Gloria Lurry | Address Redacted | | First Class Mail |
| Gloria Mcmeans | Address Redacted | | First Class Mail |
| Gloria Moctezuma | Address Redacted | | First Class Mail |
| Gloria Moyer | Address Redacted | | First Class Mail |
| Gloria Munoz | Address Redacted | | First Class Mail |
| Gloria Newman | Address Redacted | | First Class Mail |
| Gloria Parker | Address Redacted | | First Class Mail |
| Gloria Petrus | Address Redacted | | First Class Mail |
| Gloria Pitalo | Address Redacted | | First Class Mail |
| Gloria Rodriguez | Address Redacted | | First Class Mail |
| Gloria Rosete Bello | Address Redacted | | First Class Mail |
| Gloria Solano | Address Redacted | | First Class Mail |
| Gloria Torres | Address Redacted | | First Class Mail |
| Glorielle Sanchez | Address Redacted | | First Class Mail |
| Glorymar Perez | Address Redacted | | First Class Mail |
| Goldzoua Moua | Address Redacted | | First Class Mail |
| Gonzalo Ruby Silva Guadamuz | Address Redacted | | First Class Mail |
| Gonzalo Tejeria Capote | Address Redacted | | First Class Mail |
| Gordana Jazic | Address Redacted | | First Class Mail |
| Gordon Bishop | Address Redacted | | First Class Mail |
| Goreti Silva | Address Redacted | | First Class Mail |
| Grace Baker | Address Redacted | | First Class Mail |
| Grace Blackburn | Address Redacted | | First Class Mail |
| Grace Boudreau | Address Redacted | | First Class Mail |
| Grace Burns | Address Redacted | | First Class Mail |
| Grace Chen | Address Redacted | | First Class Mail |
| Grace Claud | Address Redacted | | First Class Mail |
| Grace Garcia | Address Redacted | | First Class Mail |
| Grace Geiger | Address Redacted | | First Class Mail |
| Grace Gomez | Address Redacted | | First Class Mail |
| Grace Goulden | Address Redacted | | First Class Mail |
| Grace Griggs | Address Redacted | | First Class Mail |
| Grace Hinton | Address Redacted | | First Class Mail |
| Grace Johnson | Address Redacted | | First Class Mail |
| Grace Johnson | Address Redacted | | First Class Mail |
| Grace Last | Address Redacted | | First Class Mail |
| Grace Minasian | Address Redacted | | First Class Mail |
| Grace Morones | Address Redacted | | First Class Mail |
| Grace Nunez Mendoza | Address Redacted | | First Class Mail |
| Grace O'Brien | Address Redacted | | First Class Mail |
| Grace Puckett | Address Redacted | | First Class Mail |
| Grace Robinson | Address Redacted | | First Class Mail |
| Grace Sims | Address Redacted | | First Class Mail |
| Grace Stefankiewicz | Address Redacted | | First Class Mail |
| Grace Szymczak | Address Redacted | | First Class Mail |
| Grace Wojtowicz | Address Redacted | | First Class Mail |
| Grace Wood | Address Redacted | | First Class Mail |
| Gracen Guice | Address Redacted | | First Class Mail |
| Gracen Leo | Address Redacted | | First Class Mail |
| Gracie Cunningham | Address Redacted | | First Class Mail |
| Gracie Gonzalez | Address Redacted | | First Class Mail |
| Gracie Linville | Address Redacted | | First Class Mail |
| Gracie Molthop | Address Redacted | | First Class Mail |
| Graciela Davila | Address Redacted | | First Class Mail |
| Graciela Ramirez | Address Redacted | | First Class Mail |
| Graciela Wilson | Address Redacted | | First Class Mail |
| Graciela Wilson | Address Redacted | | First Class Mail |
| Graciela Zazueta | Address Redacted | | First Class Mail |
| Gracy Foerster | Address Redacted | | First Class Mail |
| Gracy Preyer | Address Redacted | | First Class Mail |
| Graham Coleman | Address Redacted | | First Class Mail |
| Graham Daniel | Address Redacted | | First Class Mail |
| Graham Reedy | Address Redacted | | First Class Mail |
| Grant Abel | Address Redacted | | First Class Mail |
| Grant Hughes | Address Redacted | | First Class Mail |
| Grant Markham | Address Redacted | | First Class Mail |
| Grant Matthews | Address Redacted | | First Class Mail |
| Grant Mealey | Address Redacted | | First Class Mail |
| Grant Olszewski | Address Redacted | | First Class Mail |
| Grant Phillips | Address Redacted | | First Class Mail |
| Grant Powell | Address Redacted | | First Class Mail |
| Grant Slaughter | Address Redacted | | First Class Mail |
| Grant Starr | Address Redacted | | First Class Mail |
| Graydon Taylor | Address Redacted | | First Class Mail |
| Grayson Stillwell | Address Redacted | | First Class Mail |
| Grayson Sutter | Address Redacted | | First Class Mail |
| Grecia Padilla | Address Redacted | | First Class Mail |
| Greg Belarde | Address Redacted | | First Class Mail |
| Greg Buczkowski | Address Redacted | | First Class Mail |
| Greg Holliday | Address Redacted | | First Class Mail |
| Greg Stanley | Address Redacted | | First Class Mail |
| Gregorey Kennedy | Address Redacted | | First Class Mail |
| Gregorio Elvira | Address Redacted | | First Class Mail |
| Gregorio Mendez | Address Redacted | | First Class Mail |
| Gregorio Rivera | Address Redacted | | First Class Mail |
| Gregory Adams | Address Redacted | | First Class Mail |
| Gregory Baker | Address Redacted | | First Class Mail |
| Gregory Baker | Address Redacted | | First Class Mail |
| Gregory Brown | Address Redacted | | First Class Mail |
| Gregory Bryant | Address Redacted | | First Class Mail |
| Gregory Cathey | Address Redacted | | First Class Mail |
| Gregory Coldsmith | Address Redacted | | First Class Mail |
| Gregory Debose | Address Redacted | | First Class Mail |
| Gregory Doe | Address Redacted | | First Class Mail |
| Gregory Dupree | Address Redacted | | First Class Mail |
| Gregory Ellis | Address Redacted | | First Class Mail |
| Gregory Freeman | Address Redacted | | First Class Mail |
| Gregory Harpool | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Gregory Heisel | Address Redacted | | First Class Mail |
| Gregory Hogan | Address Redacted | | First Class Mail |
| Gregory Johnson | Address Redacted | | First Class Mail |
| Gregory Julien | Address Redacted | | First Class Mail |
| Gregory Mcgeachey | Address Redacted | | First Class Mail |
| Gregory Mitchell | Address Redacted | | First Class Mail |
| Gregory Soto | Address Redacted | | First Class Mail |
| Gregory Sourbeer | Address Redacted | | First Class Mail |
| Gregory Yurkovich | Address Redacted | | First Class Mail |
| Greisi Velasquez Esteban | Address Redacted | | First Class Mail |
| Greta Scherling | Address Redacted | | First Class Mail |
| Gretchen Dorman | Address Redacted | | First Class Mail |
| Gretchen Lepley | Address Redacted | | First Class Mail |
| Gretta Foy | Address Redacted | | First Class Mail |
| Grey Pressley | Address Redacted | | First Class Mail |
| Greyson Felt | Address Redacted | | First Class Mail |
| Greyson Newell | Address Redacted | | First Class Mail |
| Griselda Ochoa | Address Redacted | | First Class Mail |
| Griselda Ochoa | Address Redacted | | First Class Mail |
| Groove Salcedo | Address Redacted | | First Class Mail |
| Grover Sutton | Address Redacted | | First Class Mail |
| Guadalupe Garcia | Address Redacted | | First Class Mail |
| Guadalupe Garcia | Address Redacted | | First Class Mail |
| Guadalupe Rivera | Address Redacted | | First Class Mail |
| Guadalupe Santillan | Address Redacted | | First Class Mail |
| Guadalupe Velasquez | Address Redacted | | First Class Mail |
| Guererro Solis | Address Redacted | | First Class Mail |
| Guillermo Banuelos | Address Redacted | | First Class Mail |
| Guillermo Banuelos | Address Redacted | | First Class Mail |
| Guillermo Gonzalez | Address Redacted | | First Class Mail |
| Guillermo Lozano | Address Redacted | | First Class Mail |
| Guillermo Solis | Address Redacted | | First Class Mail |
| Guinevere Jung | Address Redacted | | First Class Mail |
| Guissella Del Carmen Dioses Valdivieso | Address Redacted | | First Class Mail |
| Guissette Maria | Address Redacted | | First Class Mail |
| Gulmira Galarza | Address Redacted | | First Class Mail |
| Gulsaira Duishenova | Address Redacted | | First Class Mail |
| Guncha Mehta | Address Redacted | | First Class Mail |
| Gunnar Cone | Address Redacted | | First Class Mail |
| Gunther Cason | Address Redacted | | First Class Mail |
| Gustavo Aguirre | Address Redacted | | First Class Mail |
| Gustavo Ortega Jr | Address Redacted | | First Class Mail |
| Guy Landry | Address Redacted | | First Class Mail |
| Guy Mcdonald | Address Redacted | | First Class Mail |
| Guy Rourk | Address Redacted | | First Class Mail |
| Guy Thayer | Address Redacted | | First Class Mail |
| Guy Weisel | Address Redacted | | First Class Mail |
| Gwendolyn Hardy | Address Redacted | | First Class Mail |
| Gwendolyn Scarborough | Address Redacted | | First Class Mail |
| Gwendolyn Shaw | Address Redacted | | First Class Mail |
| Gwendolyn Watkins | Address Redacted | | First Class Mail |
| Gwyneth Wesley | Address Redacted | | First Class Mail |
| Gwynneth Hughes | Address Redacted | | First Class Mail |
| Gyanu Jogi | Address Redacted | | First Class Mail |
| Gyjuan Woodson | Address Redacted | | First Class Mail |
| Habiba Wienecke | Address Redacted | | First Class Mail |
| Habon Sheik | Address Redacted | | First Class Mail |
| Hadassah Barnhart | Address Redacted | | First Class Mail |
| Hadil Baghdassarian | Address Redacted | | First Class Mail |
| Hadiya Giddins | Address Redacted | | First Class Mail |
| Hadiya Mccallum | Address Redacted | | First Class Mail |
| Hadley Barker | Address Redacted | | First Class Mail |
| Hafizur Chowdhury | Address Redacted | | First Class Mail |
| Haiatt Abdeljawad | Address Redacted | | First Class Mail |
| Haidyn Valdivia | Address Redacted | | First Class Mail |
| Hailee Mccain | Address Redacted | | First Class Mail |
| Hailee Walters | Address Redacted | | First Class Mail |
| Hailey Cheatham | Address Redacted | | First Class Mail |
| Hailey Collum | Address Redacted | | First Class Mail |
| Hailey Davis-Ramirez | Address Redacted | | First Class Mail |
| Hailey Feehan | Address Redacted | | First Class Mail |
| Hailey Gill | Address Redacted | | First Class Mail |
| Hailey Gilmer | Address Redacted | | First Class Mail |
| Hailey Hust | Address Redacted | | First Class Mail |
| Hailey Price | Address Redacted | | First Class Mail |
| Hailey Rebuck | Address Redacted | | First Class Mail |
| Hailey Shreiner | Address Redacted | | First Class Mail |
| Hailey Souders | Address Redacted | | First Class Mail |
| Hailey Spencer | Address Redacted | | First Class Mail |
| Hailey Travis | Address Redacted | | First Class Mail |
| Hailie Childers | Address Redacted | | First Class Mail |
| Hailie Hauser | Address Redacted | | First Class Mail |
| Hakeem Powe | Address Redacted | | First Class Mail |
| Hakim Cardona | Address Redacted | | First Class Mail |
| Haleigh Oriot | Address Redacted | | First Class Mail |
| Haleigh Redman | Address Redacted | | First Class Mail |
| Haley Arguello | Address Redacted | | First Class Mail |
| Haley Barnes | Address Redacted | | First Class Mail |
| Haley Bartholomew | Address Redacted | | First Class Mail |
| Haley Crepinsek | Address Redacted | | First Class Mail |
| Haley Fisher | Address Redacted | | First Class Mail |
| Haley Frazier | Address Redacted | | First Class Mail |
| Haley Hagestad | Address Redacted | | First Class Mail |
| Haley King | Address Redacted | | First Class Mail |
| Haley Lejune | Address Redacted | | First Class Mail |
| Haley Montanez | Address Redacted | | First Class Mail |
| Haley Ransom | Address Redacted | | First Class Mail |
| Haley Robison | Address Redacted | | First Class Mail |
| Haley Simons | Address Redacted | | First Class Mail |
| Haley Stafford | Address Redacted | | First Class Mail |
| Haley Taylor | Address Redacted | | First Class Mail |
| Haley Tiesman | Address Redacted | | First Class Mail |
| Haley Tucker | Address Redacted | | First Class Mail |
| Haley Tulley | Address Redacted | | First Class Mail |
| Haley Vaquedano | Address Redacted | | First Class Mail |
| Halezka Mullenbach | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | Method of Service |
|---|---|---|
| Hali Frye | Address Redacted | First Class Mail |
| Halie Bowes | Address Redacted | First Class Mail |
| Halie Hutson | Address Redacted | First Class Mail |
| Halley Wright | Address Redacted | First Class Mail |
| Halli Hentges | Address Redacted | First Class Mail |
| Hallie Burnett | Address Redacted | First Class Mail |
| Hallie Halterman | Address Redacted | First Class Mail |
| Hallie Vigil | Address Redacted | First Class Mail |
| Hallye Quinn | Address Redacted | First Class Mail |
| Hamdi Abdullahi | Address Redacted | First Class Mail |
| Hamida Ahmad | Address Redacted | First Class Mail |
| Hamidulah Quaye | Address Redacted | First Class Mail |
| Hamie Bradshaw | Address Redacted | First Class Mail |
| Hamilton Price | Address Redacted | First Class Mail |
| Hamilton Price | Address Redacted | First Class Mail |
| Hani Halane | Address Redacted | First Class Mail |
| Hanikka Phoebe Jugo | Address Redacted | First Class Mail |
| Hank Despain | Address Redacted | First Class Mail |
| Hank Gray | Address Redacted | First Class Mail |
| Hanna Aubry | Address Redacted | First Class Mail |
| Hanna Robertson | Address Redacted | First Class Mail |
| Hanna Tucker | Address Redacted | First Class Mail |
| Hannah Abaigael Lakes | Address Redacted | First Class Mail |
| Hannah Bland | Address Redacted | First Class Mail |
| Hannah Boldin | Address Redacted | First Class Mail |
| Hannah Bolick | Address Redacted | First Class Mail |
| Hannah Bowersox | Address Redacted | First Class Mail |
| Hannah Bryant Knipe | Address Redacted | First Class Mail |
| Hannah Buchmann | Address Redacted | First Class Mail |
| Hannah Cochran | Address Redacted | First Class Mail |
| Hannah Cook | Address Redacted | First Class Mail |
| Hannah Crum | Address Redacted | First Class Mail |
| Hannah Culver | Address Redacted | First Class Mail |
| Hannah Davie | Address Redacted | First Class Mail |
| Hannah Dubois | Address Redacted | First Class Mail |
| Hannah Duran | Address Redacted | First Class Mail |
| Hannah Eiker | Address Redacted | First Class Mail |
| Hannah Ensey | Address Redacted | First Class Mail |
| Hannah Flynn | Address Redacted | First Class Mail |
| Hannah Galindo | Address Redacted | First Class Mail |
| Hannah Gossic | Address Redacted | First Class Mail |
| Hannah Gross | Address Redacted | First Class Mail |
| Hannah Guizar | Address Redacted | First Class Mail |
| Hannah Hickey | Address Redacted | First Class Mail |
| Hannah Hirsch | Address Redacted | First Class Mail |
| Hannah Hoffman | Address Redacted | First Class Mail |
| Hannah Hoffmann | Address Redacted | First Class Mail |
| Hannah Housel | Address Redacted | First Class Mail |
| Hannah Jandreski | Address Redacted | First Class Mail |
| Hannah Joseph | Address Redacted | First Class Mail |
| Hannah Kelley | Address Redacted | First Class Mail |
| Hannah Leone | Address Redacted | First Class Mail |
| Hannah Madeksho | Address Redacted | First Class Mail |
| Hannah Mears | Address Redacted | First Class Mail |
| Hannah Merritt-Kast | Address Redacted | First Class Mail |
| Hannah Obrien | Address Redacted | First Class Mail |
| Hannah Pelletier | Address Redacted | First Class Mail |
| Hannah Peoples | Address Redacted | First Class Mail |
| Hannah Prudnikow | Address Redacted | First Class Mail |
| Hannah Pyle | Address Redacted | First Class Mail |
| Hannah Rendon | Address Redacted | First Class Mail |
| Hannah Robichaud | Address Redacted | First Class Mail |
| Hannah Rule | Address Redacted | First Class Mail |
| Hannah Sengvilay | Address Redacted | First Class Mail |
| Hannah Smith | Address Redacted | First Class Mail |
| Hannah Smith | Address Redacted | First Class Mail |
| Hannah Smith | Address Redacted | First Class Mail |
| Hannah Spencer-Pope | Address Redacted | First Class Mail |
| Hannah Style | Address Redacted | First Class Mail |
| Hannah Turlik | Address Redacted | First Class Mail |
| Hannah Turner | Address Redacted | First Class Mail |
| Hannah Walker | Address Redacted | First Class Mail |
| Hannah White | Address Redacted | First Class Mail |
| Hannah White | Address Redacted | First Class Mail |
| Hannah Wyatt | Address Redacted | First Class Mail |
| Hansa Erol | Address Redacted | First Class Mail |
| Hansy Diaz | Address Redacted | First Class Mail |
| Harbinder Gill | Address Redacted | First Class Mail |
| Harleigh Fields | Address Redacted | First Class Mail |
| Harley Dietz | Address Redacted | First Class Mail |
| Harmoni Brown Coe | Address Redacted | First Class Mail |
| Harmoni Gilmore | Address Redacted | First Class Mail |
| Harmony Ketterling | Address Redacted | First Class Mail |
| Harmony Pettis | Address Redacted | First Class Mail |
| Harmony Van Dyke | Address Redacted | First Class Mail |
| Harold Gonyaw | Address Redacted | First Class Mail |
| Harold Hicks | Address Redacted | First Class Mail |
| Harold Maysonet Pagan | Address Redacted | First Class Mail |
| Harris Reeves | Address Redacted | First Class Mail |
| Harrison Blum | Address Redacted | First Class Mail |
| Harrison Goswellen | Address Redacted | First Class Mail |
| Harrison Queen | Address Redacted | First Class Mail |
| Harry Roman | Address Redacted | First Class Mail |
| Harry Thompson | Address Redacted | First Class Mail |
| Harvey Bejarano | Address Redacted | First Class Mail |
| Harvey Dixon | Address Redacted | First Class Mail |
| Harvey Gardinier | Address Redacted | First Class Mail |
| Hasan Jahangir Khan | Address Redacted | First Class Mail |
| Hasani Thomas | Address Redacted | First Class Mail |
| Haskell Nutridge | Address Redacted | First Class Mail |
| Hasson Hillard | Address Redacted | First Class Mail |
| Haston Pittman | Address Redacted | First Class Mail |
| Hataciae Grider | Address Redacted | First Class Mail |
| Hattie Marshall | Address Redacted | First Class Mail |
| Hattie Stallworth | Address Redacted | First Class Mail |
| Haven Carr | Address Redacted | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Haven Lopez | Address Redacted | | | First Class Mail |
| Haven Norfleet | Address Redacted | | | First Class Mail |
| Hawa Coulibaly | Address Redacted | | | First Class Mail |
| Hawa Mohamud | Address Redacted | | | First Class Mail |
| Hawo Omar | Address Redacted | | | First Class Mail |
| Haya Ziedan | Address Redacted | | | First Class Mail |
| Haybis Said | Address Redacted | | | First Class Mail |
| Haydee Barajas | Address Redacted | | | First Class Mail |
| Haydee Sori | Address Redacted | | | First Class Mail |
| Hayden Anderson | Address Redacted | | | First Class Mail |
| Hayden Burchell | Address Redacted | | | First Class Mail |
| Hayden Ellis | Address Redacted | | | First Class Mail |
| Hayden Jensen | Address Redacted | | | First Class Mail |
| Hayden Kenyon | Address Redacted | | | First Class Mail |
| Hayden Sauriol | Address Redacted | | | First Class Mail |
| Hayden Winneberger | Address Redacted | | | First Class Mail |
| Hayden Wright | Address Redacted | | | First Class Mail |
| Haydn Kamenicky | Address Redacted | | | First Class Mail |
| Haylee Larson | Address Redacted | | | First Class Mail |
| Haylee Teed | Address Redacted | | | First Class Mail |
| Hayley Adams | Address Redacted | | | First Class Mail |
| Hayley Canderle | Address Redacted | | | First Class Mail |
| Hayley Crandall | Address Redacted | | | First Class Mail |
| Hayley Gaines | Address Redacted | | | First Class Mail |
| Hayley Hunt | Address Redacted | | | First Class Mail |
| Hayward St Clair | Address Redacted | | | First Class Mail |
| Hazel Beckner | Address Redacted | | | First Class Mail |
| Hazel Hodges | Address Redacted | | | First Class Mail |
| Hazell Harris | Address Redacted | | | First Class Mail |
| Heather Allen | Address Redacted | | | First Class Mail |
| Heather Armenta | Address Redacted | | | First Class Mail |
| Heather Beckham | Address Redacted | | | First Class Mail |
| Heather Beltran | Address Redacted | | | First Class Mail |
| Heather Beltran | Address Redacted | | | First Class Mail |
| Heather Biggs | Address Redacted | | | First Class Mail |
| Heather Brill | Address Redacted | | | First Class Mail |
| Heather Byer | Address Redacted | | | First Class Mail |
| Heather Call | Address Redacted | | | First Class Mail |
| Heather Cooley | Address Redacted | | | First Class Mail |
| Heather Covill | Address Redacted | | | First Class Mail |
| Heather Crago | Address Redacted | | | First Class Mail |
| Heather Digiacomo | Address Redacted | | | First Class Mail |
| Heather Earl | Address Redacted | | | First Class Mail |
| Heather Esquivel Ramos | Address Redacted | | | First Class Mail |
| Heather Fischer | Address Redacted | | | First Class Mail |
| Heather Francis | Address Redacted | | | First Class Mail |
| Heather Grant | Address Redacted | | | First Class Mail |
| Heather Griffin | Address Redacted | | | First Class Mail |
| Heather Henson | Address Redacted | | | First Class Mail |
| Heather Henson | Address Redacted | | | First Class Mail |
| Heather Holbrooks | Address Redacted | | | First Class Mail |
| Heather Jeffords | Address Redacted | | | First Class Mail |
| Heather Johnson | Address Redacted | | | First Class Mail |
| Heather Johnson | Address Redacted | | | First Class Mail |
| Heather Keeling | Address Redacted | | | First Class Mail |
| Heather Kilgore | Address Redacted | | | First Class Mail |
| Heather Kirchner | Address Redacted | | | First Class Mail |
| Heather Kirkland | Address Redacted | | | First Class Mail |
| Heather Knapp | Address Redacted | | | First Class Mail |
| Heather Knight | Address Redacted | | | First Class Mail |
| Heather Kolb | Address Redacted | | | First Class Mail |
| Heather Krumrine | Address Redacted | | | First Class Mail |
| Heather Land | Address Redacted | | | First Class Mail |
| Heather Lemponen | Address Redacted | | | First Class Mail |
| Heather Lewis | Address Redacted | | | First Class Mail |
| Heather Loudenback | Address Redacted | | | First Class Mail |
| Heather Mccandless | Address Redacted | | | First Class Mail |
| Heather Mccoy | Address Redacted | | | First Class Mail |
| Heather Mccray | Address Redacted | | | First Class Mail |
| Heather Mccray | Address Redacted | | | First Class Mail |
| Heather Mcdonald | Address Redacted | | | First Class Mail |
| Heather Mehrbrodt | Address Redacted | | | First Class Mail |
| Heather Mitchell | Address Redacted | | | First Class Mail |
| Heather Morris | Address Redacted | | | First Class Mail |
| Heather Muscanere | Address Redacted | | | First Class Mail |
| Heather Nery | Address Redacted | | | First Class Mail |
| Heather Peterson | Address Redacted | | | First Class Mail |
| Heather Pipgras | Address Redacted | | | First Class Mail |
| Heather Prestin | Address Redacted | | | First Class Mail |
| Heather Rawlings | Address Redacted | | | First Class Mail |
| Heather Ringera | Address Redacted | | | First Class Mail |
| Heather Rosado | Address Redacted | | | First Class Mail |
| Heather Sands | Address Redacted | | | First Class Mail |
| Heather Shepherd | Address Redacted | | | First Class Mail |
| Heather Sims | Address Redacted | | | First Class Mail |
| Heather Stanley | Address Redacted | | | First Class Mail |
| Heather Stephens | Address Redacted | | | First Class Mail |
| Heather Stevenson | Address Redacted | | | First Class Mail |
| Heather Tafuro | Address Redacted | | | First Class Mail |
| Heather Thacker | Address Redacted | | | First Class Mail |
| Heather Turner | Address Redacted | | | First Class Mail |
| Heather Williams | Address Redacted | | | First Class Mail |
| Heaven Anderson | Address Redacted | | | First Class Mail |
| Heaven Casey | Address Redacted | | | First Class Mail |
| Heaven Gormley | Address Redacted | | | First Class Mail |
| Heaven Hall | Address Redacted | | | First Class Mail |
| Heaven Hart | Address Redacted | | | First Class Mail |
| Heaven Shaffer-Mcdermott | Address Redacted | | | First Class Mail |
| Heaven Taylor | Address Redacted | | | First Class Mail |
| Heavion Alston | Address Redacted | | | First Class Mail |
| Heberto Leal | Address Redacted | | | First Class Mail |
| Hector Arroyo | Address Redacted | | | First Class Mail |
| Hector Baez | Address Redacted | | | First Class Mail |
| Hector Beltran | Address Redacted | | | First Class Mail |
| Hector Bonilla | Address Redacted | | | First Class Mail |
| Hector Gomez | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Hector Guerra | Address Redacted | | | First Class Mail |
| Hector Guzman | Address Redacted | | | First Class Mail |
| Hector Hernandez | Address Redacted | | | First Class Mail |
| Hector Irizarry | Address Redacted | | | First Class Mail |
| Hector Lopez | Address Redacted | | | First Class Mail |
| Hector Maul | Address Redacted | | | First Class Mail |
| Hector Trejo Martinez | Address Redacted | | | First Class Mail |
| Hector Yanez | Address Redacted | | | First Class Mail |
| Heidi Chase | Address Redacted | | | First Class Mail |
| Heidi Cherry | Address Redacted | | | First Class Mail |
| Heidi Cherry | Address Redacted | | | First Class Mail |
| Heidi Griess | Address Redacted | | | First Class Mail |
| Heidi Hale | Address Redacted | | | First Class Mail |
| Heidi Kroll | Address Redacted | | | First Class Mail |
| Heidi Martin | Address Redacted | | | First Class Mail |
| Heidi Mccullough | Address Redacted | | | First Class Mail |
| Heidi Ming | Address Redacted | | | First Class Mail |
| Heidi Pierson | Address Redacted | | | First Class Mail |
| Heidi Strittholt | Address Redacted | | | First Class Mail |
| Heidi Truax | Address Redacted | | | First Class Mail |
| Heidi Vukasin | Address Redacted | | | First Class Mail |
| Heidy Madera | Address Redacted | | | First Class Mail |
| Heinrich Tucker | Address Redacted | | | First Class Mail |
| Heleena Thomas | Address Redacted | | | First Class Mail |
| Helen Almonte | Address Redacted | | | First Class Mail |
| Helen Caffey | Address Redacted | | | First Class Mail |
| Helen Cobos | Address Redacted | | | First Class Mail |
| Helen Cobos | Address Redacted | | | First Class Mail |
| Helen Felder | Address Redacted | | | First Class Mail |
| Helen Hinton | Address Redacted | | | First Class Mail |
| Helen Monasterio-Morales | Address Redacted | | | First Class Mail |
| Helen Rose | Address Redacted | | | First Class Mail |
| Helena Chandler | Address Redacted | | | First Class Mail |
| Helena Parry | Address Redacted | | | First Class Mail |
| Helena Peterson | Address Redacted | | | First Class Mail |
| Helia Arruda | Address Redacted | | | First Class Mail |
| Heliel Gonzalez | Address Redacted | | | First Class Mail |
| Hellena Jones | Address Redacted | | | First Class Mail |
| Helmine Egokom Agulaba Ambi | Address Redacted | | | First Class Mail |
| Hemery Cantillano | Address Redacted | | | First Class Mail |
| Hendrika Seibt | Address Redacted | | | First Class Mail |
| Henri Milvid | Address Redacted | | | First Class Mail |
| Henry Brave Hawk | Address Redacted | | | First Class Mail |
| Henry Brownawell | Address Redacted | | | First Class Mail |
| Henry Burke | Address Redacted | | | First Class Mail |
| Henry Campbell | Address Redacted | | | First Class Mail |
| Henry Carpenter | Address Redacted | | | First Class Mail |
| Henry Green | Address Redacted | | | First Class Mail |
| Henry Hunter | Address Redacted | | | First Class Mail |
| Henry Musser | Address Redacted | | | First Class Mail |
| Henry Nguyen | Address Redacted | | | First Class Mail |
| Henry Sainez | Address Redacted | | | First Class Mail |
| Henry Siegal | Address Redacted | | | First Class Mail |
| Henry Singleton | Address Redacted | | | First Class Mail |
| Henry Waller | Address Redacted | | | First Class Mail |
| Herb Munn | Address Redacted | | | First Class Mail |
| Herbert Munn | Address Redacted | | | First Class Mail |
| Herbert Polanco | Address Redacted | | | First Class Mail |
| Herby Sylvestre Moises | Address Redacted | | | First Class Mail |
| Hermelando Perez | Address Redacted | | | First Class Mail |
| Hermelinda Hernandez Abarca | Address Redacted | | | First Class Mail |
| Hernitte Riviere | Address Redacted | | | First Class Mail |
| Herson Del Cid Morales | Address Redacted | | | First Class Mail |
| Hexdat Tusk | Address Redacted | | | First Class Mail |
| Hiba Deng | Address Redacted | | | First Class Mail |
| Higinio Rivera | Address Redacted | | | First Class Mail |
| Hila Johnson | Address Redacted | | | First Class Mail |
| Hilda Bermudez | Address Redacted | | | First Class Mail |
| Hilda Carrillo | Address Redacted | | | First Class Mail |
| Hilda Patterson | Address Redacted | | | First Class Mail |
| Hilda Perez Zelaya | Address Redacted | | | First Class Mail |
| Hilery Carr | Address Redacted | | | First Class Mail |
| Hillary Leach | Address Redacted | | | First Class Mail |
| Hillary White | Address Redacted | | | First Class Mail |
| Hilma Deleon | Address Redacted | | | First Class Mail |
| Hina Idrees | Address Redacted | | | First Class Mail |
| Hina Tabbasum | Address Redacted | | | First Class Mail |
| Hire Quest, LLC | Address Redacted | | | First Class Mail |
| Hobart Smith | Address Redacted | | | First Class Mail |
| Hodan Abdi | Address Redacted | | | First Class Mail |
| Hollace Kimmet | Address Redacted | | | First Class Mail |
| Holley Holland | Address Redacted | | | First Class Mail |
| Hollie Knoll | Address Redacted | | | First Class Mail |
| Hollie Lacanski | Address Redacted | | | First Class Mail |
| Hollie White | Address Redacted | | | First Class Mail |
| Holly Carlo | Address Redacted | | | First Class Mail |
| Holly Coats | Address Redacted | | | First Class Mail |
| Holly Fossett | Address Redacted | | | First Class Mail |
| Holly Frederick | Address Redacted | | | First Class Mail |
| Holly Ingraham | Address Redacted | | | First Class Mail |
| Holly Jensen | Address Redacted | | | First Class Mail |
| Holly Jobe | Address Redacted | | | First Class Mail |
| Holly Juhasz | Address Redacted | | | First Class Mail |
| Holly Luebke | Address Redacted | | | First Class Mail |
| Holly Mason | Address Redacted | | | First Class Mail |
| Holly Robinson | Address Redacted | | | First Class Mail |
| Holly Ryan | Address Redacted | | | First Class Mail |
| Holly Seidel | Address Redacted | | | First Class Mail |
| Holly Weaver | Address Redacted | | | First Class Mail |
| Holly Weaver | Address Redacted | | | First Class Mail |
| Holly Zwiger | Address Redacted | | | First Class Mail |
| Homy Mendoza | Address Redacted | | | First Class Mail |
| Hong Phuong Ta | Address Redacted | | | First Class Mail |
| Hope Gallagher | Address Redacted | | | First Class Mail |
| Hope Harbin | Address Redacted | | | First Class Mail |
| Hope Hines | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Hope Mccain | Address Redacted | | | First Class Mail |
| Hope Oneill | Address Redacted | | | First Class Mail |
| Hope Peeples | Address Redacted | | | First Class Mail |
| Hope Richmond | Address Redacted | | | First Class Mail |
| Hortencia Espinosa | Address Redacted | | | First Class Mail |
| Hortense Willis | Address Redacted | | | First Class Mail |
| Hosea Brown | Address Redacted | | | First Class Mail |
| Hram Nawl | Address Redacted | | | First Class Mail |
| Hugo Gutierrez | Address Redacted | | | First Class Mail |
| Humaad Din | Address Redacted | | | First Class Mail |
| Humberto Aragon | Address Redacted | | | First Class Mail |
| Humberto Roche | Address Redacted | | | First Class Mail |
| Humza Zia | Address Redacted | | | First Class Mail |
| Hunter Blankenship | Address Redacted | | | First Class Mail |
| Hunter Degerlia | Address Redacted | | | First Class Mail |
| Hunter Dixon | Address Redacted | | | First Class Mail |
| Hunter Fish | Address Redacted | | | First Class Mail |
| Hunter Greene | Address Redacted | | | First Class Mail |
| Hunter Jones-Francis | Address Redacted | | | First Class Mail |
| Hunter Kirkland | Address Redacted | | | First Class Mail |
| Hunter Kovacs | Address Redacted | | | First Class Mail |
| Hunter Pierce | Address Redacted | | | First Class Mail |
| Hunter Pierce | Address Redacted | | | First Class Mail |
| Hunter Seniw | Address Redacted | | | First Class Mail |
| Hunter Teston | Address Redacted | | | First Class Mail |
| Hunter Vazquez | Address Redacted | | | First Class Mail |
| Hunter Winand | Address Redacted | | | First Class Mail |
| Hunter Youngblood | Address Redacted | | | First Class Mail |
| Hussein Ibrahim | Address Redacted | | | First Class Mail |
| Huxley Gay | Address Redacted | | | First Class Mail |
| Iain Dreiman | Address Redacted | | | First Class Mail |
| Ian Ainsworth | Address Redacted | | | First Class Mail |
| Ian Campain | Address Redacted | | | First Class Mail |
| Ian Christopher Flanagan | Address Redacted | | | First Class Mail |
| Ian Clanton | Address Redacted | | | First Class Mail |
| Ian Coulter | Address Redacted | | | First Class Mail |
| Ian Guenther | Address Redacted | | | First Class Mail |
| Ian Jeffrey | Address Redacted | | | First Class Mail |
| Ian Kiku | Address Redacted | | | First Class Mail |
| Ian Mathias | Address Redacted | | | First Class Mail |
| Ian Pyle | Address Redacted | | | First Class Mail |
| Ian Sagan | Address Redacted | | | First Class Mail |
| Ian Shue | Address Redacted | | | First Class Mail |
| Ian Steele | Address Redacted | | | First Class Mail |
| Ian Tenorio | Address Redacted | | | First Class Mail |
| Ianna Martinez | Address Redacted | | | First Class Mail |
| Iberson Esteban | Address Redacted | | | First Class Mail |
| Ibn Meyo | Address Redacted | | | First Class Mail |
| Ibrahim Ahmed | Address Redacted | | | First Class Mail |
| Ibrahim Eltakkale | Address Redacted | | | First Class Mail |
| Ibrahim Hamzah | Address Redacted | | | First Class Mail |
| Ibrahim Hamzah | Address Redacted | | | First Class Mail |
| Icy Abernathy | Address Redacted | | | First Class Mail |
| Ida Anderson | Address Redacted | | | First Class Mail |
| Ida Rivera | Address Redacted | | | First Class Mail |
| Idali Rivera-Castillo | Address Redacted | | | First Class Mail |
| Idanis Lora | Address Redacted | | | First Class Mail |
| Ieshe Hale | Address Redacted | | | First Class Mail |
| Ignacio Archibeque | Address Redacted | | | First Class Mail |
| Ihalah Miller | Address Redacted | | | First Class Mail |
| Ijanae Messam | Address Redacted | | | First Class Mail |
| Ikea Jackson | Address Redacted | | | First Class Mail |
| Ikshundo Porter | Address Redacted | | | First Class Mail |
| Ileana Flores | Address Redacted | | | First Class Mail |
| Ileana Lemes | Address Redacted | | | First Class Mail |
| Ileana Rodriguez Velis | Address Redacted | | | First Class Mail |
| Iliana Carter | Address Redacted | | | First Class Mail |
| Iliana Casas | Address Redacted | | | First Class Mail |
| Iliana Rivera | Address Redacted | | | First Class Mail |
| Ilka Marin | Address Redacted | | | First Class Mail |
| Ilynn Mclaurin | Address Redacted | | | First Class Mail |
| Ilyssa Davis | Address Redacted | | | First Class Mail |
| Imaan Ahmed | Address Redacted | | | First Class Mail |
| Imani Caroline | Address Redacted | | | First Class Mail |
| Imani Jones | Address Redacted | | | First Class Mail |
| Imani Skinner | Address Redacted | | | First Class Mail |
| Imari Calloway | Address Redacted | | | First Class Mail |
| Imari Malone | Address Redacted | | | First Class Mail |
| Imelda Garcia | Address Redacted | | | First Class Mail |
| Imelda Reyes | Address Redacted | | | First Class Mail |
| Imelda Reyes | Address Redacted | | | First Class Mail |
| Immanuel Johnson | Address Redacted | | | First Class Mail |
| Immanuel King | Address Redacted | | | First Class Mail |
| Imran Hyder | Address Redacted | | | First Class Mail |
| Inayah Sharif | Address Redacted | | | First Class Mail |
| Indae Minnifield | Address Redacted | | | First Class Mail |
| India Anderson | Address Redacted | | | First Class Mail |
| India Bethley | Address Redacted | | | First Class Mail |
| India Bethley | Address Redacted | | | First Class Mail |
| India Frink | Address Redacted | | | First Class Mail |
| India Isom | Address Redacted | | | First Class Mail |
| India Jenkins | Address Redacted | | | First Class Mail |
| India Minnifield | Address Redacted | | | First Class Mail |
| India Moore | Address Redacted | | | First Class Mail |
| India Watson | Address Redacted | | | First Class Mail |
| Indria Kaaz | Address Redacted | | | First Class Mail |
| Ines Calderon | Address Redacted | | | First Class Mail |
| Ingra Marshall | Address Redacted | | | First Class Mail |
| Ingrid Aguilar De Gutierrez | Address Redacted | | | First Class Mail |
| Ingrid Bardales | Address Redacted | | | First Class Mail |
| Ingrid Carreno | Address Redacted | | | First Class Mail |
| Ingrid Gutierrez | Address Redacted | | | First Class Mail |
| Ingrid Paz Klinger | Address Redacted | | | First Class Mail |
| Ingrid Picou | Address Redacted | | | First Class Mail |
| Ingrid Uriarte | Address Redacted | | | First Class Mail |
| Ingrid Vargas | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Ionna Thomas | Address Redacted | | | First Class Mail |
| Irene Cornejo | Address Redacted | | | First Class Mail |
| Irene Garcia | Address Redacted | | | First Class Mail |
| Irene Garza | Address Redacted | | | First Class Mail |
| Irene Goumballe | Address Redacted | | | First Class Mail |
| Irene Schocke | Address Redacted | | | First Class Mail |
| Irene Smith | Address Redacted | | | First Class Mail |
| Irene Yep | Address Redacted | | | First Class Mail |
| Irianna Mack | Address Redacted | | | First Class Mail |
| Irika Sneed | Address Redacted | | | First Class Mail |
| Irina Chernyavskaya | Address Redacted | | | First Class Mail |
| Irina Kaunzinger | Address Redacted | | | First Class Mail |
| Irina Merrill | Address Redacted | | | First Class Mail |
| Irina Nasibyan | Address Redacted | | | First Class Mail |
| Iris Bogan | Address Redacted | | | First Class Mail |
| Iris Cornejo | Address Redacted | | | First Class Mail |
| Iris Dailey | Address Redacted | | | First Class Mail |
| Iris Gonzalez | Address Redacted | | | First Class Mail |
| Iris Marquez | Address Redacted | | | First Class Mail |
| Iris Melendez | Address Redacted | | | First Class Mail |
| Iris Vazquez | Address Redacted | | | First Class Mail |
| Iriseli Cruz Rivera | Address Redacted | | | First Class Mail |
| Irma Jimenez-Alvarado | Address Redacted | | | First Class Mail |
| Irma Ramos | Address Redacted | | | First Class Mail |
| Irvin Udeochu | Address Redacted | | | First Class Mail |
| Isa Belle Boyack | Address Redacted | | | First Class Mail |
| Isaac Adams-Vasquez | Address Redacted | | | First Class Mail |
| Isaac Armstrong | Address Redacted | | | First Class Mail |
| Isaac Candelaria Lopez | Address Redacted | | | First Class Mail |
| Isaac Clawson | Address Redacted | | | First Class Mail |
| Isaac Efferson | Address Redacted | | | First Class Mail |
| Isaac Estrada | Address Redacted | | | First Class Mail |
| Isaac Henry | Address Redacted | | | First Class Mail |
| Isaac Ingersoll | Address Redacted | | | First Class Mail |
| Isaac Mancias | Address Redacted | | | First Class Mail |
| Isaac Miller | Address Redacted | | | First Class Mail |
| Isaac Molina | Address Redacted | | | First Class Mail |
| Isaac Moreno | Address Redacted | | | First Class Mail |
| Isaac Natali | Address Redacted | | | First Class Mail |
| Isaac Ochorin | Address Redacted | | | First Class Mail |
| Isaac Ordorica Sanchez | Address Redacted | | | First Class Mail |
| Isaac Pile | Address Redacted | | | First Class Mail |
| Isaac Ramos | Address Redacted | | | First Class Mail |
| Isaac Reyna | Address Redacted | | | First Class Mail |
| Isaac Rivera | Address Redacted | | | First Class Mail |
| Isaac Robertson | Address Redacted | | | First Class Mail |
| Isaac Scriber | Address Redacted | | | First Class Mail |
| Isaac Torres | Address Redacted | | | First Class Mail |
| Isaac Valdez | Address Redacted | | | First Class Mail |
| Isaak Feliciano-Cruz | Address Redacted | | | First Class Mail |
| Isabel Feliciano | Address Redacted | | | First Class Mail |
| Isabel Gomez | Address Redacted | | | First Class Mail |
| Isabel Leick | Address Redacted | | | First Class Mail |
| Isabel Leon | Address Redacted | | | First Class Mail |
| Isabel Mango | Address Redacted | | | First Class Mail |
| Isabel Ortiz | Address Redacted | | | First Class Mail |
| Isabel Perez | Address Redacted | | | First Class Mail |
| Isabel Sagbini | Address Redacted | | | First Class Mail |
| Isabel Sams | Address Redacted | | | First Class Mail |
| Isabel Sosa | Address Redacted | | | First Class Mail |
| Isabella Boyle | Address Redacted | | | First Class Mail |
| Isabella Camacho | Address Redacted | | | First Class Mail |
| Isabella Dejesus | Address Redacted | | | First Class Mail |
| Isabella Diaz | Address Redacted | | | First Class Mail |
| Isabella Ferry | Address Redacted | | | First Class Mail |
| Isabella Garcia | Address Redacted | | | First Class Mail |
| Isabella Hubbard | Address Redacted | | | First Class Mail |
| Isabella Jordan | Address Redacted | | | First Class Mail |
| Isabella Lucas | Address Redacted | | | First Class Mail |
| Isabella Malta | Address Redacted | | | First Class Mail |
| Isabella Moulders | Address Redacted | | | First Class Mail |
| Isabella Murillo | Address Redacted | | | First Class Mail |
| Isabella Paulson | Address Redacted | | | First Class Mail |
| Isabella Perkins | Address Redacted | | | First Class Mail |
| Isabella Price | Address Redacted | | | First Class Mail |
| Isabella Ramirez | Address Redacted | | | First Class Mail |
| Isabella Rodriguez | Address Redacted | | | First Class Mail |
| Isabella Wilcox | Address Redacted | | | First Class Mail |
| Isabelle Aikens | Address Redacted | | | First Class Mail |
| Isabelle Atha | Address Redacted | | | First Class Mail |
| Isabelle Clark | Address Redacted | | | First Class Mail |
| Isabelle Glass | Address Redacted | | | First Class Mail |
| Isabelle Heine | Address Redacted | | | First Class Mail |
| Isabelle Lau | Address Redacted | | | First Class Mail |
| Isabelle Lau | Address Redacted | | | First Class Mail |
| Isabelle Mroczkowski | Address Redacted | | | First Class Mail |
| Isabelle Noel | Address Redacted | | | First Class Mail |
| Isabelle Parmelee | Address Redacted | | | First Class Mail |
| Isabelle Payne | Address Redacted | | | First Class Mail |
| Isabelle Rivers | Address Redacted | | | First Class Mail |
| Isabelle Tetens | Address Redacted | | | First Class Mail |
| Isaiah Benjamin | Address Redacted | | | First Class Mail |
| Isaiah Brand | Address Redacted | | | First Class Mail |
| Isaiah Brown | Address Redacted | | | First Class Mail |
| Isaiah Buckner | Address Redacted | | | First Class Mail |
| Isaiah Burton | Address Redacted | | | First Class Mail |
| Isaiah Crowley | Address Redacted | | | First Class Mail |
| Isaiah Davis | Address Redacted | | | First Class Mail |
| Isaiah Dealva | Address Redacted | | | First Class Mail |
| Isaiah Gallegos | Address Redacted | | | First Class Mail |
| Isaiah Gourdine | Address Redacted | | | First Class Mail |
| Isaiah Hawkins | Address Redacted | | | First Class Mail |
| Isaiah Jordan | Address Redacted | | | First Class Mail |
| Isaiah Overby | Address Redacted | | | First Class Mail |
| Isaiah Pina-Rico | Address Redacted | | | First Class Mail |
| Isaiah Reid | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Isaiah Shaffer | Address Redacted | | | First Class Mail |
| Isaiah Waquoi | Address Redacted | | | First Class Mail |
| Isaiah Washington | Address Redacted | | | First Class Mail |
| Isaiah Washington | Address Redacted | | | First Class Mail |
| Isaiah Wills | Address Redacted | | | First Class Mail |
| Isaiah-London Clary | Address Redacted | | | First Class Mail |
| Isaias Daniel Rito-Guzman | Address Redacted | | | First Class Mail |
| Isaias Daniel Rito-Guzman | Address Redacted | | | First Class Mail |
| Isak Vazquez Santiago | Address Redacted | | | First Class Mail |
| Isarel Fountain | Address Redacted | | | First Class Mail |
| Ishida Burris | Address Redacted | | | First Class Mail |
| Isiah Crawford | Address Redacted | | | First Class Mail |
| Isiah Dubose | Address Redacted | | | First Class Mail |
| Isiah Garrett | Address Redacted | | | First Class Mail |
| Isiah Irby | Address Redacted | | | First Class Mail |
| Isis Blakey | Address Redacted | | | First Class Mail |
| Isis Griffin | Address Redacted | | | First Class Mail |
| Ismael Bailey | Address Redacted | | | First Class Mail |
| Ismael Gomez | Address Redacted | | | First Class Mail |
| Ismat Ibrahim | Address Redacted | | | First Class Mail |
| Isolienny Gomez | Address Redacted | | | First Class Mail |
| Israel Mendez | Address Redacted | | | First Class Mail |
| Israel Padilla | Address Redacted | | | First Class Mail |
| Israel Ramos | Address Redacted | | | First Class Mail |
| Israel Wright | Address Redacted | | | First Class Mail |
| Issac Farrell | Address Redacted | | | First Class Mail |
| Issac Granados | Address Redacted | | | First Class Mail |
| Issadora Logan | Address Redacted | | | First Class Mail |
| Istahil Abdi | Address Redacted | | | First Class Mail |
| Iswarya Rajasekaran | Address Redacted | | | First Class Mail |
| Italia Rodriquez | Address Redacted | | | First Class Mail |
| Italy Lopez | Address Redacted | | | First Class Mail |
| Ithzel Liberato-Valente | Address Redacted | | | First Class Mail |
| Itzel Garcia | Address Redacted | | | First Class Mail |
| Itzel Guillen | Address Redacted | | | First Class Mail |
| Itzel Yaw | Address Redacted | | | First Class Mail |
| Iva Parrish | Address Redacted | | | First Class Mail |
| Ivan Barmashov | Address Redacted | | | First Class Mail |
| Ivan Hence | Address Redacted | | | First Class Mail |
| Ivan Martin-Castro | Address Redacted | | | First Class Mail |
| Ivan Munoz | Address Redacted | | | First Class Mail |
| Ivan Reyes | Address Redacted | | | First Class Mail |
| Ivan Salazar | Address Redacted | | | First Class Mail |
| Ivan Valdovinos | Address Redacted | | | First Class Mail |
| Ivana Jones | Address Redacted | | | First Class Mail |
| Ivelisse Vargas | Address Redacted | | | First Class Mail |
| Ivette Caban Velez | Address Redacted | | | First Class Mail |
| Ivette Guzman | Address Redacted | | | First Class Mail |
| Ivette Rodriguez | Address Redacted | | | First Class Mail |
| Ivis Alonzo | Address Redacted | | | First Class Mail |
| Ivonne Gallardo | Address Redacted | | | First Class Mail |
| Ivonne Nova | Address Redacted | | | First Class Mail |
| Ivory Miller | Address Redacted | | | First Class Mail |
| Ivory Nails | Address Redacted | | | First Class Mail |
| Ivy Duchateau | Address Redacted | | | First Class Mail |
| Ivy Lewis | Address Redacted | | | First Class Mail |
| Ivy Montoya | Address Redacted | | | First Class Mail |
| Ivy Moore | Address Redacted | | | First Class Mail |
| Ivy Webb | Address Redacted | | | First Class Mail |
| Iy'Aunna Gorman | Address Redacted | | | First Class Mail |
| Iya Ashkar | Address Redacted | | | First Class Mail |
| Iyah Carter | Address Redacted | | | First Class Mail |
| Iyana Goodson | Address Redacted | | | First Class Mail |
| Iyana Valenzuela | Address Redacted | | | First Class Mail |
| Iyanna Green | Address Redacted | | | First Class Mail |
| Izabella Lambert | Address Redacted | | | First Class Mail |
| Izabella Rynhoud | Address Redacted | | | First Class Mail |
| Izahia Howard | Address Redacted | | | First Class Mail |
| Izaiah Russell | Address Redacted | | | First Class Mail |
| I-Zan Flannigan | Address Redacted | | | First Class Mail |
| Iziah Spann | Address Redacted | | | First Class Mail |
| Izreal Villarreal | Address Redacted | | | First Class Mail |
| Izuchukwu Hemeson | Address Redacted | | | First Class Mail |
| J Maya Hendon | Address Redacted | | | First Class Mail |
| J Naya Mosley | Address Redacted | | | First Class Mail |
| Jaafar Shahabuddin | Address Redacted | | | First Class Mail |
| Jabari Hassan | Address Redacted | | | First Class Mail |
| Jabari Herren | Address Redacted | | | First Class Mail |
| Jabari Jackson | Address Redacted | | | First Class Mail |
| Jabari Lucas | Address Redacted | | | First Class Mail |
| Jabria Jackson | Address Redacted | | | First Class Mail |
| Jabril Ali | Address Redacted | | | First Class Mail |
| Jabron Brooks | Address Redacted | | | First Class Mail |
| Jacarra Cole | Address Redacted | | | First Class Mail |
| Jacarri Govan | Address Redacted | | | First Class Mail |
| Jace Stahl | Address Redacted | | | First Class Mail |
| Jacen Fulghum | Address Redacted | | | First Class Mail |
| Jacey Gafford | Address Redacted | | | First Class Mail |
| Jacey Self | Address Redacted | | | First Class Mail |
| Jacie Horne | Address Redacted | | | First Class Mail |
| Jacinda Blagmon | Address Redacted | | | First Class Mail |
| Jacinda Sigman | Address Redacted | | | First Class Mail |
| Jack Brownlee | Address Redacted | | | First Class Mail |
| Jack Cutter | Address Redacted | | | First Class Mail |
| Jack Cutter | Address Redacted | | | First Class Mail |
| Jack Eubanks | Address Redacted | | | First Class Mail |
| Jack Harmon | Address Redacted | | | First Class Mail |
| Jack Heimerl | Address Redacted | | | First Class Mail |
| Jack Hepburn | Address Redacted | | | First Class Mail |
| Jack Juvingo | Address Redacted | | | First Class Mail |
| Jack Lacey | Address Redacted | | | First Class Mail |
| Jack Mayberry | Address Redacted | | | First Class Mail |
| Jack Minnihan | Address Redacted | | | First Class Mail |
| Jack Moran | Address Redacted | | | First Class Mail |
| Jack Murphy | Address Redacted | | | First Class Mail |
| Jack Nelson | Address Redacted | | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Jack Pearlstein | Address Redacted | | First Class Mail |
| Jack Pierson | Address Redacted | | First Class Mail |
| Jack Pozar | Address Redacted | | First Class Mail |
| Jack Ramage | Address Redacted | | First Class Mail |
| Jack Spencer | Address Redacted | | First Class Mail |
| Jack Sutter | Address Redacted | | First Class Mail |
| Jack Way | Address Redacted | | First Class Mail |
| Jackelin Barrera | Address Redacted | | First Class Mail |
| Jackeline Aviles | Address Redacted | | First Class Mail |
| Jackeline Castro | Address Redacted | | First Class Mail |
| Jackeline Montalvo | Address Redacted | | First Class Mail |
| Jackeline Navarro | Address Redacted | | First Class Mail |
| Jackelyn Alberto | Address Redacted | | First Class Mail |
| Jackie Deitz | Address Redacted | | First Class Mail |
| Jackie Lied | Address Redacted | | First Class Mail |
| Jackie Marcovecchio | Address Redacted | | First Class Mail |
| Jackie Marie Udell Lukacz | Address Redacted | | First Class Mail |
| Jackie Santiago | Address Redacted | | First Class Mail |
| Jackie Santiago | Address Redacted | | First Class Mail |
| Jackie Stockton | Address Redacted | | First Class Mail |
| Jackie Warren | Address Redacted | | First Class Mail |
| Jackie Zimmerman | Address Redacted | | First Class Mail |
| Jacklyn Cullerton | Address Redacted | | First Class Mail |
| Jacklyn Ochoa | Address Redacted | | First Class Mail |
| Jackson Caldwell | Address Redacted | | First Class Mail |
| Jackson Cobble | Address Redacted | | First Class Mail |
| Jackson Daugherty | Address Redacted | | First Class Mail |
| Jackson Green | Address Redacted | | First Class Mail |
| Jackson Hollis | Address Redacted | | First Class Mail |
| Jackson Lemons | Address Redacted | | First Class Mail |
| Jackson Lucus | Address Redacted | | First Class Mail |
| Jackson Plumeri | Address Redacted | | First Class Mail |
| Jackson Ross | Address Redacted | | First Class Mail |
| Jackson Russell | Address Redacted | | First Class Mail |
| Jackson Steward | Address Redacted | | First Class Mail |
| Jackson Thomas | Address Redacted | | First Class Mail |
| Jackson Weaver | Address Redacted | | First Class Mail |
| Jacky Castor | Address Redacted | | First Class Mail |
| Jaclyn Bradley | Address Redacted | | First Class Mail |
| Jaclyn Fiore | Address Redacted | | First Class Mail |
| Jaclyn Fiore | Address Redacted | | First Class Mail |
| Jaclyn Frazer | Address Redacted | | First Class Mail |
| Jaclyn Kawecki Porath | Address Redacted | | First Class Mail |
| Jaclyn Kawecki Porath | Address Redacted | | First Class Mail |
| Jaclyn Kollegger | Address Redacted | | First Class Mail |
| Jaclyn Lockard | Address Redacted | | First Class Mail |
| Jaclyn Sony-Gorslene | Address Redacted | | First Class Mail |
| Jaclyn Sony-Gorslene | Address Redacted | | First Class Mail |
| Jaclyn Walsh | Address Redacted | | First Class Mail |
| Jacob Albrecht | Address Redacted | | First Class Mail |
| Jacob Alford | Address Redacted | | First Class Mail |
| Jacob Anderson | Address Redacted | | First Class Mail |
| Jacob Armstead | Address Redacted | | First Class Mail |
| Jacob Arntz | Address Redacted | | First Class Mail |
| Jacob Babineaux | Address Redacted | | First Class Mail |
| Jacob Bellino | Address Redacted | | First Class Mail |
| Jacob Blea | Address Redacted | | First Class Mail |
| Jacob Bosslet | Address Redacted | | First Class Mail |
| Jacob Bryson | Address Redacted | | First Class Mail |
| Jacob Carroll | Address Redacted | | First Class Mail |
| Jacob Castellano | Address Redacted | | First Class Mail |
| Jacob Cook | Address Redacted | | First Class Mail |
| Jacob Cousin | Address Redacted | | First Class Mail |
| Jacob Daugherty | Address Redacted | | First Class Mail |
| Jacob Gardner | Address Redacted | | First Class Mail |
| Jacob Gill | Address Redacted | | First Class Mail |
| Jacob Gill | Address Redacted | | First Class Mail |
| Jacob Glenn | Address Redacted | | First Class Mail |
| Jacob Gonzalez | Address Redacted | | First Class Mail |
| Jacob Gratiot | Address Redacted | | First Class Mail |
| Jacob Harland | Address Redacted | | First Class Mail |
| Jacob Haymond | Address Redacted | | First Class Mail |
| Jacob Henson | Address Redacted | | First Class Mail |
| Jacob Herndon | Address Redacted | | First Class Mail |
| Jacob Hill | Address Redacted | | First Class Mail |
| Jacob Holtzman | Address Redacted | | First Class Mail |
| Jacob Hull | Address Redacted | | First Class Mail |
| Jacob Johnson | Address Redacted | | First Class Mail |
| Jacob Johnson | Address Redacted | | First Class Mail |
| Jacob Jordan | Address Redacted | | First Class Mail |
| Jacob Judd | Address Redacted | | First Class Mail |
| Jacob Kotel | Address Redacted | | First Class Mail |
| Jacob Labastida | Address Redacted | | First Class Mail |
| Jacob Levine | Address Redacted | | First Class Mail |
| Jacob Martin | Address Redacted | | First Class Mail |
| Jacob Medrano | Address Redacted | | First Class Mail |
| Jacob Mericle | Address Redacted | | First Class Mail |
| Jacob Miller | Address Redacted | | First Class Mail |
| Jacob Montgomery | Address Redacted | | First Class Mail |
| Jacob Olague | Address Redacted | | First Class Mail |
| Jacob Olin | Address Redacted | | First Class Mail |
| Jacob Oostdyk | Address Redacted | | First Class Mail |
| Jacob Ordorica | Address Redacted | | First Class Mail |
| Jacob Ortiz | Address Redacted | | First Class Mail |
| Jacob Pagnozzi | Address Redacted | | First Class Mail |
| Jacob Perez | Address Redacted | | First Class Mail |
| Jacob Perez | Address Redacted | | First Class Mail |
| Jacob Poulsen | Address Redacted | | First Class Mail |
| Jacob Ringler | Address Redacted | | First Class Mail |
| Jacob Rodriguez | Address Redacted | | First Class Mail |
| Jacob Rodriguez | Address Redacted | | First Class Mail |
| Jacob Schmiedeler | Address Redacted | | First Class Mail |
| Jacob Sherman | Address Redacted | | First Class Mail |
| Jacob Shumate | Address Redacted | | First Class Mail |
| Jacob Simmons | Address Redacted | | First Class Mail |
| Jacob Snyder | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Jacob Sokol | Address Redacted | | First Class Mail |
| Jacob Soto | Address Redacted | | First Class Mail |
| Jacob Thompson | Address Redacted | | First Class Mail |
| Jacob Valenzuela | Address Redacted | | First Class Mail |
| Jacob Wrisink | Address Redacted | | First Class Mail |
| Jacob Witmer | Address Redacted | | First Class Mail |
| Jacob Woodfin | Address Redacted | | First Class Mail |
| Jacob Zaiderman | Address Redacted | | First Class Mail |
| Jacobo Clark | Address Redacted | | First Class Mail |
| Jacquan Carroll | Address Redacted | | First Class Mail |
| Jacquay Manuel | Address Redacted | | First Class Mail |
| Jacqueline Austin | Address Redacted | | First Class Mail |
| Jacqueline Barton | Address Redacted | | First Class Mail |
| Jacqueline Blackshear | Address Redacted | | First Class Mail |
| Jacqueline Bowman | Address Redacted | | First Class Mail |
| Jacqueline Carpenter | Address Redacted | | First Class Mail |
| Jacqueline Davis | Address Redacted | | First Class Mail |
| Jacqueline Dean | Address Redacted | | First Class Mail |
| Jacqueline Dominguez | Address Redacted | | First Class Mail |
| Jacqueline Fisher-Pritchett | Address Redacted | | First Class Mail |
| Jacqueline Gallegos | Address Redacted | | First Class Mail |
| Jacqueline Garza | Address Redacted | | First Class Mail |
| Jacqueline Gaudette | Address Redacted | | First Class Mail |
| Jacqueline Glowa | Address Redacted | | First Class Mail |
| Jacqueline Hitt | Address Redacted | | First Class Mail |
| Jacqueline Jewison | Address Redacted | | First Class Mail |
| Jacqueline Kelly | Address Redacted | | First Class Mail |
| Jacqueline Knudsen | Address Redacted | | First Class Mail |
| Jacqueline Lee | Address Redacted | | First Class Mail |
| Jacqueline Levesque | Address Redacted | | First Class Mail |
| Jacqueline Lopez | Address Redacted | | First Class Mail |
| Jacqueline Lopez Lopez | Address Redacted | | First Class Mail |
| Jacqueline Mccall | Address Redacted | | First Class Mail |
| Jacqueline Parker | Address Redacted | | First Class Mail |
| Jacqueline Persin | Address Redacted | | First Class Mail |
| Jacqueline Robles | Address Redacted | | First Class Mail |
| Jacqueline Rodriguez | Address Redacted | | First Class Mail |
| Jacqueline Smith | Address Redacted | | First Class Mail |
| Jacqueline Spates-Teston | Address Redacted | | First Class Mail |
| Jacqueline St Julian-Duke | Address Redacted | | First Class Mail |
| Jacqueline Stout | Address Redacted | | First Class Mail |
| Jacqueline Yeomans Hernandez | Address Redacted | | First Class Mail |
| Jacquelyn Bradley | Address Redacted | | First Class Mail |
| Jacquelyn Evans | Address Redacted | | First Class Mail |
| Jacquelyn Keough | Address Redacted | | First Class Mail |
| Jacquelyn Mercado | Address Redacted | | First Class Mail |
| Jacquelyn Morphis | Address Redacted | | First Class Mail |
| Jacquelyn Osborne | Address Redacted | | First Class Mail |
| Jacquelyn Robison | Address Redacted | | First Class Mail |
| Jacquelyn Roybal | Address Redacted | | First Class Mail |
| Jacquelyn Smith | Address Redacted | | First Class Mail |
| Jacques Burton | Address Redacted | | First Class Mail |
| Jacques Reynolds | Address Redacted | | First Class Mail |
| Jacques Thomas | Address Redacted | | First Class Mail |
| Jacqutavious Nichols | Address Redacted | | First Class Mail |
| Jacqwanda Wilson | Address Redacted | | First Class Mail |
| Jada Best | Address Redacted | | First Class Mail |
| Jada Callahan | Address Redacted | | First Class Mail |
| Jada Cone | Address Redacted | | First Class Mail |
| Jada Cunning | Address Redacted | | First Class Mail |
| Jada Ervin | Address Redacted | | First Class Mail |
| Jada Ervin | Address Redacted | | First Class Mail |
| Jada Franklin | Address Redacted | | First Class Mail |
| Jada Grandison | Address Redacted | | First Class Mail |
| Jada Hale | Address Redacted | | First Class Mail |
| Jada Lee | Address Redacted | | First Class Mail |
| Jada Murray | Address Redacted | | First Class Mail |
| Jada Reese | Address Redacted | | First Class Mail |
| Jada Rhodes | Address Redacted | | First Class Mail |
| Jada Shields | Address Redacted | | First Class Mail |
| Jada Singleton-Reynolds | Address Redacted | | First Class Mail |
| Jada Street | Address Redacted | | First Class Mail |
| Jada Swann | Address Redacted | | First Class Mail |
| Jada Vanbuskirk | Address Redacted | | First Class Mail |
| Jada Welsh | Address Redacted | | First Class Mail |
| Jade Almanzar | Address Redacted | | First Class Mail |
| Jade Carpenter | Address Redacted | | First Class Mail |
| Jade Dicka | Address Redacted | | First Class Mail |
| Jade Geter | Address Redacted | | First Class Mail |
| Jade Jackson | Address Redacted | | First Class Mail |
| Jade Jerkovich | Address Redacted | | First Class Mail |
| Jade Mcalmont | Address Redacted | | First Class Mail |
| Jade Mcdaniel | Address Redacted | | First Class Mail |
| Jade Neidig | Address Redacted | | First Class Mail |
| Jade Patterson | Address Redacted | | First Class Mail |
| Jade Riddle | Address Redacted | | First Class Mail |
| Jade Vaughn | Address Redacted | | First Class Mail |
| Jade Woods | Address Redacted | | First Class Mail |
| Jaden Becsenesco | Address Redacted | | First Class Mail |
| Jaden Haskins | Address Redacted | | First Class Mail |
| Jaden Jackson | Address Redacted | | First Class Mail |
| Jaden Mcghee | Address Redacted | | First Class Mail |
| Jaden Nagle | Address Redacted | | First Class Mail |
| Jaden Smith | Address Redacted | | First Class Mail |
| Jaden Speller-King | Address Redacted | | First Class Mail |
| Jaden Sprinkles | Address Redacted | | First Class Mail |
| Jaden Williams | Address Redacted | | First Class Mail |
| Jadin Morris | Address Redacted | | First Class Mail |
| Jadin Ortiz | Address Redacted | | First Class Mail |
| Jadon Graves | Address Redacted | | First Class Mail |
| Jadon Morales | Address Redacted | | First Class Mail |
| Jadon Patrick | Address Redacted | | First Class Mail |
| Jadyn Pierce | Address Redacted | | First Class Mail |
| Jadyn Rees | Address Redacted | | First Class Mail |
| Jae'Shaun Bravo | Address Redacted | | First Class Mail |
| Jaedyn Applonie | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Jaelean Pallet | Address Redacted | | First Class Mail |
| Jaelen Montgomery | Address Redacted | | First Class Mail |
| Jaelin Baughman | Address Redacted | | First Class Mail |
| Jaelyn Cornist | Address Redacted | | First Class Mail |
| Jaelyn Craddick | Address Redacted | | First Class Mail |
| Jaelyn Lehnert | Address Redacted | | First Class Mail |
| Jaelynn Mitchell | Address Redacted | | First Class Mail |
| Jagan Drummond | Address Redacted | | First Class Mail |
| Jah'Ree Rogers | Address Redacted | | First Class Mail |
| Jahaira Panduro | Address Redacted | | First Class Mail |
| Jahari Dukes | Address Redacted | | First Class Mail |
| Jaheim Bynum | Address Redacted | | First Class Mail |
| Jaheim Macon | Address Redacted | | First Class Mail |
| Jahlil Robinson | Address Redacted | | First Class Mail |
| Jahmeria Glaze | Address Redacted | | First Class Mail |
| Jahnae Mazikowski | Address Redacted | | First Class Mail |
| Jahnay Sullivan Young | Address Redacted | | First Class Mail |
| Jahnia Wright | Address Redacted | | First Class Mail |
| Jahquan Williams | Address Redacted | | First Class Mail |
| Jahred Bruno | Address Redacted | | First Class Mail |
| Jahrel Wilson | Address Redacted | | First Class Mail |
| Jai Hunter | Address Redacted | | First Class Mail |
| Jai Johnson | Address Redacted | | First Class Mail |
| Jai Little | Address Redacted | | First Class Mail |
| Jaida Anderson | Address Redacted | | First Class Mail |
| Jaida Ganesan | Address Redacted | | First Class Mail |
| Jaida Surratt | Address Redacted | | First Class Mail |
| Jaiden Andolsun | Address Redacted | | First Class Mail |
| Jaiden Howard Hill | Address Redacted | | First Class Mail |
| Jaiden Morris | Address Redacted | | First Class Mail |
| Jaidien Lankford | Address Redacted | | First Class Mail |
| Jailyn Reynoso | Address Redacted | | First Class Mail |
| Jaime Blair | Address Redacted | | First Class Mail |
| Jaime Cribb | Address Redacted | | First Class Mail |
| Jaime Day | Address Redacted | | First Class Mail |
| Jaime Gilbert | Address Redacted | | First Class Mail |
| Jaime Nava | Address Redacted | | First Class Mail |
| Jaime Rich | Address Redacted | | First Class Mail |
| Jaime Singh | Address Redacted | | First Class Mail |
| Jaime Teague | Address Redacted | | First Class Mail |
| Jaimi Clark | Address Redacted | | First Class Mail |
| Jaimie Bercey | Address Redacted | | First Class Mail |
| Jaiquice Taylor | Address Redacted | | First Class Mail |
| Ja'Ir Clark | Address Redacted | | First Class Mail |
| Jair Millan | Address Redacted | | First Class Mail |
| Jairus Miller | Address Redacted | | First Class Mail |
| Jaison Lobos-Hernandez | Address Redacted | | First Class Mail |
| Jaiuna Jackson | Address Redacted | | First Class Mail |
| Jaiuna Jackson | Address Redacted | | First Class Mail |
| Jaiyuber Urbina | Address Redacted | | First Class Mail |
| Jajuan Reed | Address Redacted | | First Class Mail |
| Jakala Best | Address Redacted | | First Class Mail |
| Ja'Karius Jenkins | Address Redacted | | First Class Mail |
| Jakayla Miller | Address Redacted | | First Class Mail |
| Jake Bean | Address Redacted | | First Class Mail |
| Jake Butler Jr | Address Redacted | | First Class Mail |
| Jake Costanzo | Address Redacted | | First Class Mail |
| Jake Diamond | Address Redacted | | First Class Mail |
| Jake Gaddis | Address Redacted | | First Class Mail |
| Jake Horcher | Address Redacted | | First Class Mail |
| Jake Jackson | Address Redacted | | First Class Mail |
| Jake Jahns | Address Redacted | | First Class Mail |
| Jake Kwiatkowski | Address Redacted | | First Class Mail |
| Jake Petty | Address Redacted | | First Class Mail |
| Jake Titka | Address Redacted | | First Class Mail |
| Jake Torres | Address Redacted | | First Class Mail |
| Jake Washkowiak | Address Redacted | | First Class Mail |
| Jake Weber | Address Redacted | | First Class Mail |
| Jake Wosnig | Address Redacted | | First Class Mail |
| Jake Zederbaum | Address Redacted | | First Class Mail |
| Jakeldrick Williams | Address Redacted | | First Class Mail |
| Jakhim Hon | Address Redacted | | First Class Mail |
| Jakir Miah | Address Redacted | | First Class Mail |
| Jakob Castillo | Address Redacted | | First Class Mail |
| Jakob Lopez | Address Redacted | | First Class Mail |
| Ja'Kwan Howard | Address Redacted | | First Class Mail |
| Jalana Fisher | Address Redacted | | First Class Mail |
| Jalecia Green | Address Redacted | | First Class Mail |
| Jaleesa Scott | Address Redacted | | First Class Mail |
| Jaleesa Shaw | Address Redacted | | First Class Mail |
| Jaleig Sabb | Address Redacted | | First Class Mail |
| Jalen Blackwell | Address Redacted | | First Class Mail |
| Jalen Bridges | Address Redacted | | First Class Mail |
| Jalen Charles | Address Redacted | | First Class Mail |
| Jalen Funches | Address Redacted | | First Class Mail |
| Jalen Galloway | Address Redacted | | First Class Mail |
| Jalen Goss | Address Redacted | | First Class Mail |
| Jalen Hodge | Address Redacted | | First Class Mail |
| Jalen Lulanaj | Address Redacted | | First Class Mail |
| Jalen Printup | Address Redacted | | First Class Mail |
| Jalen Richard | Address Redacted | | First Class Mail |
| Jalen Smith | Address Redacted | | First Class Mail |
| Jalen Tucker | Address Redacted | | First Class Mail |
| Jalen Turner | Address Redacted | | First Class Mail |
| Jalen Weaver | Address Redacted | | First Class Mail |
| Jalena Quinn | Address Redacted | | First Class Mail |
| Jalesia Denson | Address Redacted | | First Class Mail |
| Jaliesha Alsaadiq Smalls | Address Redacted | | First Class Mail |
| Jalil Covington | Address Redacted | | First Class Mail |
| Jalil White | Address Redacted | | First Class Mail |
| Jalila Alyahumuza | Address Redacted | | First Class Mail |
| Jalin Gaskins | Address Redacted | | First Class Mail |
| Jaliris Valle | Address Redacted | | First Class Mail |
| Jalisa Sims | Address Redacted | | First Class Mail |
| Jalisea Finch | Address Redacted | | First Class Mail |
| Jaliyah Cunningham | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Jaliyah Dorsey | Address Redacted | | First Class Mail |
| Jaliyah Dorsey | Address Redacted | | First Class Mail |
| Jaliyah Laboy | Address Redacted | | First Class Mail |
| Jalon Starks | Address Redacted | | First Class Mail |
| Jalyn Ramirez | Address Redacted | | First Class Mail |
| Jalyn Roberts | Address Redacted | | First Class Mail |
| Jalyn Vickrey | Address Redacted | | First Class Mail |
| Jamada Musse | Address Redacted | | First Class Mail |
| Jamaia-Rae Wendolin | Address Redacted | | First Class Mail |
| Jamaila Mitchell | Address Redacted | | First Class Mail |
| Jamaine Krider | Address Redacted | | First Class Mail |
| Jamaine Lewis Vernon | Address Redacted | | First Class Mail |
| Jamar Richardson-Person | Address Redacted | | First Class Mail |
| Jamar Smith | Address Redacted | | First Class Mail |
| Jamarcus Mumphrey | Address Redacted | | First Class Mail |
| Jamarcus Parker | Address Redacted | | First Class Mail |
| Jamari Dorsey | Address Redacted | | First Class Mail |
| Jamari Mcgee | Address Redacted | | First Class Mail |
| Jamariane Bivens | Address Redacted | | First Class Mail |
| Jamarius Gray | Address Redacted | | First Class Mail |
| Jamee Huffman | Address Redacted | | First Class Mail |
| Jamelia Mark | Address Redacted | | First Class Mail |
| Jamell Porter | Address Redacted | | First Class Mail |
| Jamere Shands-Williams | Address Redacted | | First Class Mail |
| James Adair | Address Redacted | | First Class Mail |
| James Alberts | Address Redacted | | First Class Mail |
| James Albright | Address Redacted | | First Class Mail |
| James Alford | Address Redacted | | First Class Mail |
| James Anderson | Address Redacted | | First Class Mail |
| James Arthur | Address Redacted | | First Class Mail |
| James Baker | Address Redacted | | First Class Mail |
| James Bashwiner | Address Redacted | | First Class Mail |
| James Bashwiner | Address Redacted | | First Class Mail |
| James Bliss | Address Redacted | | First Class Mail |
| James Boswell | Address Redacted | | First Class Mail |
| James Brewster | Address Redacted | | First Class Mail |
| James Brouillette | Address Redacted | | First Class Mail |
| James Callahan | Address Redacted | | First Class Mail |
| James Cannida | Address Redacted | | First Class Mail |
| James Charlet | Address Redacted | | First Class Mail |
| James Coreas | Address Redacted | | First Class Mail |
| James Corey | Address Redacted | | First Class Mail |
| James Crawford | Address Redacted | | First Class Mail |
| James Cypress | Address Redacted | | First Class Mail |
| James Daugherty | Address Redacted | | First Class Mail |
| James Davis | Address Redacted | | First Class Mail |
| James Davis | Address Redacted | | First Class Mail |
| James Deveney | Address Redacted | | First Class Mail |
| James Dooner | Address Redacted | | First Class Mail |
| James Downey | Address Redacted | | First Class Mail |
| James Draucker | Address Redacted | | First Class Mail |
| James Dutton | Address Redacted | | First Class Mail |
| James Edwards | Address Redacted | | First Class Mail |
| James Evans | Address Redacted | | First Class Mail |
| James Evans Iv | Address Redacted | | First Class Mail |
| James Fairchild | Address Redacted | | First Class Mail |
| James Fletcher | Address Redacted | | First Class Mail |
| James Florie | Address Redacted | | First Class Mail |
| James Forcey | Address Redacted | | First Class Mail |
| James Foster | Address Redacted | | First Class Mail |
| James Foster | Address Redacted | | First Class Mail |
| James Goodrick | Address Redacted | | First Class Mail |
| James Gresham | Address Redacted | | First Class Mail |
| James Hall | Address Redacted | | First Class Mail |
| James Hampton | Address Redacted | | First Class Mail |
| James Hampton | Address Redacted | | First Class Mail |
| James Hatcher | Address Redacted | | First Class Mail |
| James Haynes Iii | Address Redacted | | First Class Mail |
| James Hite | Address Redacted | | First Class Mail |
| James Huntley | Address Redacted | | First Class Mail |
| James Jackson | Address Redacted | | First Class Mail |
| James Jelovchan | Address Redacted | | First Class Mail |
| James Johnson | Address Redacted | | First Class Mail |
| James Johnson | Address Redacted | | First Class Mail |
| James Johnson | Address Redacted | | First Class Mail |
| James Keller | Address Redacted | | First Class Mail |
| James Kimbrough | Address Redacted | | First Class Mail |
| James Kitchens | Address Redacted | | First Class Mail |
| James Lacy (Jr) | Address Redacted | | First Class Mail |
| James Langland | Address Redacted | | First Class Mail |
| James Linzalone | Address Redacted | | First Class Mail |
| James Matthews | Address Redacted | | First Class Mail |
| James Mayhugh | Address Redacted | | First Class Mail |
| James Maylo | Address Redacted | | First Class Mail |
| James Mcfarland | Address Redacted | | First Class Mail |
| James Mcgary | Address Redacted | | First Class Mail |
| James Mcgowan | Address Redacted | | First Class Mail |
| James Mclaughlin | Address Redacted | | First Class Mail |
| James Mixson | Address Redacted | | First Class Mail |
| James Mogg | Address Redacted | | First Class Mail |
| James Montague | Address Redacted | | First Class Mail |
| James Neal | Address Redacted | | First Class Mail |
| James Nelson | Address Redacted | | First Class Mail |
| James O'Connor | Address Redacted | | First Class Mail |
| James Parker | Address Redacted | | First Class Mail |
| James Parks | Address Redacted | | First Class Mail |
| James Parsons | Address Redacted | | First Class Mail |
| James Patterson | Address Redacted | | First Class Mail |
| James Peters | Address Redacted | | First Class Mail |
| James Pierce | Address Redacted | | First Class Mail |
| James Poole | Address Redacted | | First Class Mail |
| James Prchal Iii | Address Redacted | | First Class Mail |
| James Quackenbush | Address Redacted | | First Class Mail |
| James Reeber | Address Redacted | | First Class Mail |
| James Rider | Address Redacted | | First Class Mail |
| James Rost | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| James Ryan | Address Redacted | | | First Class Mail |
| James Salazar | Address Redacted | | | First Class Mail |
| James Scott | Address Redacted | | | First Class Mail |
| James Sharp | Address Redacted | | | First Class Mail |
| James Sheerer | Address Redacted | | | First Class Mail |
| James Spencer | Address Redacted | | | First Class Mail |
| James Spiehs Jr | Address Redacted | | | First Class Mail |
| James Stavish | Address Redacted | | | First Class Mail |
| James Storms | Address Redacted | | | First Class Mail |
| James Sutton | Address Redacted | | | First Class Mail |
| James Szilagyi | Address Redacted | | | First Class Mail |
| James Taylor | Address Redacted | | | First Class Mail |
| James Terry | Address Redacted | | | First Class Mail |
| James Trievel | Address Redacted | | | First Class Mail |
| James Turbeville | Address Redacted | | | First Class Mail |
| James Turner | Address Redacted | | | First Class Mail |
| James Weddle | Address Redacted | | | First Class Mail |
| James Weeks | Address Redacted | | | First Class Mail |
| James White | Address Redacted | | | First Class Mail |
| James White | Address Redacted | | | First Class Mail |
| James White | Address Redacted | | | First Class Mail |
| James Williams | Address Redacted | | | First Class Mail |
| James Williams | Address Redacted | | | First Class Mail |
| James Wineholt | Address Redacted | | | First Class Mail |
| James Winkle | Address Redacted | | | First Class Mail |
| James Wright | Address Redacted | | | First Class Mail |
| James Zingone | Address Redacted | | | First Class Mail |
| Jamese Crawford | Address Redacted | | | First Class Mail |
| Jamese Levison | Address Redacted | | | First Class Mail |
| Jameson Rose | Address Redacted | | | First Class Mail |
| Jami Dehart | Address Redacted | | | First Class Mail |
| Jami Finley | Address Redacted | | | First Class Mail |
| Jami Hensley | Address Redacted | | | First Class Mail |
| Jami Hensley | Address Redacted | | | First Class Mail |
| Jamia Tullison | Address Redacted | | | First Class Mail |
| Jamie Allison | Address Redacted | | | First Class Mail |
| Jamie Armstrong | Address Redacted | | | First Class Mail |
| Jamie Armstrong | Address Redacted | | | First Class Mail |
| Jamie Bagwell | Address Redacted | | | First Class Mail |
| Jamie Baker | Address Redacted | | | First Class Mail |
| Jamie Bell | Address Redacted | | | First Class Mail |
| Jamie Charbonnier | Address Redacted | | | First Class Mail |
| Jamie Cockrell | Address Redacted | | | First Class Mail |
| Jamie Corrales | Address Redacted | | | First Class Mail |
| Jamie Curley | Address Redacted | | | First Class Mail |
| Jamie Davey | Address Redacted | | | First Class Mail |
| Jamie Davis | Address Redacted | | | First Class Mail |
| Jamie Diaz | Address Redacted | | | First Class Mail |
| Jamie Gentry | Address Redacted | | | First Class Mail |
| Jamie Goodman | Address Redacted | | | First Class Mail |
| Jamie Guarrera | Address Redacted | | | First Class Mail |
| Jamie Heermann | Address Redacted | | | First Class Mail |
| Jamie Jackson | Address Redacted | | | First Class Mail |
| Jamie Jean | Address Redacted | | | First Class Mail |
| Jamie Marcial | Address Redacted | | | First Class Mail |
| Jamie Naquin | Address Redacted | | | First Class Mail |
| Jamie Navarro | Address Redacted | | | First Class Mail |
| Jamie Newton | Address Redacted | | | First Class Mail |
| Jamie Prock | Address Redacted | | | First Class Mail |
| Jamie Rinehart | Address Redacted | | | First Class Mail |
| Jamie Springfield | Address Redacted | | | First Class Mail |
| Jamie Taylor | Address Redacted | | | First Class Mail |
| Jamie Thorpe | Address Redacted | | | First Class Mail |
| Jamie Vallecillo | Address Redacted | | | First Class Mail |
| Jamie Walls | Address Redacted | | | First Class Mail |
| Jamie Williford | Address Redacted | | | First Class Mail |
| Jamieson Parker | Address Redacted | | | First Class Mail |
| Jamil Cabrera | Address Redacted | | | First Class Mail |
| Jamila Dunigan | Address Redacted | | | First Class Mail |
| Jamila Flemon | Address Redacted | | | First Class Mail |
| Jamila Henderson | Address Redacted | | | First Class Mail |
| Jamilex Jaquez | Address Redacted | | | First Class Mail |
| Jamin Robinson | Address Redacted | | | First Class Mail |
| Jamiyyah Washington | Address Redacted | | | First Class Mail |
| Jammel Valdes | Address Redacted | | | First Class Mail |
| Jamya Bradley | Address Redacted | | | First Class Mail |
| Jamya Jackson | Address Redacted | | | First Class Mail |
| Jamya Ponder | Address Redacted | | | First Class Mail |
| Jamya Powell | Address Redacted | | | First Class Mail |
| Jamyah Taylor | Address Redacted | | | First Class Mail |
| Jamye Larson | Address Redacted | | | First Class Mail |
| Jan Brown | Address Redacted | | | First Class Mail |
| Jan Burns | Address Redacted | | | First Class Mail |
| Jan Smith | Address Redacted | | | First Class Mail |
| Jana Dillard | Address Redacted | | | First Class Mail |
| Janae Gatewood | Address Redacted | | | First Class Mail |
| Janae Love | Address Redacted | | | First Class Mail |
| Janae' Mack | Address Redacted | | | First Class Mail |
| Janae Poisson | Address Redacted | | | First Class Mail |
| Janal Robertson | Address Redacted | | | First Class Mail |
| Janara Baham | Address Redacted | | | First Class Mail |
| Janarius Hall | Address Redacted | | | First Class Mail |
| Janaya Horne | Address Redacted | | | First Class Mail |
| Janaye Stewart | Address Redacted | | | First Class Mail |
| Jane Beach | Address Redacted | | | First Class Mail |
| Jane Brumfield | Address Redacted | | | First Class Mail |
| Jane Danner | Address Redacted | | | First Class Mail |
| Jane Gray | Address Redacted | | | First Class Mail |
| Jane Gruber | Address Redacted | | | First Class Mail |
| Jane Heuangvilay | Address Redacted | | | First Class Mail |
| Jane Laurenti | Address Redacted | | | First Class Mail |
| Jane Laurenti | Address Redacted | | | First Class Mail |
| Janean Gray | Address Redacted | | | First Class Mail |
| Janeane Durkee | Address Redacted | | | First Class Mail |
| Janece Burns | Address Redacted | | | First Class Mail |
| Janecia Andrews | Address Redacted | | | First Class Mail |
| Janee Christie | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|------------------|
| Janeen Griffith | Address Redacted | | First Class Mail |
| Janel Harrell | Address Redacted | | First Class Mail |
| Janel Johnson | Address Redacted | | First Class Mail |
| Janelis Ramos | Address Redacted | | First Class Mail |
| Janeliz Pimentel | Address Redacted | | First Class Mail |
| Janella Branch | Address Redacted | | First Class Mail |
| Janelle Ammons | Address Redacted | | First Class Mail |
| Janelle Brock | Address Redacted | | First Class Mail |
| Janelle Clark | Address Redacted | | First Class Mail |
| Janelle Flinchbaugh | Address Redacted | | First Class Mail |
| Janelle Frazier | Address Redacted | | First Class Mail |
| Janelle Green | Address Redacted | | First Class Mail |
| Janelle Johnson | Address Redacted | | First Class Mail |
| Janelle Martinez | Address Redacted | | First Class Mail |
| Janelle Watkins | Address Redacted | | First Class Mail |
| Janellys Soto | Address Redacted | | First Class Mail |
| Janessa Wilson | Address Redacted | | First Class Mail |
| Janet Alicea | Address Redacted | | First Class Mail |
| Janet Chavez | Address Redacted | | First Class Mail |
| Janet Dickinson | Address Redacted | | First Class Mail |
| Janet Garden | Address Redacted | | First Class Mail |
| Janet Johnson | Address Redacted | | First Class Mail |
| Janet Jones | Address Redacted | | First Class Mail |
| Janet Lopes | Address Redacted | | First Class Mail |
| Janet Lopes | Address Redacted | | First Class Mail |
| Janet Mogel | Address Redacted | | First Class Mail |
| Janet Moss | Address Redacted | | First Class Mail |
| Janet Price | Address Redacted | | First Class Mail |
| Janet Ranieri | Address Redacted | | First Class Mail |
| Janet Richardson Green | Address Redacted | | First Class Mail |
| Janet Richardson Green | Address Redacted | | First Class Mail |
| Janet Schlachter | Address Redacted | | First Class Mail |
| Janet Skowronski | Address Redacted | | First Class Mail |
| Janet Smith | Address Redacted | | First Class Mail |
| Janet Vargas | Address Redacted | | First Class Mail |
| Janett Tinoco | Address Redacted | | First Class Mail |
| Janette Flores | Address Redacted | | First Class Mail |
| Janiah Jackson | Address Redacted | | First Class Mail |
| Janiah Nelson | Address Redacted | | First Class Mail |
| Janiaya Wright | Address Redacted | | First Class Mail |
| Janice Arruda | Address Redacted | | First Class Mail |
| Janice Aspuria | Address Redacted | | First Class Mail |
| Janice Bembry | Address Redacted | | First Class Mail |
| Janice Bridges | Address Redacted | | First Class Mail |
| Janice Brooks-Hart | Address Redacted | | First Class Mail |
| Janice Brooks-Hart | Address Redacted | | First Class Mail |
| Janice Brown | Address Redacted | | First Class Mail |
| Janice Doggett | Address Redacted | | First Class Mail |
| Janice Guajardo | Address Redacted | | First Class Mail |
| Janice Holloway | Address Redacted | | First Class Mail |
| Janice Hooker | Address Redacted | | First Class Mail |
| Janice Lemuel | Address Redacted | | First Class Mail |
| Janice Moody | Address Redacted | | First Class Mail |
| Janice Pike | Address Redacted | | First Class Mail |
| Janice Rundell | Address Redacted | | First Class Mail |
| Janice Vasquez | Address Redacted | | First Class Mail |
| Janice Walker | Address Redacted | | First Class Mail |
| Janice Williams | Address Redacted | | First Class Mail |
| Janicelle Santiago | Address Redacted | | First Class Mail |
| Janicia Rhodes | Address Redacted | | First Class Mail |
| Janieria Dupree | Address Redacted | | First Class Mail |
| Janine Cushman | Address Redacted | | First Class Mail |
| Janine Marler | Address Redacted | | First Class Mail |
| Janine Strohn | Address Redacted | | First Class Mail |
| Janine Wood | Address Redacted | | First Class Mail |
| Janiqua Sullivan | Address Redacted | | First Class Mail |
| Janique Clark | Address Redacted | | First Class Mail |
| Janis Gutierrez | Address Redacted | | First Class Mail |
| Janise Feliciano | Address Redacted | | First Class Mail |
| Janissa Walker | Address Redacted | | First Class Mail |
| Janiya Battle | Address Redacted | | First Class Mail |
| Janiya Pettus | Address Redacted | | First Class Mail |
| Janiya Wilkerson | Address Redacted | | First Class Mail |
| Janiyah Jordan | Address Redacted | | First Class Mail |
| Janiyah Maxwell | Address Redacted | | First Class Mail |
| Janna Reynolds | Address Redacted | | First Class Mail |
| Jannah Sayfuddin | Address Redacted | | First Class Mail |
| Janneth Rodriguez | Address Redacted | | First Class Mail |
| Jannie Flores | Address Redacted | | First Class Mail |
| Janora Jones | Address Redacted | | First Class Mail |
| Jans Cruz | Address Redacted | | First Class Mail |
| Janssen Morgan | Address Redacted | | First Class Mail |
| Jansyn Robertson | Address Redacted | | First Class Mail |
| Januari Baumgardner | Address Redacted | | First Class Mail |
| Janyce Hammond | Address Redacted | | First Class Mail |
| Janyda Freeman | Address Redacted | | First Class Mail |
| Jaquan Miller | Address Redacted | | First Class Mail |
| Jaquana Brownclark | Address Redacted | | First Class Mail |
| Jaquel Scoville | Address Redacted | | First Class Mail |
| Jaquelin Ayala | Address Redacted | | First Class Mail |
| Jaquelin Chino Martinez | Address Redacted | | First Class Mail |
| Jaquelin Guerra | Address Redacted | | First Class Mail |
| Jaqueline Flores | Address Redacted | | First Class Mail |
| Jaqueline Vargas | Address Redacted | | First Class Mail |
| Jaquez Maxwell | Address Redacted | | First Class Mail |
| Jardarius Hayes | Address Redacted | | First Class Mail |
| Jardy Castruita | Address Redacted | | First Class Mail |
| Jared Dawson | Address Redacted | | First Class Mail |
| Jared Edmunds | Address Redacted | | First Class Mail |
| Jared Harmon | Address Redacted | | First Class Mail |
| Jared Lewonczyk | Address Redacted | | First Class Mail |
| Jared Sanders | Address Redacted | | First Class Mail |
| Jared Stanosheck | Address Redacted | | First Class Mail |
| Jared Stauffer | Address Redacted | | First Class Mail |
| Jared Thein | Address Redacted | | First Class Mail |
| Jared Vogel | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Jared Williams | Address Redacted | | | First Class Mail |
| Jarell St. Rose | Address Redacted | | | First Class Mail |
| Jareth Vazquez | Address Redacted | | | First Class Mail |
| Jaric Woodley | Address Redacted | | | First Class Mail |
| Jarlena Lester | Address Redacted | | | First Class Mail |
| Jarnique Bolt | Address Redacted | | | First Class Mail |
| Jarod Bryant | Address Redacted | | | First Class Mail |
| Jarod Rutkowski | Address Redacted | | | First Class Mail |
| Jarod Seib | Address Redacted | | | First Class Mail |
| Jarod Wilkins | Address Redacted | | | First Class Mail |
| Jarrell Pickering | Address Redacted | | | First Class Mail |
| Jarrett Capaul | Address Redacted | | | First Class Mail |
| Jarrett Martin | Address Redacted | | | First Class Mail |
| Jarvae Clark | Address Redacted | | | First Class Mail |
| Jarythza Pineda | Address Redacted | | | First Class Mail |
| Jasdeep Singh | Address Redacted | | | First Class Mail |
| Jaseph Powers | Address Redacted | | | First Class Mail |
| Jashawn Webster | Address Redacted | | | First Class Mail |
| Jashua Morales | Address Redacted | | | First Class Mail |
| Jasmiere Brown | Address Redacted | | | First Class Mail |
| Jasmin Camacho | Address Redacted | | | First Class Mail |
| Jasmin Duarte | Address Redacted | | | First Class Mail |
| Jasmin Kelly | Address Redacted | | | First Class Mail |
| Jasmin Moraga | Address Redacted | | | First Class Mail |
| Jasmin Stevens | Address Redacted | | | First Class Mail |
| Jasmin Watson | Address Redacted | | | First Class Mail |
| Jasmine Adams | Address Redacted | | | First Class Mail |
| Jasmine Adams | Address Redacted | | | First Class Mail |
| Jasmine Agnew | Address Redacted | | | First Class Mail |
| Jasmine Araujo | Address Redacted | | | First Class Mail |
| Jasmine Batres | Address Redacted | | | First Class Mail |
| Jasmine Bayer | Address Redacted | | | First Class Mail |
| Jasmine Bridger | Address Redacted | | | First Class Mail |
| Jasmine Cajuste | Address Redacted | | | First Class Mail |
| Jasmine Coleman | Address Redacted | | | First Class Mail |
| Jasmine Cornejo | Address Redacted | | | First Class Mail |
| Jasmine Coronado | Address Redacted | | | First Class Mail |
| Jasmine Cuellar | Address Redacted | | | First Class Mail |
| Jasmine Dove | Address Redacted | | | First Class Mail |
| Jasmine Dupree | Address Redacted | | | First Class Mail |
| Jasmine Fisher | Address Redacted | | | First Class Mail |
| Jasmine Gieron | Address Redacted | | | First Class Mail |
| Jasmine Gomez | Address Redacted | | | First Class Mail |
| Jasmine Gonsalves | Address Redacted | | | First Class Mail |
| Jasmine Gray | Address Redacted | | | First Class Mail |
| Jasmine Hunter | Address Redacted | | | First Class Mail |
| Jasmine Jefferson | Address Redacted | | | First Class Mail |
| Jasmine Jeffery | Address Redacted | | | First Class Mail |
| Jasmine Jeffries | Address Redacted | | | First Class Mail |
| Jasmine Jimenez | Address Redacted | | | First Class Mail |
| Jasmine Jones | Address Redacted | | | First Class Mail |
| Jasmine Kennedy | Address Redacted | | | First Class Mail |
| Jasmine Lamb | Address Redacted | | | First Class Mail |
| Jasmine Lawson | Address Redacted | | | First Class Mail |
| Jasmine Leonard | Address Redacted | | | First Class Mail |
| Jasmine Lomax | Address Redacted | | | First Class Mail |
| Jasmine Lopez | Address Redacted | | | First Class Mail |
| Jasmine Lovelace | Address Redacted | | | First Class Mail |
| Jasmine Lutkins | Address Redacted | | | First Class Mail |
| Jasmine Macias | Address Redacted | | | First Class Mail |
| Jasmine Mason | Address Redacted | | | First Class Mail |
| Jasmine Mayes | Address Redacted | | | First Class Mail |
| Jasmine Mcneal-Cole | Address Redacted | | | First Class Mail |
| Jasmine Mcphaul | Address Redacted | | | First Class Mail |
| Jasmine Moyer | Address Redacted | | | First Class Mail |
| Jasmine Mullins | Address Redacted | | | First Class Mail |
| Jasmine Owens-Goode | Address Redacted | | | First Class Mail |
| Jasmine Perez | Address Redacted | | | First Class Mail |
| Jasmine Perez | Address Redacted | | | First Class Mail |
| Jasmine Pierre | Address Redacted | | | First Class Mail |
| Jasmine Pierson | Address Redacted | | | First Class Mail |
| Jasmine President | Address Redacted | | | First Class Mail |
| Jasmine Ramos | Address Redacted | | | First Class Mail |
| Jasmine Riddlespriger | Address Redacted | | | First Class Mail |
| Jasmine Riddlespriger | Address Redacted | | | First Class Mail |
| Jasmine Ruff | Address Redacted | | | First Class Mail |
| Jasmine Sanchez | Address Redacted | | | First Class Mail |
| Jasmine Smith | Address Redacted | | | First Class Mail |
| Jasmine Spells | Address Redacted | | | First Class Mail |
| Jasmine Spencer | Address Redacted | | | First Class Mail |
| Jasmine Spencer-Walters | Address Redacted | | | First Class Mail |
| Jasmine Stevenson | Address Redacted | | | First Class Mail |
| Jasmine Stewart | Address Redacted | | | First Class Mail |
| Jasmine Swindle | Address Redacted | | | First Class Mail |
| Jasmine Tallent | Address Redacted | | | First Class Mail |
| Jasmine Thompson | Address Redacted | | | First Class Mail |
| Jasmine Umanzor | Address Redacted | | | First Class Mail |
| Jasmine Vernon | Address Redacted | | | First Class Mail |
| Jasmine Villanueva | Address Redacted | | | First Class Mail |
| Jasmine Wade | Address Redacted | | | First Class Mail |
| Jasmine Walton | Address Redacted | | | First Class Mail |
| Jasmine Wise | Address Redacted | | | First Class Mail |
| Jasmine Ylinen | Address Redacted | | | First Class Mail |
| Jasmine Young | Address Redacted | | | First Class Mail |
| Jasmyn Duncan | Address Redacted | | | First Class Mail |
| Jasmyn Echevarria | Address Redacted | | | First Class Mail |
| Jasmyn Hicks | Address Redacted | | | First Class Mail |
| Jasmyne Jefferson | Address Redacted | | | First Class Mail |
| Jason Abbe | Address Redacted | | | First Class Mail |
| Jason Abbe | Address Redacted | | | First Class Mail |
| Jason Adams | Address Redacted | | | First Class Mail |
| Jason Barton | Address Redacted | | | First Class Mail |
| Jason Bond | Address Redacted | | | First Class Mail |
| Jason Boyd | Address Redacted | | | First Class Mail |
| Jason Boyd | Address Redacted | | | First Class Mail |
| Jason Brown | Address Redacted | | | First Class Mail |
| Jason Busbee | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Jason Butron | Address Redacted | | First Class Mail |
| Jason Byers | Address Redacted | | First Class Mail |
| Jason C. Corson | Address Redacted | | First Class Mail |
| Jason Caffas | Address Redacted | | First Class Mail |
| Jason Canuel | Address Redacted | | First Class Mail |
| Jason Carcamo Astudillo | Address Redacted | | First Class Mail |
| Jason Carroll | Address Redacted | | First Class Mail |
| Jason Chang | Address Redacted | | First Class Mail |
| Jason Cruz | Address Redacted | | First Class Mail |
| Jason Dyer | Address Redacted | | First Class Mail |
| Jason Galan | Address Redacted | | First Class Mail |
| Jason Gertzman | Address Redacted | | First Class Mail |
| Jason Grobler | Address Redacted | | First Class Mail |
| Jason Grobler | Address Redacted | | First Class Mail |
| Jason Henry | Address Redacted | | First Class Mail |
| Jason Holliday | Address Redacted | | First Class Mail |
| Jason Imbordino | Address Redacted | | First Class Mail |
| Jason Joshua | Address Redacted | | First Class Mail |
| Jason Kirkpatrick | Address Redacted | | First Class Mail |
| Jason Kysar | Address Redacted | | First Class Mail |
| Jason Lawhorn | Address Redacted | | First Class Mail |
| Jason Linke | Address Redacted | | First Class Mail |
| Jason Mandarino | Address Redacted | | First Class Mail |
| Jason Mapp | Address Redacted | | First Class Mail |
| Jason Mathieu | Address Redacted | | First Class Mail |
| Jason Meadows | Address Redacted | | First Class Mail |
| Jason Megl | Address Redacted | | First Class Mail |
| Jason Mellott | Address Redacted | | First Class Mail |
| Jason Morrell | Address Redacted | | First Class Mail |
| Jason Morrison | Address Redacted | | First Class Mail |
| Jason Pate | Address Redacted | | First Class Mail |
| Jason Peterson | Address Redacted | | First Class Mail |
| Jason Pruitt | Address Redacted | | First Class Mail |
| Jason Pyle | Address Redacted | | First Class Mail |
| Jason Richeson | Address Redacted | | First Class Mail |
| Jason Rogers | Address Redacted | | First Class Mail |
| Jason Runyon | Address Redacted | | First Class Mail |
| Jason Salvador | Address Redacted | | First Class Mail |
| Jason Schubert | Address Redacted | | First Class Mail |
| Jason Songer | Address Redacted | | First Class Mail |
| Jason Stone | Address Redacted | | First Class Mail |
| Jason Szczawinski | Address Redacted | | First Class Mail |
| Jason Thompson | Address Redacted | | First Class Mail |
| Jason Timm | Address Redacted | | First Class Mail |
| Jason Weatherly | Address Redacted | | First Class Mail |
| Jason Wheeler | Address Redacted | | First Class Mail |
| Jason Williamson | Address Redacted | | First Class Mail |
| Jason Worrell | Address Redacted | | First Class Mail |
| Jasper Ford | Address Redacted | | First Class Mail |
| Jasslyn Smith | Address Redacted | | First Class Mail |
| Jasson Ramirez | Address Redacted | | First Class Mail |
| Jaswant Sandhu | Address Redacted | | First Class Mail |
| Jaswin Singh | Address Redacted | | First Class Mail |
| Jatahj Griffin | Address Redacted | | First Class Mail |
| Jataviya Bailey | Address Redacted | | First Class Mail |
| Jatierney Cyprian | Address Redacted | | First Class Mail |
| Javae Harris | Address Redacted | | First Class Mail |
| Javalissa Hernandez | Address Redacted | | First Class Mail |
| Javaus Terry | Address Redacted | | First Class Mail |
| Javayah Arrington | Address Redacted | | First Class Mail |
| Javell Evans | Address Redacted | | First Class Mail |
| Javen Johnson | Address Redacted | | First Class Mail |
| Javette Oakley | Address Redacted | | First Class Mail |
| Javiel Arias Vargas | Address Redacted | | First Class Mail |
| Javier Alarcon | Address Redacted | | First Class Mail |
| Javier Amarat | Address Redacted | | First Class Mail |
| Javier Arthur | Address Redacted | | First Class Mail |
| Javier Contreras Gaillard | Address Redacted | | First Class Mail |
| Javier Guzman | Address Redacted | | First Class Mail |
| Javier Madrid | Address Redacted | | First Class Mail |
| Javier Moreno | Address Redacted | | First Class Mail |
| Javier Munoz | Address Redacted | | First Class Mail |
| Javier Orengo | Address Redacted | | First Class Mail |
| Javier Rios Lopez | Address Redacted | | First Class Mail |
| Javon Clement | Address Redacted | | First Class Mail |
| Javon Jones | Address Redacted | | First Class Mail |
| Javoncye Triplett | Address Redacted | | First Class Mail |
| Javone Hicks | Address Redacted | | First Class Mail |
| Javonne Grace | Address Redacted | | First Class Mail |
| Javonte Douglas | Address Redacted | | First Class Mail |
| Jawad Ali | Address Redacted | | First Class Mail |
| Jawad Ja | Address Redacted | | First Class Mail |
| Jawan Fox | Address Redacted | | First Class Mail |
| Jaxon Hastings | Address Redacted | | First Class Mail |
| Jaxon Mizell | Address Redacted | | First Class Mail |
| Jaxon Sibley | Address Redacted | | First Class Mail |
| Jaxsen Cruz | Address Redacted | | First Class Mail |
| Jaxsen Larsen | Address Redacted | | First Class Mail |
| Jay Bardina | Address Redacted | | First Class Mail |
| Jay Garza | Address Redacted | | First Class Mail |
| Jay Nguyen-Jones | Address Redacted | | First Class Mail |
| Jay Reyna | Address Redacted | | First Class Mail |
| Jay Rodriguez | Address Redacted | | First Class Mail |
| Jay Zoda | Address Redacted | | First Class Mail |
| Jaya Anbalagan | Address Redacted | | First Class Mail |
| Jayalynn Mcgee-Goff | Address Redacted | | First Class Mail |
| Jayasri Bandla | Address Redacted | | First Class Mail |
| Jayati Vandyke | Address Redacted | | First Class Mail |
| Jayce Arceneaux | Address Redacted | | First Class Mail |
| Jaycie Nash | Address Redacted | | First Class Mail |
| Jayda Archie | Address Redacted | | First Class Mail |
| Jayda Domineck | Address Redacted | | First Class Mail |
| Jayden Adams | Address Redacted | | First Class Mail |
| Jayden Amaral | Address Redacted | | First Class Mail |
| Jayden Beck | Address Redacted | | First Class Mail |
| Jayden Cordero | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Jayden Dewitt | Address Redacted | | First Class Mail |
| Jayden Fernandez | Address Redacted | | First Class Mail |
| Jayden Garland | Address Redacted | | First Class Mail |
| Jayden Gibbs | Address Redacted | | First Class Mail |
| Jayden Hixson | Address Redacted | | First Class Mail |
| Jayden Keane | Address Redacted | | First Class Mail |
| Jayden Ogletree | Address Redacted | | First Class Mail |
| Jayden Parker | Address Redacted | | First Class Mail |
| Jayden Robinson | Address Redacted | | First Class Mail |
| Jayden Thompson | Address Redacted | | First Class Mail |
| Jayden Williams | Address Redacted | | First Class Mail |
| Jayden Wooton | Address Redacted | | First Class Mail |
| Jaydon Brewton | Address Redacted | | First Class Mail |
| Jaydon Shaffer | Address Redacted | | First Class Mail |
| Jaydon Williams | Address Redacted | | First Class Mail |
| Jaye Ellen Rodriguez | Address Redacted | | First Class Mail |
| Jayeshaun Hemphill | Address Redacted | | First Class Mail |
| Jayiza Thomas | Address Redacted | | First Class Mail |
| Jayla Davenport | Address Redacted | | First Class Mail |
| Jayla Garrett | Address Redacted | | First Class Mail |
| Jayla Hunter | Address Redacted | | First Class Mail |
| Jayla Jordan | Address Redacted | | First Class Mail |
| Jayla Maier | Address Redacted | | First Class Mail |
| Jayla Sanders | Address Redacted | | First Class Mail |
| Jayla Sermon | Address Redacted | | First Class Mail |
| Jayla Thompson | Address Redacted | | First Class Mail |
| Jayla Wallace | Address Redacted | | First Class Mail |
| Jayla Weaver | Address Redacted | | First Class Mail |
| Jayla Wilson | Address Redacted | | First Class Mail |
| Jaylan Nelson | Address Redacted | | First Class Mail |
| Jaylan Taylor-Brown | Address Redacted | | First Class Mail |
| Jaylee Miller | Address Redacted | | First Class Mail |
| Jayleen Cucuta | Address Redacted | | First Class Mail |
| Jaylen Davis | Address Redacted | | First Class Mail |
| Jaylen Eashmond | Address Redacted | | First Class Mail |
| Jaylen Foster | Address Redacted | | First Class Mail |
| Jaylen Greene | Address Redacted | | First Class Mail |
| Jaylen Hawkins | Address Redacted | | First Class Mail |
| Jaylen Jones | Address Redacted | | First Class Mail |
| Jaylen Moffett | Address Redacted | | First Class Mail |
| Jaylen Monk | Address Redacted | | First Class Mail |
| Jaylen Tomlin | Address Redacted | | First Class Mail |
| Jayliee Clayton | Address Redacted | | First Class Mail |
| Jaylon Dixon | Address Redacted | | First Class Mail |
| Jaylon Morris | Address Redacted | | First Class Mail |
| Jaylon Smith | Address Redacted | | First Class Mail |
| Jaylon Smith | Address Redacted | | First Class Mail |
| Jaylyn Mayo | Address Redacted | | First Class Mail |
| Jaylyn Smith | Address Redacted | | First Class Mail |
| Jaylynn Williams | Address Redacted | | First Class Mail |
| Jayme Champlin | Address Redacted | | First Class Mail |
| Jayme Harris | Address Redacted | | First Class Mail |
| Jaymes Myers | Address Redacted | | First Class Mail |
| Jaymeshia Ayala | Address Redacted | | First Class Mail |
| Jaymi Hughes | Address Redacted | | First Class Mail |
| Jayna Jadotte | Address Redacted | | First Class Mail |
| Jayna Jadotte | Address Redacted | | First Class Mail |
| Jayon Anderson | Address Redacted | | First Class Mail |
| Jayon Webb | Address Redacted | | First Class Mail |
| Jayquan Hoggard | Address Redacted | | First Class Mail |
| Jayslynn Lopez | Address Redacted | | First Class Mail |
| Jayson Adair | Address Redacted | | First Class Mail |
| Jayson Lambert | Address Redacted | | First Class Mail |
| Jayson Oguinn | Address Redacted | | First Class Mail |
| Jayson Pon | Address Redacted | | First Class Mail |
| Jayvaun Brannon | Address Redacted | | First Class Mail |
| Jayvier Turner | Address Redacted | | First Class Mail |
| Jayvon Cheek | Address Redacted | | First Class Mail |
| Jazelle Roddy | Address Redacted | | First Class Mail |
| Jazelyn Couture | Address Redacted | | First Class Mail |
| Jazemine Lee | Address Redacted | | First Class Mail |
| Jazlybeth Calderon | Address Redacted | | First Class Mail |
| Jazlyn Hicks | Address Redacted | | First Class Mail |
| Jazmen Sears | Address Redacted | | First Class Mail |
| Jazmin Acosta | Address Redacted | | First Class Mail |
| Jazmin Aleman | Address Redacted | | First Class Mail |
| Jazmin Alvarado | Address Redacted | | First Class Mail |
| Jazmin Camp | Address Redacted | | First Class Mail |
| Jazmin Carrillo | Address Redacted | | First Class Mail |
| Jazmin Galicia | Address Redacted | | First Class Mail |
| Jazmin Verdun | Address Redacted | | First Class Mail |
| Jazmina Manley | Address Redacted | | First Class Mail |
| Jazmine Almodovar | Address Redacted | | First Class Mail |
| Jazmine Byers | Address Redacted | | First Class Mail |
| Jazmine Crespo | Address Redacted | | First Class Mail |
| Jazmine Crump | Address Redacted | | First Class Mail |
| Jazmine Dixon | Address Redacted | | First Class Mail |
| Jazmine Edwards | Address Redacted | | First Class Mail |
| Jazmine Garcia | Address Redacted | | First Class Mail |
| Jazmine Lawrence | Address Redacted | | First Class Mail |
| Jazmine Lemus-Rodriguez | Address Redacted | | First Class Mail |
| Jazmine Molinares | Address Redacted | | First Class Mail |
| Jazmine Riera | Address Redacted | | First Class Mail |
| Jazmyn Smith | Address Redacted | | First Class Mail |
| Jazmyn Valdez | Address Redacted | | First Class Mail |
| Jazsity Stackhouse | Address Redacted | | First Class Mail |
| Jazz Lebeau | Address Redacted | | First Class Mail |
| Jazzae Hayes | Address Redacted | | First Class Mail |
| Jazzmine Nichols | Address Redacted | | First Class Mail |
| Jazzmine Padgett | Address Redacted | | First Class Mail |
| Jazzmyn Berscheid | Address Redacted | | First Class Mail |
| Jazzmyne Watkins | Address Redacted | | First Class Mail |
| Jd Seaberry | Address Redacted | | First Class Mail |
| Jealinn San Nicolas | Address Redacted | | First Class Mail |
| Jean Elson Joseph | Address Redacted | | First Class Mail |
| Jean Guerrero | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|------------------|
| Jean Pacheco | Address Redacted | | First Class Mail |
| Jean Pallas | Address Redacted | | First Class Mail |
| Jean Pete | Address Redacted | | First Class Mail |
| Jeanae Roy | Address Redacted | | First Class Mail |
| Jeanette Bass | Address Redacted | | First Class Mail |
| Jeanette Connor | Address Redacted | | First Class Mail |
| Jeanette Feliciano | Address Redacted | | First Class Mail |
| Jeanette Forister | Address Redacted | | First Class Mail |
| Jeanette Gatewood | Address Redacted | | First Class Mail |
| Jeanette Ontiveros | Address Redacted | | First Class Mail |
| Jeanette Ontiveros | Address Redacted | | First Class Mail |
| Jeanette Roman-Mccutcheon | Address Redacted | | First Class Mail |
| Jeanette Scotton | Address Redacted | | First Class Mail |
| Jeanie Alcantar | Address Redacted | | First Class Mail |
| Jeanie Stamper | Address Redacted | | First Class Mail |
| Jeanie Witt | Address Redacted | | First Class Mail |
| Jeanine Jones | Address Redacted | | First Class Mail |
| Jeanine Strom | Address Redacted | | First Class Mail |
| Jeanmarie Jordan | Address Redacted | | First Class Mail |
| Jeanna Maclean | Address Redacted | | First Class Mail |
| Jeanna Parchment | Address Redacted | | First Class Mail |
| Jeanne Alderman | Address Redacted | | First Class Mail |
| Jeanne Stacy | Address Redacted | | First Class Mail |
| Jeannette Castillo | Address Redacted | | First Class Mail |
| Jeannette Rosario | Address Redacted | | First Class Mail |
| Jeannette Rosario | Address Redacted | | First Class Mail |
| Jeannette Torres | Address Redacted | | First Class Mail |
| Jeannie Alexander | Address Redacted | | First Class Mail |
| Jeannie Kemp | Address Redacted | | First Class Mail |
| Jeannie Kemp | Address Redacted | | First Class Mail |
| Jeannie Menke | Address Redacted | | First Class Mail |
| Jeannine Easterday | Address Redacted | | First Class Mail |
| Jeannine Johnson | Address Redacted | | First Class Mail |
| Jeannine Mcfarland | Address Redacted | | First Class Mail |
| Jeannine Secor | Address Redacted | | First Class Mail |
| Jed Lindovski | Address Redacted | | First Class Mail |
| Jeerapat Kaewkampol | Address Redacted | | First Class Mail |
| Jeff Budd | Address Redacted | | First Class Mail |
| Jeff Euler | Address Redacted | | First Class Mail |
| Jeff Evans | Address Redacted | | First Class Mail |
| Jeff Huffman | Address Redacted | | First Class Mail |
| Jeff Louidor | Address Redacted | | First Class Mail |
| Jeff Lowther | Address Redacted | | First Class Mail |
| Jeff Mirizio | Address Redacted | | First Class Mail |
| Jeff Prizner | Address Redacted | | First Class Mail |
| Jeff Strawmyer | Address Redacted | | First Class Mail |
| Jeff Teigeler | Address Redacted | | First Class Mail |
| Jeff Thornton | Address Redacted | | First Class Mail |
| Jeff Tonseth | Address Redacted | | First Class Mail |
| Jefferson Wilson | Address Redacted | | First Class Mail |
| Jeffery Bland | Address Redacted | | First Class Mail |
| Jeffery Davis | Address Redacted | | First Class Mail |
| Jeffery Garcia | Address Redacted | | First Class Mail |
| Jeffery Mcgee | Address Redacted | | First Class Mail |
| Jeffery Ramirez | Address Redacted | | First Class Mail |
| Jeffery Renfroe | Address Redacted | | First Class Mail |
| Jeffery Wilson | Address Redacted | | First Class Mail |
| Jeffrey Ames | Address Redacted | | First Class Mail |
| Jeffrey Baker | Address Redacted | | First Class Mail |
| Jeffrey Breitner | Address Redacted | | First Class Mail |
| Jeffrey Bromer | Address Redacted | | First Class Mail |
| Jeffrey Brooks | Address Redacted | | First Class Mail |
| Jeffrey Burrell | Address Redacted | | First Class Mail |
| Jeffrey Daws | Address Redacted | | First Class Mail |
| Jeffrey Dixon | Address Redacted | | First Class Mail |
| Jeffrey Durham | Address Redacted | | First Class Mail |
| Jeffrey Eutzy | Address Redacted | | First Class Mail |
| Jeffrey Ferris | Address Redacted | | First Class Mail |
| Jeffrey Graham | Address Redacted | | First Class Mail |
| Jeffrey Guintivano | Address Redacted | | First Class Mail |
| Jeffrey Holliday | Address Redacted | | First Class Mail |
| Jeffrey Jones | Address Redacted | | First Class Mail |
| Jeffrey Kruse | Address Redacted | | First Class Mail |
| Jeffrey Laurent | Address Redacted | | First Class Mail |
| Jeffrey Merrill | Address Redacted | | First Class Mail |
| Jeffrey Priest | Address Redacted | | First Class Mail |
| Jeffrey Robinson | Address Redacted | | First Class Mail |
| Jeffrey Rooke | Address Redacted | | First Class Mail |
| Jeffrey Scholefield | Address Redacted | | First Class Mail |
| Jeffrey Schuster | Address Redacted | | First Class Mail |
| Jeffrey Thompson | Address Redacted | | First Class Mail |
| Jeffrey Tucker | Address Redacted | | First Class Mail |
| Jeffrey Walker | Address Redacted | | First Class Mail |
| Jeffrey Walmsley | Address Redacted | | First Class Mail |
| Jeffrey Waser | Address Redacted | | First Class Mail |
| Jeffrey Washington | Address Redacted | | First Class Mail |
| Jeffrey Weidenhamer-Alexander | Address Redacted | | First Class Mail |
| Jeffrin Ovando | Address Redacted | | First Class Mail |
| Jeidy Luzon-Amparo | Address Redacted | | First Class Mail |
| Jekamiah Head | Address Redacted | | First Class Mail |
| Jeki Matthews | Address Redacted | | First Class Mail |
| Jelani Johnson | Address Redacted | | First Class Mail |
| Jelena Raspica | Address Redacted | | First Class Mail |
| Jelisa White | Address Redacted | | First Class Mail |
| Jelly Begum | Address Redacted | | First Class Mail |
| Jemetrus Peoples | Address Redacted | | First Class Mail |
| Jemila Tahiro | Address Redacted | | First Class Mail |
| Jemma Biggs | Address Redacted | | First Class Mail |
| Jen Johnson | Address Redacted | | First Class Mail |
| Jen Pottebaum | Address Redacted | | First Class Mail |
| Jenae Roland | Address Redacted | | First Class Mail |
| Jenai Williams | Address Redacted | | First Class Mail |
| Jenalee Rivera | Address Redacted | | First Class Mail |
| Jenamarie Large | Address Redacted | | First Class Mail |
| Jenay Nascimento | Address Redacted | | First Class Mail |
| Jenea Ybarra | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|--|------------------|
| Jenean Kirby | Address Redacted | | First Class Mail |
| Jeneca Holland | Address Redacted | | First Class Mail |
| Jeneen Stewart Grant | Address Redacted | | First Class Mail |
| Jenel Carmon | Address Redacted | | First Class Mail |
| Jenelle Brock | Address Redacted | | First Class Mail |
| Jenesis Rodriguez | Address Redacted | | First Class Mail |
| Jeni Brusca | Address Redacted | | First Class Mail |
| Jeniah Kinsey | Address Redacted | | First Class Mail |
| Jenica Guerrier | Address Redacted | | First Class Mail |
| Jenifer Robison | Address Redacted | | First Class Mail |
| Jeniffer Villegas | Address Redacted | | First Class Mail |
| Jenna Allgeier | Address Redacted | | First Class Mail |
| Jenna Anderson | Address Redacted | | First Class Mail |
| Jenna Clark | Address Redacted | | First Class Mail |
| Jenna Hinken | Address Redacted | | First Class Mail |
| Jenna Hornstrom | Address Redacted | | First Class Mail |
| Jenna Johnson | Address Redacted | | First Class Mail |
| Jenna Johnson | Address Redacted | | First Class Mail |
| Jenna Lacamera | Address Redacted | | First Class Mail |
| Jenna Liesman | Address Redacted | | First Class Mail |
| Jenna Lindemann | Address Redacted | | First Class Mail |
| Jenna Makowsky | Address Redacted | | First Class Mail |
| Jenna Mckee | Address Redacted | | First Class Mail |
| Jenna Miser | Address Redacted | | First Class Mail |
| Jenna Rice | Address Redacted | | First Class Mail |
| Jenna Sherman | Address Redacted | | First Class Mail |
| Jenna Steudtner | Address Redacted | | First Class Mail |
| Jenna Taylor | Address Redacted | | First Class Mail |
| Jenna Ward | Address Redacted | | First Class Mail |
| Jenna Weiss | Address Redacted | | First Class Mail |
| Jennaveeve White | Address Redacted | | First Class Mail |
| Jennie Haynes | Address Redacted | | First Class Mail |
| Jennifer Aguilar | Address Redacted | | First Class Mail |
| Jennifer Amick | Address Redacted | | First Class Mail |
| Jennifer Arensdorf | Address Redacted | | First Class Mail |
| Jennifer Ash | Address Redacted | | First Class Mail |
| Jennifer Bachelder | Address Redacted | | First Class Mail |
| Jennifer Baker | Address Redacted | | First Class Mail |
| Jennifer Balderas | Address Redacted | | First Class Mail |
| Jennifer Beal | Address Redacted | | First Class Mail |
| Jennifer Bergman | Address Redacted | | First Class Mail |
| Jennifer Bingham | Address Redacted | | First Class Mail |
| Jennifer Brock | Address Redacted | | First Class Mail |
| Jennifer Brown | Address Redacted | | First Class Mail |
| Jennifer Brown | Address Redacted | | First Class Mail |
| Jennifer Brown | Address Redacted | | First Class Mail |
| Jennifer Brown | Address Redacted | | First Class Mail |
| Jennifer Burke | Address Redacted | | First Class Mail |
| Jennifer Buttlar | Address Redacted | | First Class Mail |
| Jennifer Campbell | Address Redacted | | First Class Mail |
| Jennifer Carroll | Address Redacted | | First Class Mail |
| Jennifer Chairez-Delgado | Address Redacted | | First Class Mail |
| Jennifer Cobianchi | Address Redacted | | First Class Mail |
| Jennifer Cokeley | Address Redacted | | First Class Mail |
| Jennifer Collins | Address Redacted | | First Class Mail |
| Jennifer Connors | Address Redacted | | First Class Mail |
| Jennifer Coors | Address Redacted | | First Class Mail |
| Jennifer Cox | Address Redacted | | First Class Mail |
| Jennifer Daneri | Address Redacted | | First Class Mail |
| Jennifer Davis | Address Redacted | | First Class Mail |
| Jennifer De La Cruz | Address Redacted | | First Class Mail |
| Jennifer Deaton | Address Redacted | | First Class Mail |
| Jennifer Dement | Address Redacted | | First Class Mail |
| Jennifer Depalma | Address Redacted | | First Class Mail |
| Jennifer Donado | Address Redacted | | First Class Mail |
| Jennifer Dugan | Address Redacted | | First Class Mail |
| Jennifer Elliott | Address Redacted | | First Class Mail |
| Jennifer Enriquez | Address Redacted | | First Class Mail |
| Jennifer Escalon | Address Redacted | | First Class Mail |
| Jennifer Eubanks | Address Redacted | | First Class Mail |
| Jennifer Fredericks | Address Redacted | | First Class Mail |
| Jennifer Futrell | Address Redacted | | First Class Mail |
| Jennifer Gaiter | Address Redacted | | First Class Mail |
| Jennifer Gamez | Address Redacted | | First Class Mail |
| Jennifer Gamez | Address Redacted | | First Class Mail |
| Jennifer Garcia | Address Redacted | | First Class Mail |
| Jennifer Gent | Address Redacted | | First Class Mail |
| Jennifer Gilbertson | Address Redacted | | First Class Mail |
| Jennifer Glover | Address Redacted | | First Class Mail |
| Jennifer Golladay | Address Redacted | | First Class Mail |
| Jennifer Gordon | Address Redacted | | First Class Mail |
| Jennifer Green | Address Redacted | | First Class Mail |
| Jennifer Grim | Address Redacted | | First Class Mail |
| Jennifer Hall | Address Redacted | | First Class Mail |
| Jennifer Hawthorne | Address Redacted | | First Class Mail |
| Jennifer Heffner | Address Redacted | | First Class Mail |
| Jennifer Hinkle | Address Redacted | | First Class Mail |
| Jennifer Howle | Address Redacted | | First Class Mail |
| Jennifer Huddle | Address Redacted | | First Class Mail |
| Jennifer Iiams | Address Redacted | | First Class Mail |
| Jennifer Jenkins | Address Redacted | | First Class Mail |
| Jennifer Johnson | Address Redacted | | First Class Mail |
| Jennifer Kauffman | Address Redacted | | First Class Mail |
| Jennifer Kelley | Address Redacted | | First Class Mail |
| Jennifer Kozick | Address Redacted | | First Class Mail |
| Jennifer Kuns | Address Redacted | | First Class Mail |
| Jennifer Lajka | Address Redacted | | First Class Mail |
| Jennifer Latimer | Address Redacted | | First Class Mail |
| Jennifer Lefan | Address Redacted | | First Class Mail |
| Jennifer Lima | Address Redacted | | First Class Mail |
| Jennifer Linch | Address Redacted | | First Class Mail |
| Jennifer Lopez Castro | Address Redacted | | First Class Mail |
| Jennifer Mahaffey | Address Redacted | | First Class Mail |
| Jennifer Mandigo | Address Redacted | | First Class Mail |
| Jennifer Maronie | Address Redacted | | First Class Mail |
| Jennifer Martinez | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Jennifer Maynard | Address Redacted | | First Class Mail |
| Jennifer Meier | Address Redacted | | First Class Mail |
| Jennifer Melton | Address Redacted | | First Class Mail |
| Jennifer Moore | Address Redacted | | First Class Mail |
| Jennifer Morales Ramirez | Address Redacted | | First Class Mail |
| Jennifer Musson | Address Redacted | | First Class Mail |
| Jennifer Nail | Address Redacted | | First Class Mail |
| Jennifer Oquendo | Address Redacted | | First Class Mail |
| Jennifer Palafox | Address Redacted | | First Class Mail |
| Jennifer Phillips | Address Redacted | | First Class Mail |
| Jennifer Pisek | Address Redacted | | First Class Mail |
| Jennifer Prater | Address Redacted | | First Class Mail |
| Jennifer Ramirez | Address Redacted | | First Class Mail |
| Jennifer Ramsey | Address Redacted | | First Class Mail |
| Jennifer Randleman | Address Redacted | | First Class Mail |
| Jennifer Raubenstine | Address Redacted | | First Class Mail |
| Jennifer Reynolds | Address Redacted | | First Class Mail |
| Jennifer Rinehart | Address Redacted | | First Class Mail |
| Jennifer Robinson | Address Redacted | | First Class Mail |
| Jennifer Robles | Address Redacted | | First Class Mail |
| Jennifer Rodriguez | Address Redacted | | First Class Mail |
| Jennifer Rojas Garcia | Address Redacted | | First Class Mail |
| Jennifer Royalty | Address Redacted | | First Class Mail |
| Jennifer Russo | Address Redacted | | First Class Mail |
| Jennifer Ryan | Address Redacted | | First Class Mail |
| Jennifer Shaver | Address Redacted | | First Class Mail |
| Jennifer Sheffield | Address Redacted | | First Class Mail |
| Jennifer Shuler | Address Redacted | | First Class Mail |
| Jennifer Sipple | Address Redacted | | First Class Mail |
| Jennifer Smith | Address Redacted | | First Class Mail |
| Jennifer Stelly | Address Redacted | | First Class Mail |
| Jennifer Stelma | Address Redacted | | First Class Mail |
| Jennifer Stewart | Address Redacted | | First Class Mail |
| Jennifer Thomas | Address Redacted | | First Class Mail |
| Jennifer Torres | Address Redacted | | First Class Mail |
| Jennifer Tucker | Address Redacted | | First Class Mail |
| Jennifer Turnbull | Address Redacted | | First Class Mail |
| Jennifer Twist | Address Redacted | | First Class Mail |
| Jennifer Valdez | Address Redacted | | First Class Mail |
| Jennifer Vanegas Argueta | Address Redacted | | First Class Mail |
| Jennifer Vasquez | Address Redacted | | First Class Mail |
| Jennifer Watterson | Address Redacted | | First Class Mail |
| Jennifer Wautlet | Address Redacted | | First Class Mail |
| Jennifer Wetherbie | Address Redacted | | First Class Mail |
| Jennifer Wilkins | Address Redacted | | First Class Mail |
| Jennifer Williams | Address Redacted | | First Class Mail |
| Jennifer Williams | Address Redacted | | First Class Mail |
| Jennifer Wu-Ho | Address Redacted | | First Class Mail |
| Jennifer Youngblood | Address Redacted | | First Class Mail |
| Jennifer Zervas | Address Redacted | | First Class Mail |
| Jennifer Zicari | Address Redacted | | First Class Mail |
| Jennifer Zinibi | Address Redacted | | First Class Mail |
| Jenny Fanor | Address Redacted | | First Class Mail |
| Jenny Freeman | Address Redacted | | First Class Mail |
| Jenny Jung | Address Redacted | | First Class Mail |
| Jenny Kindt | Address Redacted | | First Class Mail |
| Jenny Mastbergen | Address Redacted | | First Class Mail |
| Jenny Niehaus | Address Redacted | | First Class Mail |
| Jenny Sturgis | Address Redacted | | First Class Mail |
| Jenny Thompson | Address Redacted | | First Class Mail |
| Jensen Chalfant | Address Redacted | | First Class Mail |
| Jensen Turner | Address Redacted | | First Class Mail |
| Jensine Tijerina | Address Redacted | | First Class Mail |
| Jeorge Herrera | Address Redacted | | First Class Mail |
| Jequarius Franklin | Address Redacted | | First Class Mail |
| Jerad Cobb | Address Redacted | | First Class Mail |
| Jeramyah Lassiter | Address Redacted | | First Class Mail |
| Jere Sweat | Address Redacted | | First Class Mail |
| Jeremaine Cameal | Address Redacted | | First Class Mail |
| Jeremi Sands | Address Redacted | | First Class Mail |
| Jeremiah Boullianne | Address Redacted | | First Class Mail |
| Jeremiah Castillo | Address Redacted | | First Class Mail |
| Jeremiah Doorn | Address Redacted | | First Class Mail |
| Jeremiah Douglas | Address Redacted | | First Class Mail |
| Jeremiah Gamez | Address Redacted | | First Class Mail |
| Jeremiah Hansen | Address Redacted | | First Class Mail |
| Jeremiah Hurt | Address Redacted | | First Class Mail |
| Jeremiah Mclaughlin | Address Redacted | | First Class Mail |
| Jeremiah Piper | Address Redacted | | First Class Mail |
| Jeremiah Riley | Address Redacted | | First Class Mail |
| Jeremiah Slack | Address Redacted | | First Class Mail |
| Jeremiah Taylor | Address Redacted | | First Class Mail |
| Jeremiah Troutman | Address Redacted | | First Class Mail |
| Jeremiah Vann | Address Redacted | | First Class Mail |
| Jeremiah Weaver | Address Redacted | | First Class Mail |
| Jeremiah Weaver | Address Redacted | | First Class Mail |
| Jeremiah Williams | Address Redacted | | First Class Mail |
| Jeremiah Wilson | Address Redacted | | First Class Mail |
| Jeremias Araujo | Address Redacted | | First Class Mail |
| Jeremie Starner | Address Redacted | | First Class Mail |
| Jeremy Aguilar | Address Redacted | | First Class Mail |
| Jeremy Aldape | Address Redacted | | First Class Mail |
| Jeremy Bombard | Address Redacted | | First Class Mail |
| Jeremy Cichonowicz | Address Redacted | | First Class Mail |
| Jeremy Cline | Address Redacted | | First Class Mail |
| Jeremy Coy | Address Redacted | | First Class Mail |
| Jeremy Craib | Address Redacted | | First Class Mail |
| Jeremy Ellis | Address Redacted | | First Class Mail |
| Jeremy Espinal | Address Redacted | | First Class Mail |
| Jeremy Flores | Address Redacted | | First Class Mail |
| Jeremy Frewen | Address Redacted | | First Class Mail |
| Jeremy Gamboa | Address Redacted | | First Class Mail |
| Jeremy Giffen | Address Redacted | | First Class Mail |
| Jeremy Guy | Address Redacted | | First Class Mail |
| Jeremy Harmer | Address Redacted | | First Class Mail |
| Jeremy Harris | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Jeremy Hinton | Address Redacted | | First Class Mail |
| Jeremy Johnson | Address Redacted | | First Class Mail |
| Jeremy Lelesch | Address Redacted | | First Class Mail |
| Jeremy Lipham | Address Redacted | | First Class Mail |
| Jeremy Logsdon | Address Redacted | | First Class Mail |
| Jeremy Lopez | Address Redacted | | First Class Mail |
| Jeremy Mcdowell | Address Redacted | | First Class Mail |
| Jeremy Medina | Address Redacted | | First Class Mail |
| Jeremy Meininger | Address Redacted | | First Class Mail |
| Jeremy Mitma | Address Redacted | | First Class Mail |
| Jeremy Moore | Address Redacted | | First Class Mail |
| Jeremy Parks | Address Redacted | | First Class Mail |
| Jeremy Payes | Address Redacted | | First Class Mail |
| Jeremy Prasatik | Address Redacted | | First Class Mail |
| Jeremy Rutledge | Address Redacted | | First Class Mail |
| Jeremy Schell | Address Redacted | | First Class Mail |
| Jeremy Schell | Address Redacted | | First Class Mail |
| Jeremy Schneider | Address Redacted | | First Class Mail |
| Jeremy Taylor | Address Redacted | | First Class Mail |
| Jeremy Tirey | Address Redacted | | First Class Mail |
| Jeremy Waddell | Address Redacted | | First Class Mail |
| Jeremy Woodard | Address Redacted | | First Class Mail |
| Jeremy Yates | Address Redacted | | First Class Mail |
| Jeremy Yeager | Address Redacted | | First Class Mail |
| Jeri Mcelwain | Address Redacted | | First Class Mail |
| Jerica Perkins | Address Redacted | | First Class Mail |
| Jericho Beam | Address Redacted | | First Class Mail |
| Jerico Dimaranan | Address Redacted | | First Class Mail |
| Jerielle Hammond | Address Redacted | | First Class Mail |
| Jerius Lightsey | Address Redacted | | First Class Mail |
| Jermaine Bush | Address Redacted | | First Class Mail |
| Jermaine Gardner | Address Redacted | | First Class Mail |
| Jermaine Little | Address Redacted | | First Class Mail |
| Jermaine Scott | Address Redacted | | First Class Mail |
| Jermaine Scott | Address Redacted | | First Class Mail |
| Jermaine Southern | Address Redacted | | First Class Mail |
| Jermal Wynder | Address Redacted | | First Class Mail |
| Jermiah Black | Address Redacted | | First Class Mail |
| Jermoni Clark | Address Redacted | | First Class Mail |
| Jermy Womack | Address Redacted | | First Class Mail |
| Jerome Badie Jr | Address Redacted | | First Class Mail |
| Jerome Evans | Address Redacted | | First Class Mail |
| Jerome Rice | Address Redacted | | First Class Mail |
| Jerome Smith | Address Redacted | | First Class Mail |
| Jerome Wallace | Address Redacted | | First Class Mail |
| Jeromy Torres Rosa | Address Redacted | | First Class Mail |
| Jerri Adams | Address Redacted | | First Class Mail |
| Jerri Hamlin | Address Redacted | | First Class Mail |
| Jerri Long | Address Redacted | | First Class Mail |
| Jerri Rice | Address Redacted | | First Class Mail |
| Jerri Rice | Address Redacted | | First Class Mail |
| Jerri Stone | Address Redacted | | First Class Mail |
| Jerrid Sutton | Address Redacted | | First Class Mail |
| Jerriell Logue | Address Redacted | | First Class Mail |
| Jerrika Ashraf | Address Redacted | | First Class Mail |
| Jerrika Hall | Address Redacted | | First Class Mail |
| Jerris Hunt | Address Redacted | | First Class Mail |
| Jerrod Jordan | Address Redacted | | First Class Mail |
| Jerrod Stewart | Address Redacted | | First Class Mail |
| Jerry Bahr | Address Redacted | | First Class Mail |
| Jerry Childress | Address Redacted | | First Class Mail |
| Jerry Holmes | Address Redacted | | First Class Mail |
| Jerry Murray | Address Redacted | | First Class Mail |
| Jerry Parker | Address Redacted | | First Class Mail |
| Jerry Perry Jr. | Address Redacted | | First Class Mail |
| Jerry Quinney | Address Redacted | | First Class Mail |
| Jerry Ramirez | Address Redacted | | First Class Mail |
| Jerry Roseberry | Address Redacted | | First Class Mail |
| Jersey Covieo | Address Redacted | | First Class Mail |
| Jesal Desai | Address Redacted | | First Class Mail |
| Jesenia Omalley | Address Redacted | | First Class Mail |
| Jesica Del Cid | Address Redacted | | First Class Mail |
| Jesika Pollidore | Address Redacted | | First Class Mail |
| Jeslyn Barron | Address Redacted | | First Class Mail |
| Jess Allen | Address Redacted | | First Class Mail |
| Jess Thornton | Address Redacted | | First Class Mail |
| Jess Thornton | Address Redacted | | First Class Mail |
| Jessalyn Brown | Address Redacted | | First Class Mail |
| Jesse Agado | Address Redacted | | First Class Mail |
| Jesse Agyekum | Address Redacted | | First Class Mail |
| Jesse Campbell | Address Redacted | | First Class Mail |
| Jesse Dukowitz | Address Redacted | | First Class Mail |
| Jesse Eaton | Address Redacted | | First Class Mail |
| Jesse Gonzalez | Address Redacted | | First Class Mail |
| Jesse Hammer | Address Redacted | | First Class Mail |
| Jesse Hernandez | Address Redacted | | First Class Mail |
| Jesse Johnson | Address Redacted | | First Class Mail |
| Jesse Kuhn | Address Redacted | | First Class Mail |
| Jesse Langer | Address Redacted | | First Class Mail |
| Jesse Mann | Address Redacted | | First Class Mail |
| Jesse Poleshuk | Address Redacted | | First Class Mail |
| Jesse Rejon | Address Redacted | | First Class Mail |
| Jesse Sias | Address Redacted | | First Class Mail |
| Jesse Stowe | Address Redacted | | First Class Mail |
| Jesse Tobias | Address Redacted | | First Class Mail |
| Jesse Warfield | Address Redacted | | First Class Mail |
| Jesselee Atwood | Address Redacted | | First Class Mail |
| Jessen Anderson | Address Redacted | | First Class Mail |
| Jessey Pezon | Address Redacted | | First Class Mail |
| Jessia Thomas | Address Redacted | | First Class Mail |
| Jessica Alba | Address Redacted | | First Class Mail |
| Jessica Altom | Address Redacted | | First Class Mail |
| Jessica Anderson | Address Redacted | | First Class Mail |
| Jessica Andrews | Address Redacted | | First Class Mail |
| Jessica Antel | Address Redacted | | First Class Mail |
| Jessica Armour | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Jessica Aromy | Address Redacted | | First Class Mail |
| Jessica Baldwin | Address Redacted | | First Class Mail |
| Jessica Bamforth | Address Redacted | | First Class Mail |
| Jessica Beans | Address Redacted | | First Class Mail |
| Jessica Bell | Address Redacted | | First Class Mail |
| Jessica Bernal | Address Redacted | | First Class Mail |
| Jessica Bisbee | Address Redacted | | First Class Mail |
| Jessica Black | Address Redacted | | First Class Mail |
| Jessica Bloedel | Address Redacted | | First Class Mail |
| Jessica Bowers | Address Redacted | | First Class Mail |
| Jessica Boyles | Address Redacted | | First Class Mail |
| Jessica Brayton | Address Redacted | | First Class Mail |
| Jessica Broussard | Address Redacted | | First Class Mail |
| Jessica Bullock | Address Redacted | | First Class Mail |
| Jessica Carter | Address Redacted | | First Class Mail |
| Jessica Cendejas | Address Redacted | | First Class Mail |
| Jessica Chavez | Address Redacted | | First Class Mail |
| Jessica Combs | Address Redacted | | First Class Mail |
| Jessica Crease | Address Redacted | | First Class Mail |
| Jessica Cuevas | Address Redacted | | First Class Mail |
| Jessica Daly | Address Redacted | | First Class Mail |
| Jessica Davis | Address Redacted | | First Class Mail |
| Jessica Dennis | Address Redacted | | First Class Mail |
| Jessica Dixon | Address Redacted | | First Class Mail |
| Jessica Dyer | Address Redacted | | First Class Mail |
| Jessica Edge | Address Redacted | | First Class Mail |
| Jessica Fisher | Address Redacted | | First Class Mail |
| Jessica Flores | Address Redacted | | First Class Mail |
| Jessica Floyd | Address Redacted | | First Class Mail |
| Jessica Foster | Address Redacted | | First Class Mail |
| Jessica Frost | Address Redacted | | First Class Mail |
| Jessica Galloway | Address Redacted | | First Class Mail |
| Jessica Garcia | Address Redacted | | First Class Mail |
| Jessica Garland | Address Redacted | | First Class Mail |
| Jessica Gaston | Address Redacted | | First Class Mail |
| Jessica George | Address Redacted | | First Class Mail |
| Jessica Gilbert | Address Redacted | | First Class Mail |
| Jessica Gomez | Address Redacted | | First Class Mail |
| Jessica Gonzales | Address Redacted | | First Class Mail |
| Jessica Green | Address Redacted | | First Class Mail |
| Jessica Grobe | Address Redacted | | First Class Mail |
| Jessica Gwennap | Address Redacted | | First Class Mail |
| Jessica Hampton | Address Redacted | | First Class Mail |
| Jessica Hampton | Address Redacted | | First Class Mail |
| Jessica Hanley | Address Redacted | | First Class Mail |
| Jessica Harris | Address Redacted | | First Class Mail |
| Jessica Harris | Address Redacted | | First Class Mail |
| Jessica Harrison | Address Redacted | | First Class Mail |
| Jessica Hayes | Address Redacted | | First Class Mail |
| Jessica Henderson | Address Redacted | | First Class Mail |
| Jessica Herzog | Address Redacted | | First Class Mail |
| Jessica Heubach | Address Redacted | | First Class Mail |
| Jessica Holder | Address Redacted | | First Class Mail |
| Jessica Holt | Address Redacted | | First Class Mail |
| Jessica Hope | Address Redacted | | First Class Mail |
| Jessica Horton | Address Redacted | | First Class Mail |
| Jessica Jeffus | Address Redacted | | First Class Mail |
| Jessica Joelson | Address Redacted | | First Class Mail |
| Jessica Junius | Address Redacted | | First Class Mail |
| Jessica Kramer | Address Redacted | | First Class Mail |
| Jessica Leday | Address Redacted | | First Class Mail |
| Jessica Lederman | Address Redacted | | First Class Mail |
| Jessica Lovett | Address Redacted | | First Class Mail |
| Jessica Lyles | Address Redacted | | First Class Mail |
| Jessica Lynch | Address Redacted | | First Class Mail |
| Jessica Martinez | Address Redacted | | First Class Mail |
| Jessica Matos | Address Redacted | | First Class Mail |
| Jessica Matos | Address Redacted | | First Class Mail |
| Jessica Matteson | Address Redacted | | First Class Mail |
| Jessica Matthews | Address Redacted | | First Class Mail |
| Jessica Mcbee | Address Redacted | | First Class Mail |
| Jessica Mclean | Address Redacted | | First Class Mail |
| Jessica Mclin | Address Redacted | | First Class Mail |
| Jessica Melendrez | Address Redacted | | First Class Mail |
| Jessica Mickle | Address Redacted | | First Class Mail |
| Jessica Mills | Address Redacted | | First Class Mail |
| Jessica Monge | Address Redacted | | First Class Mail |
| Jessica Mowery | Address Redacted | | First Class Mail |
| Jessica Moya | Address Redacted | | First Class Mail |
| Jessica Norton-Boin | Address Redacted | | First Class Mail |
| Jessica Olague | Address Redacted | | First Class Mail |
| Jessica Ongtengco | Address Redacted | | First Class Mail |
| Jessica Orndoff | Address Redacted | | First Class Mail |
| Jessica Paluso | Address Redacted | | First Class Mail |
| Jessica Pastrana | Address Redacted | | First Class Mail |
| Jessica Payne | Address Redacted | | First Class Mail |
| Jessica Perez Ortega | Address Redacted | | First Class Mail |
| Jessica Pitts | Address Redacted | | First Class Mail |
| Jessica Pullen | Address Redacted | | First Class Mail |
| Jessica Pursell | Address Redacted | | First Class Mail |
| Jessica Ramirez | Address Redacted | | First Class Mail |
| Jessica Ramirez Leon | Address Redacted | | First Class Mail |
| Jessica Ramos | Address Redacted | | First Class Mail |
| Jessica Ramos | Address Redacted | | First Class Mail |
| Jessica Rego | Address Redacted | | First Class Mail |
| Jessica Reyes | Address Redacted | | First Class Mail |
| Jessica Richko | Address Redacted | | First Class Mail |
| Jessica Rogers | Address Redacted | | First Class Mail |
| Jessica Roncalli-Mccoard | Address Redacted | | First Class Mail |
| Jessica Scott | Address Redacted | | First Class Mail |
| Jessica Segarra | Address Redacted | | First Class Mail |
| Jessica Slack | Address Redacted | | First Class Mail |
| Jessica Sledzinski | Address Redacted | | First Class Mail |
| Jessica Smith | Address Redacted | | First Class Mail |
| Jessica Smith | Address Redacted | | First Class Mail |
| Jessica Tate | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Jessica Teets | Address Redacted | | | First Class Mail |
| Jessica Teran | Address Redacted | | | First Class Mail |
| Jessica Torres | Address Redacted | | | First Class Mail |
| Jessica Town | Address Redacted | | | First Class Mail |
| Jessica Trejo | Address Redacted | | | First Class Mail |
| Jessica Trombino | Address Redacted | | | First Class Mail |
| Jessica Unrein | Address Redacted | | | First Class Mail |
| Jessica Vanwhy | Address Redacted | | | First Class Mail |
| Jessica Vasquez | Address Redacted | | | First Class Mail |
| Jessica Vasquez | Address Redacted | | | First Class Mail |
| Jessica Venditto | Address Redacted | | | First Class Mail |
| Jessica Venditto | Address Redacted | | | First Class Mail |
| Jessica Villarreal | Address Redacted | | | First Class Mail |
| Jessica Wagner | Address Redacted | | | First Class Mail |
| Jessica Wallace | Address Redacted | | | First Class Mail |
| Jessica Washington | Address Redacted | | | First Class Mail |
| Jessica Welch | Address Redacted | | | First Class Mail |
| Jessica Wilbert | Address Redacted | | | First Class Mail |
| Jessica Yaniglos | Address Redacted | | | First Class Mail |
| Jessica Yarber | Address Redacted | | | First Class Mail |
| Jessica Ybarra | Address Redacted | | | First Class Mail |
| Jessica Zampacorta | Address Redacted | | | First Class Mail |
| Jessicca Dick | Address Redacted | | | First Class Mail |
| Jessie Bell | Address Redacted | | | First Class Mail |
| Jessie Cunningham | Address Redacted | | | First Class Mail |
| Jessie Johnson | Address Redacted | | | First Class Mail |
| Jessie Jones | Address Redacted | | | First Class Mail |
| Jessie Knight | Address Redacted | | | First Class Mail |
| Jessie Rodriguez | Address Redacted | | | First Class Mail |
| Jessika Smith | Address Redacted | | | First Class Mail |
| Jesus Callan | Address Redacted | | | First Class Mail |
| Jesus Cuevas | Address Redacted | | | First Class Mail |
| Jesus Esquivel | Address Redacted | | | First Class Mail |
| Jesus Hernandez | Address Redacted | | | First Class Mail |
| Jesus Irizarry | Address Redacted | | | First Class Mail |
| Jesus Lamas Hernandez | Address Redacted | | | First Class Mail |
| Jesus Martinez Trillo | Address Redacted | | | First Class Mail |
| Jesus Medrano | Address Redacted | | | First Class Mail |
| Jesus Orosco | Address Redacted | | | First Class Mail |
| Jesus Padilla | Address Redacted | | | First Class Mail |
| Jesus Polanco | Address Redacted | | | First Class Mail |
| Jesus Pulido | Address Redacted | | | First Class Mail |
| Jesus Rodriguez | Address Redacted | | | First Class Mail |
| Jesus Santiago | Address Redacted | | | First Class Mail |
| Jesus Velazquez | Address Redacted | | | First Class Mail |
| Jesus Zamudio | Address Redacted | | | First Class Mail |
| Jevin Jones | Address Redacted | | | First Class Mail |
| Jewel Jack | Address Redacted | | | First Class Mail |
| Jewell Washington | Address Redacted | | | First Class Mail |
| Jewry Santana | Address Redacted | | | First Class Mail |
| Jeylin Lluveres De Leon | Address Redacted | | | First Class Mail |
| Jhalawn Gibbs | Address Redacted | | | First Class Mail |
| Jhanice Estevez Mendez | Address Redacted | | | First Class Mail |
| Jhase Eaton | Address Redacted | | | First Class Mail |
| Jhermikal Partner | Address Redacted | | | First Class Mail |
| Jhoana Saavedra | Address Redacted | | | First Class Mail |
| Jhoander Caraballo | Address Redacted | | | First Class Mail |
| Jhoary Garcia | Address Redacted | | | First Class Mail |
| Jhonneyver Gutierrez | Address Redacted | | | First Class Mail |
| Jhontae Adkinson | Address Redacted | | | First Class Mail |
| Jhosmyli Orosco | Address Redacted | | | First Class Mail |
| Jhvande Pineda | Address Redacted | | | First Class Mail |
| Ji (Jenny) Choi | Address Redacted | | | First Class Mail |
| Jiani Enriquez | Address Redacted | | | First Class Mail |
| Jianna Smith | Address Redacted | | | First Class Mail |
| Jibran Ahmad | Address Redacted | | | First Class Mail |
| Jigishaben Patel | Address Redacted | | | First Class Mail |
| Jilda Cano-Madrid | Address Redacted | | | First Class Mail |
| Jill (Katy) Devine | Address Redacted | | | First Class Mail |
| Jill Beaird | Address Redacted | | | First Class Mail |
| Jill Blythe | Address Redacted | | | First Class Mail |
| Jill Brown | Address Redacted | | | First Class Mail |
| Jill D'Urso | Address Redacted | | | First Class Mail |
| Jill Elders | Address Redacted | | | First Class Mail |
| Jill Foster | Address Redacted | | | First Class Mail |
| Jill Frizzley | Address Redacted | | | First Class Mail |
| Jill Grell | Address Redacted | | | First Class Mail |
| Jill Hieb | Address Redacted | | | First Class Mail |
| Jill Palmer | Address Redacted | | | First Class Mail |
| Jill Porter | Address Redacted | | | First Class Mail |
| Jill Vaughn | Address Redacted | | | First Class Mail |
| Jillian Davison | Address Redacted | | | First Class Mail |
| Jillian Dellosso | Address Redacted | | | First Class Mail |
| Jillian Grigsby | Address Redacted | | | First Class Mail |
| Jillian Grimaldi | Address Redacted | | | First Class Mail |
| Jillian Morgan | Address Redacted | | | First Class Mail |
| Jillian Roper | Address Redacted | | | First Class Mail |
| Jillian Ross | Address Redacted | | | First Class Mail |
| Jim Birr | Address Redacted | | | First Class Mail |
| Jim Mccullar | Address Redacted | | | First Class Mail |
| Jim Thomas | Address Redacted | | | First Class Mail |
| Jimelle Cannon | Address Redacted | | | First Class Mail |
| Jimena Najera | Address Redacted | | | First Class Mail |
| Jimmear Dendy | Address Redacted | | | First Class Mail |
| Jimmie Phillips | Address Redacted | | | First Class Mail |
| Jimmy Baker | Address Redacted | | | First Class Mail |
| Jimmy Bellefleur | Address Redacted | | | First Class Mail |
| Jimmy Chamberlin | Address Redacted | | | First Class Mail |
| Jimmy Graham Ii | Address Redacted | | | First Class Mail |
| Jimmy Perez | Address Redacted | | | First Class Mail |
| Jimmy Reed | Address Redacted | | | First Class Mail |
| Jimmy Sanders | Address Redacted | | | First Class Mail |
| Jimmy Wiley | Address Redacted | | | First Class Mail |
| Jinene Dunne | Address Redacted | | | First Class Mail |
| Jinessa Carbone | Address Redacted | | | First Class Mail |
| Jinn Priddy | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|------------------|
| Jionnie Barber | Address Redacted | | First Class Mail |
| Jirmirica Conley | Address Redacted | | First Class Mail |
| Jiya Patel | Address Redacted | | First Class Mail |
| Jj Webb | Address Redacted | | First Class Mail |
| J'Nva Hudson | Address Redacted | | First Class Mail |
| Jo Simmons | Address Redacted | | First Class Mail |
| Joan Acio-Alele | Address Redacted | | First Class Mail |
| Joan Aquila | Address Redacted | | First Class Mail |
| Joan Becker | Address Redacted | | First Class Mail |
| Joan Moody | Address Redacted | | First Class Mail |
| Joan Mysinger | Address Redacted | | First Class Mail |
| Joan Short | Address Redacted | | First Class Mail |
| Joana Espinoza | Address Redacted | | First Class Mail |
| Joana Hyppolite | Address Redacted | | First Class Mail |
| Joana Mendoza | Address Redacted | | First Class Mail |
| Joanie Goldsberry | Address Redacted | | First Class Mail |
| Joanie Karnowski | Address Redacted | | First Class Mail |
| Joann Blasi | Address Redacted | | First Class Mail |
| Joann Chiarello | Address Redacted | | First Class Mail |
| Joann Duran | Address Redacted | | First Class Mail |
| Joann Gutierrez | Address Redacted | | First Class Mail |
| Joann Mendez | Address Redacted | | First Class Mail |
| Joann Perez | Address Redacted | | First Class Mail |
| Joann Vandevort | Address Redacted | | First Class Mail |
| Joanna Cervantes | Address Redacted | | First Class Mail |
| Joanna Flores | Address Redacted | | First Class Mail |
| Joanna Garcia | Address Redacted | | First Class Mail |
| Joanna Hernandez | Address Redacted | | First Class Mail |
| Joanna Mendoza | Address Redacted | | First Class Mail |
| Joanna Montoya | Address Redacted | | First Class Mail |
| Joanna Nolasco | Address Redacted | | First Class Mail |
| Joanne Bryant | Address Redacted | | First Class Mail |
| Joanne Bryant | Address Redacted | | First Class Mail |
| Joanne Heine | Address Redacted | | First Class Mail |
| Joanne Jones | Address Redacted | | First Class Mail |
| Joanne Rizvi | Address Redacted | | First Class Mail |
| Joanne Zeller | Address Redacted | | First Class Mail |
| Joanthony Davis | Address Redacted | | First Class Mail |
| Jobe Manire | Address Redacted | | First Class Mail |
| Joce Retana | Address Redacted | | First Class Mail |
| Jocelia Kidio | Address Redacted | | First Class Mail |
| Jocelyn Blanco | Address Redacted | | First Class Mail |
| Jocelyn Guzman | Address Redacted | | First Class Mail |
| Jocelyn Lynch | Address Redacted | | First Class Mail |
| Jocelyn Madrid | Address Redacted | | First Class Mail |
| Jocelyn Major | Address Redacted | | First Class Mail |
| Jocelyn Manjarrez | Address Redacted | | First Class Mail |
| Jocelyn Mckenzie | Address Redacted | | First Class Mail |
| Jocelyn Nemtala | Address Redacted | | First Class Mail |
| Jocelyn Osorio | Address Redacted | | First Class Mail |
| Jocelyn Perez | Address Redacted | | First Class Mail |
| Jocelyn Velazquez | Address Redacted | | First Class Mail |
| Jocelynn Lopez | Address Redacted | | First Class Mail |
| Jocine Hoogveldt | Address Redacted | | First Class Mail |
| Joday Shaw | Address Redacted | | First Class Mail |
| Jodee Szweda | Address Redacted | | First Class Mail |
| Jodi Larson | Address Redacted | | First Class Mail |
| Jodie Greenly | Address Redacted | | First Class Mail |
| Jodie Schiebel | Address Redacted | | First Class Mail |
| Jody Basaldua | Address Redacted | | First Class Mail |
| Jody Freeman | Address Redacted | | First Class Mail |
| Jody Hoard | Address Redacted | | First Class Mail |
| Jody Larsen | Address Redacted | | First Class Mail |
| Jody Maxwell | Address Redacted | | First Class Mail |
| Jody Murphy | Address Redacted | | First Class Mail |
| Joe Boyd | Address Redacted | | First Class Mail |
| Joe Driver | Address Redacted | | First Class Mail |
| Joe Gamble | Address Redacted | | First Class Mail |
| Joe Giacona | Address Redacted | | First Class Mail |
| Joe Grantham | Address Redacted | | First Class Mail |
| Joe Maynor | Address Redacted | | First Class Mail |
| Joe Richards | Address Redacted | | First Class Mail |
| Joel Castelar | Address Redacted | | First Class Mail |
| Joel Clarke | Address Redacted | | First Class Mail |
| Joel Espinal | Address Redacted | | First Class Mail |
| Joel Fleck | Address Redacted | | First Class Mail |
| Joel Forrest | Address Redacted | | First Class Mail |
| Joel Hardware | Address Redacted | | First Class Mail |
| Joel Meharg | Address Redacted | | First Class Mail |
| Joel Olmo | Address Redacted | | First Class Mail |
| Joel Ramirez | Address Redacted | | First Class Mail |
| Joel Ruiz | Address Redacted | | First Class Mail |
| Joel Sandkamp | Address Redacted | | First Class Mail |
| Joel Valcourt | Address Redacted | | First Class Mail |
| Joeli Meyers | Address Redacted | | First Class Mail |
| Joeliz Nunez | Address Redacted | | First Class Mail |
| Joell Huerta | Address Redacted | | First Class Mail |
| Joell Marquez | Address Redacted | | First Class Mail |
| Joelle Mcguire | Address Redacted | | First Class Mail |
| Joelle Perna | Address Redacted | | First Class Mail |
| Joellen Calhoun | Address Redacted | | First Class Mail |
| Joenise Mcculough | Address Redacted | | First Class Mail |
| Joenise Mcculough | Address Redacted | | First Class Mail |
| Joette Barajas | Address Redacted | | First Class Mail |
| Joette Ernst | Address Redacted | | First Class Mail |
| Joette Greenstein | Address Redacted | | First Class Mail |
| Joey Langston | Address Redacted | | First Class Mail |
| Johanna Caceres | Address Redacted | | First Class Mail |
| Johanna Corbitt | Address Redacted | | First Class Mail |
| Johanna Vargas | Address Redacted | | First Class Mail |
| Johanna Ynoa | Address Redacted | | First Class Mail |
| Johanna Ynoa | Address Redacted | | First Class Mail |
| Johanny Baldera | Address Redacted | | First Class Mail |
| Johanny Pereyra | Address Redacted | | First Class Mail |
| John Ankeny | Address Redacted | | First Class Mail |
| John Austin | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| John Bagdasarian | Address Redacted | | First Class Mail |
| John Balderrama | Address Redacted | | First Class Mail |
| John Barnes | Address Redacted | | First Class Mail |
| John Basso | Address Redacted | | First Class Mail |
| John Brioso | Address Redacted | | First Class Mail |
| John Bussing | Address Redacted | | First Class Mail |
| John Butcher | Address Redacted | | First Class Mail |
| John Carcasi | Address Redacted | | First Class Mail |
| John Cimon | Address Redacted | | First Class Mail |
| John Ciocco | Address Redacted | | First Class Mail |
| John Cooke | Address Redacted | | First Class Mail |
| John Davis Torrisi | Address Redacted | | First Class Mail |
| John Dawes | Address Redacted | | First Class Mail |
| John Dossett | Address Redacted | | First Class Mail |
| John Escobar | Address Redacted | | First Class Mail |
| John Feyrer | Address Redacted | | First Class Mail |
| John Fletcher | Address Redacted | | First Class Mail |
| John Franklin, Sr. | Address Redacted | | First Class Mail |
| John Frost | Address Redacted | | First Class Mail |
| John Fry | Address Redacted | | First Class Mail |
| John Funk | Address Redacted | | First Class Mail |
| John Gentry | Address Redacted | | First Class Mail |
| John Graf | Address Redacted | | First Class Mail |
| John Grisanti | Address Redacted | | First Class Mail |
| John Guachichulca | Address Redacted | | First Class Mail |
| John Hawkins | Address Redacted | | First Class Mail |
| John Higgins | Address Redacted | | First Class Mail |
| John Hoffeld | Address Redacted | | First Class Mail |
| John Hoffeld | Address Redacted | | First Class Mail |
| John Imoe | Address Redacted | | First Class Mail |
| John Ingallina | Address Redacted | | First Class Mail |
| John Iversen | Address Redacted | | First Class Mail |
| John Jackson | Address Redacted | | First Class Mail |
| John Jefferies | Address Redacted | | First Class Mail |
| John Jimenez | Address Redacted | | First Class Mail |
| John Kendall | Address Redacted | | First Class Mail |
| John Knight | Address Redacted | | First Class Mail |
| John Krone | Address Redacted | | First Class Mail |
| John Lowe | Address Redacted | | First Class Mail |
| John Lydon | Address Redacted | | First Class Mail |
| John Martinez | Address Redacted | | First Class Mail |
| John Maynard | Address Redacted | | First Class Mail |
| John Mcdonald | Address Redacted | | First Class Mail |
| John Medlin | Address Redacted | | First Class Mail |
| John Meszaros | Address Redacted | | First Class Mail |
| John Miller | Address Redacted | | First Class Mail |
| John Moredich | Address Redacted | | First Class Mail |
| John Moss | Address Redacted | | First Class Mail |
| John Muse | Address Redacted | | First Class Mail |
| John Mwemba | Address Redacted | | First Class Mail |
| John Nguyen | Address Redacted | | First Class Mail |
| John Nguyen | Address Redacted | | First Class Mail |
| John Nicholson | Address Redacted | | First Class Mail |
| John Ortiz | Address Redacted | | First Class Mail |
| John Ownby | Address Redacted | | First Class Mail |
| John Patterson | Address Redacted | | First Class Mail |
| John Rosman | Address Redacted | | First Class Mail |
| John Rust | Address Redacted | | First Class Mail |
| John Schultz | Address Redacted | | First Class Mail |
| John Seville | Address Redacted | | First Class Mail |
| John Sims | Address Redacted | | First Class Mail |
| John Smallwood | Address Redacted | | First Class Mail |
| John Soria | Address Redacted | | First Class Mail |
| John Staley | Address Redacted | | First Class Mail |
| John Stevens | Address Redacted | | First Class Mail |
| John Takach | Address Redacted | | First Class Mail |
| John Vazquez | Address Redacted | | First Class Mail |
| John Vinson | Address Redacted | | First Class Mail |
| John Warden | Address Redacted | | First Class Mail |
| John Warford | Address Redacted | | First Class Mail |
| John Williams | Address Redacted | | First Class Mail |
| John Wolicki | Address Redacted | | First Class Mail |
| John Woodson | Address Redacted | | First Class Mail |
| John Wright | Address Redacted | | First Class Mail |
| Johnasia Williams | Address Redacted | | First Class Mail |
| Johnasia Williams | Address Redacted | | First Class Mail |
| Johnathan Bordelon | Address Redacted | | First Class Mail |
| Johnathan Gingrich | Address Redacted | | First Class Mail |
| Johnathan Gonzales | Address Redacted | | First Class Mail |
| Johnathan Hawkins | Address Redacted | | First Class Mail |
| Johnathan Perkins | Address Redacted | | First Class Mail |
| Johnathen Burt | Address Redacted | | First Class Mail |
| Johnathen Burt | Address Redacted | | First Class Mail |
| Johnathon Elledge | Address Redacted | | First Class Mail |
| Johniel Ortiz | Address Redacted | | First Class Mail |
| Johnnie Rodgers | Address Redacted | | First Class Mail |
| Johnny Campbell | Address Redacted | | First Class Mail |
| Johnny Mendez | Address Redacted | | First Class Mail |
| Johnny Nicholls | Address Redacted | | First Class Mail |
| Johnny Ohagan | Address Redacted | | First Class Mail |
| Johnny Rodriguez | Address Redacted | | First Class Mail |
| Johnny Williams Jr | Address Redacted | | First Class Mail |
| Johnny Wright | Address Redacted | | First Class Mail |
| Johnson Nguyen | Address Redacted | | First Class Mail |
| Joi Miley | Address Redacted | | First Class Mail |
| Joiner Lopez | Address Redacted | | First Class Mail |
| Jolanda Hudson | Address Redacted | | First Class Mail |
| Joleen Mccoy | Address Redacted | | First Class Mail |
| Jolena Vang | Address Redacted | | First Class Mail |
| Jolene Galvan | Address Redacted | | First Class Mail |
| Jolene Larson | Address Redacted | | First Class Mail |
| Jolie Furay | Address Redacted | | First Class Mail |
| Jolie Meyer | Address Redacted | | First Class Mail |
| Jolie Pryor | Address Redacted | | First Class Mail |
| Jolyn Smith | Address Redacted | | First Class Mail |
| Jomary Vicente | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Jon Crafts | Address Redacted | | First Class Mail |
| Jon Negron | Address Redacted | | First Class Mail |
| Jon Samoila | Address Redacted | | First Class Mail |
| Jon Zimmerman | Address Redacted | | First Class Mail |
| Jona Lane | Address Redacted | | First Class Mail |
| Jonah Broadnax | Address Redacted | | First Class Mail |
| Jonah Guzman | Address Redacted | | First Class Mail |
| Jonah Shulske | Address Redacted | | First Class Mail |
| Jonah Williams | Address Redacted | | First Class Mail |
| Jonas Romero | Address Redacted | | First Class Mail |
| Jonatan Padilla | Address Redacted | | First Class Mail |
| Jonathan Abadie | Address Redacted | | First Class Mail |
| Jonathan Abrams | Address Redacted | | First Class Mail |
| Jonathan Aguilar | Address Redacted | | First Class Mail |
| Jonathan Ballardo | Address Redacted | | First Class Mail |
| Jonathan Banuelos | Address Redacted | | First Class Mail |
| Jonathan Barnhard | Address Redacted | | First Class Mail |
| Jonathan Bartlett | Address Redacted | | First Class Mail |
| Jonathan Bernal | Address Redacted | | First Class Mail |
| Jonathan Bernal | Address Redacted | | First Class Mail |
| Jonathan Bricks | Address Redacted | | First Class Mail |
| Jonathan Bustamante | Address Redacted | | First Class Mail |
| Jonathan Butler | Address Redacted | | First Class Mail |
| Jonathan Cantu | Address Redacted | | First Class Mail |
| Jonathan Carter | Address Redacted | | First Class Mail |
| Jonathan Cassettari | Address Redacted | | First Class Mail |
| Jonathan Chibweth | Address Redacted | | First Class Mail |
| Jonathan De Les Dernier | Address Redacted | | First Class Mail |
| Jonathan Escudero | Address Redacted | | First Class Mail |
| Jonathan Falls | Address Redacted | | First Class Mail |
| Jonathan Fields | Address Redacted | | First Class Mail |
| Jonathan Fletcher | Address Redacted | | First Class Mail |
| Jonathan Franco | Address Redacted | | First Class Mail |
| Jonathan Hernandez | Address Redacted | | First Class Mail |
| Jonathan Howard | Address Redacted | | First Class Mail |
| Jonathan Ipock | Address Redacted | | First Class Mail |
| Jonathan Jaramillo | Address Redacted | | First Class Mail |
| Jonathan Jarrell | Address Redacted | | First Class Mail |
| Jonathan King | Address Redacted | | First Class Mail |
| Jonathan Leon | Address Redacted | | First Class Mail |
| Jonathan Lopez | Address Redacted | | First Class Mail |
| Jonathan Martinez | Address Redacted | | First Class Mail |
| Jonathan Mccain | Address Redacted | | First Class Mail |
| Jonathan Mendez | Address Redacted | | First Class Mail |
| Jonathan Merrill | Address Redacted | | First Class Mail |
| Jonathan Murphy | Address Redacted | | First Class Mail |
| Jonathan Murphy | Address Redacted | | First Class Mail |
| Jonathan Ortiz | Address Redacted | | First Class Mail |
| Jonathan Ortiz Pena | Address Redacted | | First Class Mail |
| Jonathan Ovando | Address Redacted | | First Class Mail |
| Jonathan Porciello | Address Redacted | | First Class Mail |
| Jonathan Puzzo | Address Redacted | | First Class Mail |
| Jonathan Rasada | Address Redacted | | First Class Mail |
| Jonathan Rodriguez | Address Redacted | | First Class Mail |
| Jonathan Ruiz | Address Redacted | | First Class Mail |
| Jonathan Salgado | Address Redacted | | First Class Mail |
| Jonathan Sanchez | Address Redacted | | First Class Mail |
| Jonathan Sanders | Address Redacted | | First Class Mail |
| Jonathan Sandoval | Address Redacted | | First Class Mail |
| Jonathan Shipley | Address Redacted | | First Class Mail |
| Jonathan Sjolander | Address Redacted | | First Class Mail |
| Jonathan Stephenson | Address Redacted | | First Class Mail |
| Jonathan Stimeling | Address Redacted | | First Class Mail |
| Jonathan Tobar | Address Redacted | | First Class Mail |
| Jonathan Twine | Address Redacted | | First Class Mail |
| Jonathan Uranga | Address Redacted | | First Class Mail |
| Jonathan Valentine | Address Redacted | | First Class Mail |
| Jonathan Woody | Address Redacted | | First Class Mail |
| Jonathon Hicks | Address Redacted | | First Class Mail |
| Jonathon Martin | Address Redacted | | First Class Mail |
| Jonathon Mendez | Address Redacted | | First Class Mail |
| Jonathon Sanchez | Address Redacted | | First Class Mail |
| Jonh Macario | Address Redacted | | First Class Mail |
| Joni Moll | Address Redacted | | First Class Mail |
| Joni Olexo | Address Redacted | | First Class Mail |
| Jonida Mehmetllari | Address Redacted | | First Class Mail |
| Jonn Alfaro | Address Redacted | | First Class Mail |
| Jonrisha Mcdonald | Address Redacted | | First Class Mail |
| Joran Rodgers | Address Redacted | | First Class Mail |
| Jordaliz Lamb | Address Redacted | | First Class Mail |
| Jordan Amos | Address Redacted | | First Class Mail |
| Jordan Baca | Address Redacted | | First Class Mail |
| Jordan Blanding | Address Redacted | | First Class Mail |
| Jordan Boone | Address Redacted | | First Class Mail |
| Jordan Bradford | Address Redacted | | First Class Mail |
| Jordan Brown | Address Redacted | | First Class Mail |
| Jordan Carmichael | Address Redacted | | First Class Mail |
| Jordan Chambers | Address Redacted | | First Class Mail |
| Jordan Clemetson | Address Redacted | | First Class Mail |
| Jordan Collins | Address Redacted | | First Class Mail |
| Jordan Coyan | Address Redacted | | First Class Mail |
| Jordan Davis | Address Redacted | | First Class Mail |
| Jordan Duffield | Address Redacted | | First Class Mail |
| Jordan Dunson | Address Redacted | | First Class Mail |
| Jordan Earvin | Address Redacted | | First Class Mail |
| Jordan Ekstrom | Address Redacted | | First Class Mail |
| Jordan Freeman | Address Redacted | | First Class Mail |
| Jordan Garcia | Address Redacted | | First Class Mail |
| Jordan Gilmore | Address Redacted | | First Class Mail |
| Jordan Holiday | Address Redacted | | First Class Mail |
| Jordan Holsopple | Address Redacted | | First Class Mail |
| Jordan Johnson | Address Redacted | | First Class Mail |
| Jordan Lehtonen | Address Redacted | | First Class Mail |
| Jordan Leonard | Address Redacted | | First Class Mail |
| Jordan Luker | Address Redacted | | First Class Mail |
| Jordan Macarthur | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Jordan Massey | Address Redacted | | First Class Mail |
| Jordan Minutolo Jackson | Address Redacted | | First Class Mail |
| Jordan Morris | Address Redacted | | First Class Mail |
| Jordan Moses | Address Redacted | | First Class Mail |
| Jordan Norris | Address Redacted | | First Class Mail |
| Jordan Oliver | Address Redacted | | First Class Mail |
| Jordan Partee | Address Redacted | | First Class Mail |
| Jordan Payne | Address Redacted | | First Class Mail |
| Jordan Phoenix | Address Redacted | | First Class Mail |
| Jordan Pierson | Address Redacted | | First Class Mail |
| Jordan Ramos | Address Redacted | | First Class Mail |
| Jordan Reed | Address Redacted | | First Class Mail |
| Jordan Rizkallah | Address Redacted | | First Class Mail |
| Jordan Roan-Ayers | Address Redacted | | First Class Mail |
| Jordan Robinson | Address Redacted | | First Class Mail |
| Jordan Robinson | Address Redacted | | First Class Mail |
| Jordan Schrauger | Address Redacted | | First Class Mail |
| Jordan Seidel | Address Redacted | | First Class Mail |
| Jordan Sheridan | Address Redacted | | First Class Mail |
| Jordan Smith | Address Redacted | | First Class Mail |
| Jordan Snoke | Address Redacted | | First Class Mail |
| Jordan Stickels | Address Redacted | | First Class Mail |
| Jordan Svec | Address Redacted | | First Class Mail |
| Jordan Talas | Address Redacted | | First Class Mail |
| Jordan Taylor | Address Redacted | | First Class Mail |
| Jordan Thomas | Address Redacted | | First Class Mail |
| Jordan Thompson | Address Redacted | | First Class Mail |
| Jordan Tomczyk | Address Redacted | | First Class Mail |
| Jordan Townsend | Address Redacted | | First Class Mail |
| Jordan Wagner | Address Redacted | | First Class Mail |
| Jordan Watson | Address Redacted | | First Class Mail |
| Jordan Weir | Address Redacted | | First Class Mail |
| Jordan Williamson | Address Redacted | | First Class Mail |
| Jordan Woodard | Address Redacted | | First Class Mail |
| Jordan Woodley | Address Redacted | | First Class Mail |
| Jordan Wyss | Address Redacted | | First Class Mail |
| Jordanna Boyce | Address Redacted | | First Class Mail |
| Jorden Begneaud | Address Redacted | | First Class Mail |
| Jorden Carver | Address Redacted | | First Class Mail |
| Jordin Zeestraten | Address Redacted | | First Class Mail |
| Jordon Beaton | Address Redacted | | First Class Mail |
| Jordon Husman | Address Redacted | | First Class Mail |
| Jordon Joseph | Address Redacted | | First Class Mail |
| Jordon Thompson | Address Redacted | | First Class Mail |
| Jordyn Dukes | Address Redacted | | First Class Mail |
| Jordyn Machado | Address Redacted | | First Class Mail |
| Jordynn Bouma | Address Redacted | | First Class Mail |
| Jorge Aponte | Address Redacted | | First Class Mail |
| Jorge Arroyo | Address Redacted | | First Class Mail |
| Jorge Avila | Address Redacted | | First Class Mail |
| Jorge Bravo | Address Redacted | | First Class Mail |
| Jorge Contreras | Address Redacted | | First Class Mail |
| Jorge Diaz-Rodriguez | Address Redacted | | First Class Mail |
| Jorge Gonzalez Cordova | Address Redacted | | First Class Mail |
| Jorge Nunez Mendoza | Address Redacted | | First Class Mail |
| Jorge Recendez | Address Redacted | | First Class Mail |
| Jorge Reyes | Address Redacted | | First Class Mail |
| Jorge Rivera | Address Redacted | | First Class Mail |
| Jorge Sican | Address Redacted | | First Class Mail |
| Joscelin Salgado Gonzalez | Address Redacted | | First Class Mail |
| Joscelyn Evering | Address Redacted | | First Class Mail |
| Jose Aguirre | Address Redacted | | First Class Mail |
| Jose Alamo | Address Redacted | | First Class Mail |
| Jose Alexis Miranda | Address Redacted | | First Class Mail |
| Jose Avila | Address Redacted | | First Class Mail |
| Jose Baez | Address Redacted | | First Class Mail |
| Jose Beleno | Address Redacted | | First Class Mail |
| Jose Bonilla | Address Redacted | | First Class Mail |
| Jose Castaneda | Address Redacted | | First Class Mail |
| Jose Cruz | Address Redacted | | First Class Mail |
| Jose Delafuente | Address Redacted | | First Class Mail |
| Jose Delgado | Address Redacted | | First Class Mail |
| Jose Dominguez | Address Redacted | | First Class Mail |
| Jose Estrada | Address Redacted | | First Class Mail |
| Jose Evans | Address Redacted | | First Class Mail |
| Jose Flores | Address Redacted | | First Class Mail |
| Jose Garcia | Address Redacted | | First Class Mail |
| Jose Gomez | Address Redacted | | First Class Mail |
| Jose Guzman | Address Redacted | | First Class Mail |
| Jose Hernandez | Address Redacted | | First Class Mail |
| Jose Hernandez Iii | Address Redacted | | First Class Mail |
| Jose Lopez | Address Redacted | | First Class Mail |
| Jose Lugo | Address Redacted | | First Class Mail |
| Jose Luna | Address Redacted | | First Class Mail |
| Jose M Ramirez | Address Redacted | | First Class Mail |
| Jose Marquez | Address Redacted | | First Class Mail |
| Jose Maynez | Address Redacted | | First Class Mail |
| José Meléndez | Address Redacted | | First Class Mail |
| José Montoya | Address Redacted | | First Class Mail |
| Jose Moreno Cortez | Address Redacted | | First Class Mail |
| Jose Munares | Address Redacted | | First Class Mail |
| Jose Norio | Address Redacted | | First Class Mail |
| Jose Ontiveros | Address Redacted | | First Class Mail |
| Jose Ortiz | Address Redacted | | First Class Mail |
| Jose Pacheco | Address Redacted | | First Class Mail |
| Jose Pallens | Address Redacted | | First Class Mail |
| Jose Ramirez | Address Redacted | | First Class Mail |
| Jose Ramirez | Address Redacted | | First Class Mail |
| Jose Ramirez Reyes | Address Redacted | | First Class Mail |
| Jose Ramos | Address Redacted | | First Class Mail |
| Jose Rios | Address Redacted | | First Class Mail |
| Jose Rocha | Address Redacted | | First Class Mail |
| Jose Rodas | Address Redacted | | First Class Mail |
| Jose Rodriguez | Address Redacted | | First Class Mail |
| Jose Rodriguez | Address Redacted | | First Class Mail |
| Jose Rubi | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Jose Rubio | Address Redacted | | First Class Mail |
| Jose Sanchez | Address Redacted | | First Class Mail |
| Jose Sifuentes | Address Redacted | | First Class Mail |
| Jose Suarez | Address Redacted | | First Class Mail |
| Jose Tobon | Address Redacted | | First Class Mail |
| Jose Tollen | Address Redacted | | First Class Mail |
| Jose Trejo | Address Redacted | | First Class Mail |
| Jose Velasquez | Address Redacted | | First Class Mail |
| Jose Villa Vazquez | Address Redacted | | First Class Mail |
| Josean Valentin | Address Redacted | | First Class Mail |
| Josecarlos Justiz | Address Redacted | | First Class Mail |
| Josefa Villa | Address Redacted | | First Class Mail |
| Josefina Morales | Address Redacted | | First Class Mail |
| Joselin Barranco | Address Redacted | | First Class Mail |
| Joselinne Acevedo | Address Redacted | | First Class Mail |
| Joselito Pacheco | Address Redacted | | First Class Mail |
| Joselyn Meza | Address Redacted | | First Class Mail |
| Joselyne Ramirez | Address Redacted | | First Class Mail |
| Joselynn Mangual | Address Redacted | | First Class Mail |
| Joseph Abbate | Address Redacted | | First Class Mail |
| Joseph Amesquita | Address Redacted | | First Class Mail |
| Joseph Antwi | Address Redacted | | First Class Mail |
| Joseph Augapeitus | Address Redacted | | First Class Mail |
| Joseph Auringer | Address Redacted | | First Class Mail |
| Joseph Blevens | Address Redacted | | First Class Mail |
| Joseph Burley | Address Redacted | | First Class Mail |
| Joseph Burns | Address Redacted | | First Class Mail |
| Joseph Cardin | Address Redacted | | First Class Mail |
| Joseph Carrasquillo Diaz | Address Redacted | | First Class Mail |
| Joseph Celentano | Address Redacted | | First Class Mail |
| Joseph Charboneau | Address Redacted | | First Class Mail |
| Joseph Chico Jr | Address Redacted | | First Class Mail |
| Joseph Clancy | Address Redacted | | First Class Mail |
| Joseph Clancy | Address Redacted | | First Class Mail |
| Joseph Corden | Address Redacted | | First Class Mail |
| Joseph Corden | Address Redacted | | First Class Mail |
| Joseph Covarrubias | Address Redacted | | First Class Mail |
| Joseph Crocetta | Address Redacted | | First Class Mail |
| Joseph Devine - D'Aurelio | Address Redacted | | First Class Mail |
| Joseph Diethelm | Address Redacted | | First Class Mail |
| Joseph Dindlebeck | Address Redacted | | First Class Mail |
| Joseph Dittenhafer | Address Redacted | | First Class Mail |
| Joseph Eckert | Address Redacted | | First Class Mail |
| Joseph Everett | Address Redacted | | First Class Mail |
| Joseph Fasana | Address Redacted | | First Class Mail |
| Joseph Ford | Address Redacted | | First Class Mail |
| Joseph Gardner | Address Redacted | | First Class Mail |
| Joseph Gmeiner | Address Redacted | | First Class Mail |
| Joseph Hunter | Address Redacted | | First Class Mail |
| Joseph Kadle | Address Redacted | | First Class Mail |
| Joseph Kamt | Address Redacted | | First Class Mail |
| Joseph Kohan | Address Redacted | | First Class Mail |
| Joseph Kownacki | Address Redacted | | First Class Mail |
| Joseph Kronberg | Address Redacted | | First Class Mail |
| Joseph Kruszewski | Address Redacted | | First Class Mail |
| Joseph Lawrence | Address Redacted | | First Class Mail |
| Joseph Mannan | Address Redacted | | First Class Mail |
| Joseph Martone | Address Redacted | | First Class Mail |
| Joseph Mcgrorty | Address Redacted | | First Class Mail |
| Joseph Miller | Address Redacted | | First Class Mail |
| Joseph Miller | Address Redacted | | First Class Mail |
| Joseph Nzeka | Address Redacted | | First Class Mail |
| Joseph Opoien | Address Redacted | | First Class Mail |
| Joseph Parchini | Address Redacted | | First Class Mail |
| Joseph Perez | Address Redacted | | First Class Mail |
| Joseph Perry | Address Redacted | | First Class Mail |
| Joseph Pulejo | Address Redacted | | First Class Mail |
| Joseph Rea | Address Redacted | | First Class Mail |
| Joseph Renteria | Address Redacted | | First Class Mail |
| Joseph Renteria | Address Redacted | | First Class Mail |
| Joseph Richter | Address Redacted | | First Class Mail |
| Joseph Ring | Address Redacted | | First Class Mail |
| Joseph Rizzo | Address Redacted | | First Class Mail |
| Joseph Roberts | Address Redacted | | First Class Mail |
| Joseph Rodgers | Address Redacted | | First Class Mail |
| Joseph Roffey | Address Redacted | | First Class Mail |
| Joseph Rogers | Address Redacted | | First Class Mail |
| Joseph Roller | Address Redacted | | First Class Mail |
| Joseph Romero | Address Redacted | | First Class Mail |
| Joseph Ross | Address Redacted | | First Class Mail |
| Joseph Savastano | Address Redacted | | First Class Mail |
| Joseph Scognamiglio | Address Redacted | | First Class Mail |
| Joseph Segura | Address Redacted | | First Class Mail |
| Joseph Smith | Address Redacted | | First Class Mail |
| Joseph Smith | Address Redacted | | First Class Mail |
| Joseph Solis | Address Redacted | | First Class Mail |
| Joseph West | Address Redacted | | First Class Mail |
| Joseph Wiktor | Address Redacted | | First Class Mail |
| Joseph Worthey | Address Redacted | | First Class Mail |
| Joseph Yohannan | Address Redacted | | First Class Mail |
| Joseph Zamora | Address Redacted | | First Class Mail |
| Joseph Zavodny | Address Redacted | | First Class Mail |
| Josephine John | Address Redacted | | First Class Mail |
| Josh Baker | Address Redacted | | First Class Mail |
| Josh Bird | Address Redacted | | First Class Mail |
| Josh Ferraina | Address Redacted | | First Class Mail |
| Joshawnda Yeomas | Address Redacted | | First Class Mail |
| Joshelyn Hawkins | Address Redacted | | First Class Mail |
| Joshua Alberts | Address Redacted | | First Class Mail |
| Joshua Alford | Address Redacted | | First Class Mail |
| Joshua Alipaz | Address Redacted | | First Class Mail |
| Joshua Ball | Address Redacted | | First Class Mail |
| Joshua Ball | Address Redacted | | First Class Mail |
| Joshua Balthazar | Address Redacted | | First Class Mail |
| Joshua Barnhart | Address Redacted | | First Class Mail |
| Joshua Benham | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Joshua Bickley | Address Redacted | | First Class Mail |
| Joshua Breaux | Address Redacted | | First Class Mail |
| Joshua Brooks | Address Redacted | | First Class Mail |
| Joshua Brown | Address Redacted | | First Class Mail |
| Joshua Carrion | Address Redacted | | First Class Mail |
| Joshua Clark | Address Redacted | | First Class Mail |
| Joshua Cooper | Address Redacted | | First Class Mail |
| Joshua Crane | Address Redacted | | First Class Mail |
| Joshua Deakyne | Address Redacted | | First Class Mail |
| Joshua Dee | Address Redacted | | First Class Mail |
| Joshua Diaz | Address Redacted | | First Class Mail |
| Joshua Dillard | Address Redacted | | First Class Mail |
| Joshua Drinkwine | Address Redacted | | First Class Mail |
| Joshua Dunn | Address Redacted | | First Class Mail |
| Joshua Eccleston | Address Redacted | | First Class Mail |
| Joshua Ellard | Address Redacted | | First Class Mail |
| Joshua Emmanuel | Address Redacted | | First Class Mail |
| Joshua Ethridge | Address Redacted | | First Class Mail |
| Joshua Fairley | Address Redacted | | First Class Mail |
| Joshua Fischer | Address Redacted | | First Class Mail |
| Joshua Fisher | Address Redacted | | First Class Mail |
| Joshua Gallardo | Address Redacted | | First Class Mail |
| Joshua Garcia | Address Redacted | | First Class Mail |
| Joshua Garrett | Address Redacted | | First Class Mail |
| Joshua Garrity-Winslow | Address Redacted | | First Class Mail |
| Joshua Gegu | Address Redacted | | First Class Mail |
| Joshua Goodloe | Address Redacted | | First Class Mail |
| Joshua Green | Address Redacted | | First Class Mail |
| Joshua Guidry | Address Redacted | | First Class Mail |
| Joshua Hall | Address Redacted | | First Class Mail |
| Joshua Henderson | Address Redacted | | First Class Mail |
| Joshua Hernandez | Address Redacted | | First Class Mail |
| Joshua Hernandez | Address Redacted | | First Class Mail |
| Joshua Herrera | Address Redacted | | First Class Mail |
| Joshua Holland | Address Redacted | | First Class Mail |
| Joshua Irokwe | Address Redacted | | First Class Mail |
| Joshua Jackson | Address Redacted | | First Class Mail |
| Joshua Jones | Address Redacted | | First Class Mail |
| Joshua King | Address Redacted | | First Class Mail |
| Joshua Kirchner | Address Redacted | | First Class Mail |
| Joshua Klingensmith | Address Redacted | | First Class Mail |
| Joshua Knox | Address Redacted | | First Class Mail |
| Joshua Kok | Address Redacted | | First Class Mail |
| Joshua Larsen | Address Redacted | | First Class Mail |
| Joshua Lowry | Address Redacted | | First Class Mail |
| Joshua Mack | Address Redacted | | First Class Mail |
| Joshua Mallory | Address Redacted | | First Class Mail |
| Joshua Mangrum | Address Redacted | | First Class Mail |
| Joshua Mcalister | Address Redacted | | First Class Mail |
| Joshua Meachem | Address Redacted | | First Class Mail |
| Joshua Mitchell | Address Redacted | | First Class Mail |
| Joshua Moreta | Address Redacted | | First Class Mail |
| Joshua Mostrom | Address Redacted | | First Class Mail |
| Joshua Norman | Address Redacted | | First Class Mail |
| Joshua Peyton Mohle | Address Redacted | | First Class Mail |
| Joshua Potts | Address Redacted | | First Class Mail |
| Joshua Powley | Address Redacted | | First Class Mail |
| Joshua Priester | Address Redacted | | First Class Mail |
| Joshua Pyle | Address Redacted | | First Class Mail |
| Joshua Roman | Address Redacted | | First Class Mail |
| Joshua Ruiz | Address Redacted | | First Class Mail |
| Joshua Russo | Address Redacted | | First Class Mail |
| Joshua Sant | Address Redacted | | First Class Mail |
| Joshua Santos | Address Redacted | | First Class Mail |
| Joshua Scaggs | Address Redacted | | First Class Mail |
| Joshua Schuler | Address Redacted | | First Class Mail |
| Joshua Scott | Address Redacted | | First Class Mail |
| Joshua Sherman | Address Redacted | | First Class Mail |
| Joshua Simpson | Address Redacted | | First Class Mail |
| Joshua Sites Jones | Address Redacted | | First Class Mail |
| Joshua Smith | Address Redacted | | First Class Mail |
| Joshua Spaulding | Address Redacted | | First Class Mail |
| Joshua T. Campbell | Address Redacted | | First Class Mail |
| Joshua Talley Mckay | Address Redacted | | First Class Mail |
| Joshua Talley Mckay | Address Redacted | | First Class Mail |
| Joshua Tellez | Address Redacted | | First Class Mail |
| Joshua Thomas | Address Redacted | | First Class Mail |
| Joshua Thompson | Address Redacted | | First Class Mail |
| Joshua Thompson | Address Redacted | | First Class Mail |
| Joshua Tripp | Address Redacted | | First Class Mail |
| Joshua Tucker | Address Redacted | | First Class Mail |
| Joshua Tudor | Address Redacted | | First Class Mail |
| Joshua Velasquez | Address Redacted | | First Class Mail |
| Joshua Walsh | Address Redacted | | First Class Mail |
| Joshua Weiss Jr. | Address Redacted | | First Class Mail |
| Joshua Wert | Address Redacted | | First Class Mail |
| Joshua Wheeler | Address Redacted | | First Class Mail |
| Joshua Whitaker | Address Redacted | | First Class Mail |
| Joshua Woods | Address Redacted | | First Class Mail |
| Joshuelle Harris | Address Redacted | | First Class Mail |
| Josiah Abrams | Address Redacted | | First Class Mail |
| Josiah Batson | Address Redacted | | First Class Mail |
| Josiah Canada | Address Redacted | | First Class Mail |
| Josiah Greenman | Address Redacted | | First Class Mail |
| Josiah Robinson | Address Redacted | | First Class Mail |
| Josiah Swist | Address Redacted | | First Class Mail |
| Josie Anderson | Address Redacted | | First Class Mail |
| Josie Bergroschtje | Address Redacted | | First Class Mail |
| Josie Leftwich | Address Redacted | | First Class Mail |
| Josie Seal | Address Redacted | | First Class Mail |
| Josiyah Lunsford | Address Redacted | | First Class Mail |
| Joslynn Hilton | Address Redacted | | First Class Mail |
| Joslynn Page | Address Redacted | | First Class Mail |
| Josue Gonzalez-Simonetty | Address Redacted | | First Class Mail |
| Josue Ocampo | Address Redacted | | First Class Mail |
| Josue Sosa | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Joterria Jones | Address Redacted | | | First Class Mail |
| Jourdain Butler | Address Redacted | | | First Class Mail |
| Journey Boyd | Address Redacted | | | First Class Mail |
| Journey Groves | Address Redacted | | | First Class Mail |
| Jouselin Gaytan | Address Redacted | | | First Class Mail |
| Jovan Torres | Address Redacted | | | First Class Mail |
| Jovanna Amaro | Address Redacted | | | First Class Mail |
| Jovon Wallace | Address Redacted | | | First Class Mail |
| Jovonnah Parham | Address Redacted | | | First Class Mail |
| Joy Adame | Address Redacted | | | First Class Mail |
| Joy Collins | Address Redacted | | | First Class Mail |
| Joy Cortesio | Address Redacted | | | First Class Mail |
| Joy Giza | Address Redacted | | | First Class Mail |
| Joy Giza | Address Redacted | | | First Class Mail |
| Joy Morgan | Address Redacted | | | First Class Mail |
| Joy Noble | Address Redacted | | | First Class Mail |
| Joy Noble | Address Redacted | | | First Class Mail |
| Joy Samuel | Address Redacted | | | First Class Mail |
| Joy Sargent | Address Redacted | | | First Class Mail |
| Joy Wakimura | Address Redacted | | | First Class Mail |
| Joy Wilkinson | Address Redacted | | | First Class Mail |
| Joyce Armendariz | Address Redacted | | | First Class Mail |
| Joyce Boyce | Address Redacted | | | First Class Mail |
| Joyce Carden | Address Redacted | | | First Class Mail |
| Joyce Cochran | Address Redacted | | | First Class Mail |
| Joyce Dilbert | Address Redacted | | | First Class Mail |
| Joyce Dilbert | Address Redacted | | | First Class Mail |
| Joyce Fitzpatrick-Forbes | Address Redacted | | | First Class Mail |
| Joyce Jackson | Address Redacted | | | First Class Mail |
| Joyce Lafortune | Address Redacted | | | First Class Mail |
| Joyce Ortiz | Address Redacted | | | First Class Mail |
| Joyce Poskin | Address Redacted | | | First Class Mail |
| Joyce Rhodes | Address Redacted | | | First Class Mail |
| Joyce Streussnig | Address Redacted | | | First Class Mail |
| Joyce Thompson | Address Redacted | | | First Class Mail |
| Joycelyn Bonton | Address Redacted | | | First Class Mail |
| Joye Young | Address Redacted | | | First Class Mail |
| Joylanah Merriweather | Address Redacted | | | First Class Mail |
| Jozzmin Mcfelt | Address Redacted | | | First Class Mail |
| Jozzy Faber | Address Redacted | | | First Class Mail |
| Jsean Hyde | Address Redacted | | | First Class Mail |
| Jshayla Pena | Address Redacted | | | First Class Mail |
| Jsheona Terrell | Address Redacted | | | First Class Mail |
| Juan Abreu | Address Redacted | | | First Class Mail |
| Juan Alfredo Bakale | Address Redacted | | | First Class Mail |
| Juan Banda | Address Redacted | | | First Class Mail |
| Juan Cabezas | Address Redacted | | | First Class Mail |
| Juan Carlo Dela Vega | Address Redacted | | | First Class Mail |
| Juan Carvajal | Address Redacted | | | First Class Mail |
| Juan Castaneda | Address Redacted | | | First Class Mail |
| Juan Cintron | Address Redacted | | | First Class Mail |
| Juan Crespo | Address Redacted | | | First Class Mail |
| Juan Diaz | Address Redacted | | | First Class Mail |
| Juan Diaz | Address Redacted | | | First Class Mail |
| Juan Dumeng | Address Redacted | | | First Class Mail |
| Juan Espinosa | Address Redacted | | | First Class Mail |
| Juan Filion | Address Redacted | | | First Class Mail |
| Juan Garcia Silva | Address Redacted | | | First Class Mail |
| Juan Garza | Address Redacted | | | First Class Mail |
| Juan Gonzalez | Address Redacted | | | First Class Mail |
| Juan Jose Guerra | Address Redacted | | | First Class Mail |
| Juan Lopez | Address Redacted | | | First Class Mail |
| Juan Luis Mojica | Address Redacted | | | First Class Mail |
| Juan Luna | Address Redacted | | | First Class Mail |
| Juan Moya | Address Redacted | | | First Class Mail |
| Juan Ortiz | Address Redacted | | | First Class Mail |
| Juan Romero | Address Redacted | | | First Class Mail |
| Juan Romero | Address Redacted | | | First Class Mail |
| Juan Silva | Address Redacted | | | First Class Mail |
| Juan Trujillo | Address Redacted | | | First Class Mail |
| Juan Valdivia | Address Redacted | | | First Class Mail |
| Juan Vega | Address Redacted | | | First Class Mail |
| Juana  Ortiz | Address Redacted | | | First Class Mail |
| Juana Limones | Address Redacted | | | First Class Mail |
| Juana Ortiz | Address Redacted | | | First Class Mail |
| Juanita Baca | Address Redacted | | | First Class Mail |
| Juanita Dennison | Address Redacted | | | First Class Mail |
| Juanita Gurure | Address Redacted | | | First Class Mail |
| Juanita Newson | Address Redacted | | | First Class Mail |
| Juanita Ortega | Address Redacted | | | First Class Mail |
| Juanita Velez | Address Redacted | | | First Class Mail |
| Juanpablo Sanchez | Address Redacted | | | First Class Mail |
| Judah Houdek | Address Redacted | | | First Class Mail |
| Jude Yep | Address Redacted | | | First Class Mail |
| Jude Yep | Address Redacted | | | First Class Mail |
| Judea Jackson | Address Redacted | | | First Class Mail |
| Judelis Troncoso | Address Redacted | | | First Class Mail |
| Judith Bishop | Address Redacted | | | First Class Mail |
| Judith Delance | Address Redacted | | | First Class Mail |
| Judith Lade | Address Redacted | | | First Class Mail |
| Judith Purpura | Address Redacted | | | First Class Mail |
| Judith Riehl | Address Redacted | | | First Class Mail |
| Judith Riehl | Address Redacted | | | First Class Mail |
| Judith Roman | Address Redacted | | | First Class Mail |
| Judith Shepherd | Address Redacted | | | First Class Mail |
| Judith Sutton | Address Redacted | | | First Class Mail |
| Judith Velasco | Address Redacted | | | First Class Mail |
| Judith Williams | Address Redacted | | | First Class Mail |
| Judon Craft | Address Redacted | | | First Class Mail |
| Judy Dennis | Address Redacted | | | First Class Mail |
| Judy Ellison | Address Redacted | | | First Class Mail |
| Judy Hall | Address Redacted | | | First Class Mail |
| Judy Hall | Address Redacted | | | First Class Mail |
| Judy Mcguire | Address Redacted | | | First Class Mail |
| Judy Mcphail | Address Redacted | | | First Class Mail |
| Judy Riley | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Judy Torres | Address Redacted | | | First Class Mail |
| Judy Whitfield | Address Redacted | | | First Class Mail |
| Juel Benton | Address Redacted | | | First Class Mail |
| Juemeel Turner | Address Redacted | | | First Class Mail |
| Jujuan James | Address Redacted | | | First Class Mail |
| Juley Tavares | Address Redacted | | | First Class Mail |
| Juleyka Ortega | Address Redacted | | | First Class Mail |
| Juli Gossard | Address Redacted | | | First Class Mail |
| Julia Arteaga | Address Redacted | | | First Class Mail |
| Julia Arthur | Address Redacted | | | First Class Mail |
| Julia Bates | Address Redacted | | | First Class Mail |
| Julia Blair | Address Redacted | | | First Class Mail |
| Julia Bruce | Address Redacted | | | First Class Mail |
| Julia Douglas | Address Redacted | | | First Class Mail |
| Julia Fillon | Address Redacted | | | First Class Mail |
| Julia Gonzalez | Address Redacted | | | First Class Mail |
| Julia Greenly | Address Redacted | | | First Class Mail |
| Julia Gruber | Address Redacted | | | First Class Mail |
| Julia Guyton | Address Redacted | | | First Class Mail |
| Julia Irving | Address Redacted | | | First Class Mail |
| Julia King | Address Redacted | | | First Class Mail |
| Julia Kozub | Address Redacted | | | First Class Mail |
| Julia Miller | Address Redacted | | | First Class Mail |
| Julia Minikus | Address Redacted | | | First Class Mail |
| Julia Molnar | Address Redacted | | | First Class Mail |
| Julia Montes | Address Redacted | | | First Class Mail |
| Julia Moreland | Address Redacted | | | First Class Mail |
| Julia Niedzwiecki | Address Redacted | | | First Class Mail |
| Julia Pitts | Address Redacted | | | First Class Mail |
| Julia Porter | Address Redacted | | | First Class Mail |
| Julia Slattery | Address Redacted | | | First Class Mail |
| Julia Suchil | Address Redacted | | | First Class Mail |
| Julia Tollett | Address Redacted | | | First Class Mail |
| Julia Torres | Address Redacted | | | First Class Mail |
| Julian Boyd | Address Redacted | | | First Class Mail |
| Julian Campitelle | Address Redacted | | | First Class Mail |
| Julian Fierro | Address Redacted | | | First Class Mail |
| Julian Jones | Address Redacted | | | First Class Mail |
| Julian Little | Address Redacted | | | First Class Mail |
| Julian Marte | Address Redacted | | | First Class Mail |
| Julian Munoz Ordonez | Address Redacted | | | First Class Mail |
| Julian Ornelas | Address Redacted | | | First Class Mail |
| Julian Schnell | Address Redacted | | | First Class Mail |
| Julian Ware | Address Redacted | | | First Class Mail |
| Julian Young | Address Redacted | | | First Class Mail |
| Juliana Chillemi | Address Redacted | | | First Class Mail |
| Juliana Flores | Address Redacted | | | First Class Mail |
| Julianna Allocca | Address Redacted | | | First Class Mail |
| Julianna Fernandes | Address Redacted | | | First Class Mail |
| Julianna Lueke | Address Redacted | | | First Class Mail |
| Julianna Mekhail | Address Redacted | | | First Class Mail |
| Julianna Osteen | Address Redacted | | | First Class Mail |
| Julianna Torres | Address Redacted | | | First Class Mail |
| Julie Ainsworth | Address Redacted | | | First Class Mail |
| Julie Berthiaume | Address Redacted | | | First Class Mail |
| Julie Bontempo | Address Redacted | | | First Class Mail |
| Julie Coker | Address Redacted | | | First Class Mail |
| Julie Conley | Address Redacted | | | First Class Mail |
| Julie Corso | Address Redacted | | | First Class Mail |
| Julie Ehlers | Address Redacted | | | First Class Mail |
| Julie Farley | Address Redacted | | | First Class Mail |
| Julie Gomory | Address Redacted | | | First Class Mail |
| Julie Gordon | Address Redacted | | | First Class Mail |
| Julie Hall | Address Redacted | | | First Class Mail |
| Julie Haller | Address Redacted | | | First Class Mail |
| Julie Haller | Address Redacted | | | First Class Mail |
| Julie Kaleel | Address Redacted | | | First Class Mail |
| Julie Koma | Address Redacted | | | First Class Mail |
| Julie Kropp | Address Redacted | | | First Class Mail |
| Julie Lambert | Address Redacted | | | First Class Mail |
| Julie Magee | Address Redacted | | | First Class Mail |
| Julie Mangels | Address Redacted | | | First Class Mail |
| Julie Misuraca | Address Redacted | | | First Class Mail |
| Julie Muse | Address Redacted | | | First Class Mail |
| Julie Narum | Address Redacted | | | First Class Mail |
| Julie Newsom | Address Redacted | | | First Class Mail |
| Julie Olson | Address Redacted | | | First Class Mail |
| Julie Orick | Address Redacted | | | First Class Mail |
| Julie Powell | Address Redacted | | | First Class Mail |
| Julie Prater | Address Redacted | | | First Class Mail |
| Julie Prokup | Address Redacted | | | First Class Mail |
| Julie Rocchio | Address Redacted | | | First Class Mail |
| Julie Rodriguez | Address Redacted | | | First Class Mail |
| Julie Salone | Address Redacted | | | First Class Mail |
| Julie Telgenhoff | Address Redacted | | | First Class Mail |
| Julie Thompson | Address Redacted | | | First Class Mail |
| Julie Thorpe | Address Redacted | | | First Class Mail |
| Julie Tollis | Address Redacted | | | First Class Mail |
| Julie Treloar | Address Redacted | | | First Class Mail |
| Julie Wright | Address Redacted | | | First Class Mail |
| Julieann Perez | Address Redacted | | | First Class Mail |
| Julienne Terrones | Address Redacted | | | First Class Mail |
| Julienne Vocu | Address Redacted | | | First Class Mail |
| Juliet Olguin | Address Redacted | | | First Class Mail |
| Juliet Rubi | Address Redacted | | | First Class Mail |
| Julieta Rosas | Address Redacted | | | First Class Mail |
| Julieta Vasquez | Address Redacted | | | First Class Mail |
| Juliette White | Address Redacted | | | First Class Mail |
| Julinne Morgan | Address Redacted | | | First Class Mail |
| Julio Celadilla | Address Redacted | | | First Class Mail |
| Julio Dalmau | Address Redacted | | | First Class Mail |
| Julio Espinal | Address Redacted | | | First Class Mail |
| Julio Oquendo | Address Redacted | | | First Class Mail |
| Julio Otero | Address Redacted | | | First Class Mail |
| Julio Perez | Address Redacted | | | First Class Mail |
| Julio Ressy | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Julio Rodriguez | Address Redacted | | First Class Mail |
| Julis Reynolds | Address Redacted | | First Class Mail |
| Julisa Ramos | Address Redacted | | First Class Mail |
| Julissa Gomez | Address Redacted | | First Class Mail |
| Julissa Lara | Address Redacted | | First Class Mail |
| Julissia Everette | Address Redacted | | First Class Mail |
| Julius Gaskins | Address Redacted | | First Class Mail |
| Julius Helms | Address Redacted | | First Class Mail |
| Julleen Helm | Address Redacted | | First Class Mail |
| June Burkhardt | Address Redacted | | First Class Mail |
| June Rickerson | Address Redacted | | First Class Mail |
| Junior Agim | Address Redacted | | First Class Mail |
| Junior Antoine | Address Redacted | | First Class Mail |
| Junior Pablo Molina | Address Redacted | | First Class Mail |
| Junior Rodriguez | Address Redacted | | First Class Mail |
| Junior Rondon | Address Redacted | | First Class Mail |
| Junior Villanueva | Address Redacted | | First Class Mail |
| Juniqua Scott | Address Redacted | | First Class Mail |
| Juno Jean Louis | Address Redacted | | First Class Mail |
| Juno Mell | Address Redacted | | First Class Mail |
| Jurnail Cross | Address Redacted | | First Class Mail |
| Jurnei Washington | Address Redacted | | First Class Mail |
| Jusdy Limas | Address Redacted | | First Class Mail |
| Justice Rutherford | Address Redacted | | First Class Mail |
| Justin Acosta | Address Redacted | | First Class Mail |
| Justin Adkinson | Address Redacted | | First Class Mail |
| Justin Balver | Address Redacted | | First Class Mail |
| Justin Barnes | Address Redacted | | First Class Mail |
| Justin Bates | Address Redacted | | First Class Mail |
| Justin Bell | Address Redacted | | First Class Mail |
| Justin Bell | Address Redacted | | First Class Mail |
| Justin Bellinger | Address Redacted | | First Class Mail |
| Justin Brown | Address Redacted | | First Class Mail |
| Justin Bublitz | Address Redacted | | First Class Mail |
| Justin Burke | Address Redacted | | First Class Mail |
| Justin Cavazos | Address Redacted | | First Class Mail |
| Justin Crum | Address Redacted | | First Class Mail |
| Justin Culpepper | Address Redacted | | First Class Mail |
| Justin Dick | Address Redacted | | First Class Mail |
| Justin Elkins | Address Redacted | | First Class Mail |
| Justin Elliott | Address Redacted | | First Class Mail |
| Justin Foreman | Address Redacted | | First Class Mail |
| Justin Garrison | Address Redacted | | First Class Mail |
| Justin Hall | Address Redacted | | First Class Mail |
| Justin Hammaker | Address Redacted | | First Class Mail |
| Justin Hashman | Address Redacted | | First Class Mail |
| Justin Hasty | Address Redacted | | First Class Mail |
| Justin Haywood | Address Redacted | | First Class Mail |
| Justin Hogue | Address Redacted | | First Class Mail |
| Justin Holland | Address Redacted | | First Class Mail |
| Justin Horvath | Address Redacted | | First Class Mail |
| Justin Jackson | Address Redacted | | First Class Mail |
| Justin Jones | Address Redacted | | First Class Mail |
| Justin Langrum | Address Redacted | | First Class Mail |
| Justin Lewis | Address Redacted | | First Class Mail |
| Justin Mcbrearty | Address Redacted | | First Class Mail |
| Justin Mcclanahan | Address Redacted | | First Class Mail |
| Justin Mcharris | Address Redacted | | First Class Mail |
| Justin Medeiros | Address Redacted | | First Class Mail |
| Justin Mercado | Address Redacted | | First Class Mail |
| Justin Moore | Address Redacted | | First Class Mail |
| Justin Pagan | Address Redacted | | First Class Mail |
| Justin Peoples | Address Redacted | | First Class Mail |
| Justin Pugh | Address Redacted | | First Class Mail |
| Justin Raschke | Address Redacted | | First Class Mail |
| Justin Reidout | Address Redacted | | First Class Mail |
| Justin Rogers | Address Redacted | | First Class Mail |
| Justin Roux | Address Redacted | | First Class Mail |
| Justin Schultz | Address Redacted | | First Class Mail |
| Justin Sherbet | Address Redacted | | First Class Mail |
| Justin Shows | Address Redacted | | First Class Mail |
| Justin Smith | Address Redacted | | First Class Mail |
| Justin Stoner | Address Redacted | | First Class Mail |
| Justin Sumrall | Address Redacted | | First Class Mail |
| Justin Thomas | Address Redacted | | First Class Mail |
| Justin Trapp | Address Redacted | | First Class Mail |
| Justin Truman | Address Redacted | | First Class Mail |
| Justin Tychek | Address Redacted | | First Class Mail |
| Justin Unchangco | Address Redacted | | First Class Mail |
| Justin Valentin | Address Redacted | | First Class Mail |
| Justin Vandenorth | Address Redacted | | First Class Mail |
| Justin Williams | Address Redacted | | First Class Mail |
| Justin Williams | Address Redacted | | First Class Mail |
| Justin Woods | Address Redacted | | First Class Mail |
| Justina Korpus | Address Redacted | | First Class Mail |
| Justina Thompson | Address Redacted | | First Class Mail |
| Justine Garcia | Address Redacted | | First Class Mail |
| Justine Singleton | Address Redacted | | First Class Mail |
| Justine Smith | Address Redacted | | First Class Mail |
| Justine Tomasky | Address Redacted | | First Class Mail |
| Juston Kitts | Address Redacted | | First Class Mail |
| Justus Outlaw | Address Redacted | | First Class Mail |
| Juwan Braswell | Address Redacted | | First Class Mail |
| Jyali Barrera | Address Redacted | | First Class Mail |
| Jyeterrika Hooks | Address Redacted | | First Class Mail |
| Jykell Conely | Address Redacted | | First Class Mail |
| Jymiah Williams | Address Redacted | | First Class Mail |
| Jyrell Johnson | Address Redacted | | First Class Mail |
| Ka Deidra Van Rhoads | Address Redacted | | First Class Mail |
| Ka Shawnna Wilkins | Address Redacted | | First Class Mail |
| Kaarina Smith | Address Redacted | | First Class Mail |
| Kabao Xiong | Address Redacted | | First Class Mail |
| Kacee Silva | Address Redacted | | First Class Mail |
| Kacee Silva | Address Redacted | | First Class Mail |
| Kacelynn Coester | Address Redacted | | First Class Mail |
| Kacey Clarke | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Kaci Coburn | Address Redacted | | | First Class Mail |
| Kaci Ferguson | Address Redacted | | | First Class Mail |
| Kacie Richens | Address Redacted | | | First Class Mail |
| Kacy Conant | Address Redacted | | | First Class Mail |
| Kacy Stubblefield | Address Redacted | | | First Class Mail |
| Kaddance Gasparac | Address Redacted | | | First Class Mail |
| Kadeem Benjamin | Address Redacted | | | First Class Mail |
| Kadeem Weldon | Address Redacted | | | First Class Mail |
| Kaden Somers | Address Redacted | | | First Class Mail |
| Kadence Martin | Address Redacted | | | First Class Mail |
| Kadence Wojciechowski | Address Redacted | | | First Class Mail |
| Kadi Heekin | Address Redacted | | | First Class Mail |
| Kadian Newell | Address Redacted | | | First Class Mail |
| Kadijah House | Address Redacted | | | First Class Mail |
| Kaela Funches | Address Redacted | | | First Class Mail |
| Kaela Oppelt | Address Redacted | | | First Class Mail |
| Kaelin Martin | Address Redacted | | | First Class Mail |
| Kaelon Martin | Address Redacted | | | First Class Mail |
| Kaelon Watkins | Address Redacted | | | First Class Mail |
| Kaelyn Droz | Address Redacted | | | First Class Mail |
| Kaelyn Emerton | Address Redacted | | | First Class Mail |
| Kaelyn Faul | Address Redacted | | | First Class Mail |
| Kaelyn Jones | Address Redacted | | | First Class Mail |
| Kaelyn Sharpe | Address Redacted | | | First Class Mail |
| Kaevon Hamilton | Address Redacted | | | First Class Mail |
| Kafi Armour | Address Redacted | | | First Class Mail |
| Kafi Browne | Address Redacted | | | First Class Mail |
| Kafi Quicksey | Address Redacted | | | First Class Mail |
| Kafia Figaro | Address Redacted | | | First Class Mail |
| Kaharah Hypolite | Address Redacted | | | First Class Mail |
| Kahaya Kiswile | Address Redacted | | | First Class Mail |
| Kahlil Coleman | Address Redacted | | | First Class Mail |
| Kahlil Copes | Address Redacted | | | First Class Mail |
| Kahlil Williams | Address Redacted | | | First Class Mail |
| Kai Huntley | Address Redacted | | | First Class Mail |
| Kaia Li-Ravinder | Address Redacted | | | First Class Mail |
| Kaiden Jordan | Address Redacted | | | First Class Mail |
| Kaiden Navock | Address Redacted | | | First Class Mail |
| Kaidence Smith | Address Redacted | | | First Class Mail |
| Kaila Buggs | Address Redacted | | | First Class Mail |
| Kaila Lawson | Address Redacted | | | First Class Mail |
| Kailen Bourne | Address Redacted | | | First Class Mail |
| Kailey Armond | Address Redacted | | | First Class Mail |
| Kailey Lancaster | Address Redacted | | | First Class Mail |
| Kailey Lawson | Address Redacted | | | First Class Mail |
| Kailey Lawson | Address Redacted | | | First Class Mail |
| Kailey Schneider | Address Redacted | | | First Class Mail |
| Kailey Steible | Address Redacted | | | First Class Mail |
| Kailie Fusilier | Address Redacted | | | First Class Mail |
| Kailie Polster | Address Redacted | | | First Class Mail |
| Kailinya Elom | Address Redacted | | | First Class Mail |
| Kaily De Leon | Address Redacted | | | First Class Mail |
| Kairah Roberts | Address Redacted | | | First Class Mail |
| Kait Marcelin | Address Redacted | | | First Class Mail |
| Kait Marcelin | Address Redacted | | | First Class Mail |
| Kaitlin Calderon | Address Redacted | | | First Class Mail |
| Kaitlin Kahren | Address Redacted | | | First Class Mail |
| Kaitlin Klees | Address Redacted | | | First Class Mail |
| Kaitlin Marx | Address Redacted | | | First Class Mail |
| Kaitlin Mcdougal | Address Redacted | | | First Class Mail |
| Kaitlin Swartz | Address Redacted | | | First Class Mail |
| Kaitlyn Alton | Address Redacted | | | First Class Mail |
| Kaitlyn Bowen | Address Redacted | | | First Class Mail |
| Kaitlyn Bowen | Address Redacted | | | First Class Mail |
| Kaitlyn Campbell | Address Redacted | | | First Class Mail |
| Kaitlyn Cook | Address Redacted | | | First Class Mail |
| Kaitlyn Dominguez | Address Redacted | | | First Class Mail |
| Kaitlyn Finke | Address Redacted | | | First Class Mail |
| Kaitlyn Gosik | Address Redacted | | | First Class Mail |
| Kaitlyn Gregg | Address Redacted | | | First Class Mail |
| Kaitlyn Griffith | Address Redacted | | | First Class Mail |
| Kaitlyn Guy | Address Redacted | | | First Class Mail |
| Kaitlyn Harkins | Address Redacted | | | First Class Mail |
| Kaitlyn Kham | Address Redacted | | | First Class Mail |
| Kaitlyn Nemanius | Address Redacted | | | First Class Mail |
| Kaitlyn Orsini | Address Redacted | | | First Class Mail |
| Kaitlyn Pasko | Address Redacted | | | First Class Mail |
| Kaitlyn Poole | Address Redacted | | | First Class Mail |
| Kaitlyn Sailor | Address Redacted | | | First Class Mail |
| Kaitlyn Samu | Address Redacted | | | First Class Mail |
| Kaitlyn Schoneman | Address Redacted | | | First Class Mail |
| Kaitlyn Scott | Address Redacted | | | First Class Mail |
| Kaitlyn Stevenson | Address Redacted | | | First Class Mail |
| Kaitlyn Tunney | Address Redacted | | | First Class Mail |
| Kaitlyn Walker | Address Redacted | | | First Class Mail |
| Kaitlyn Young | Address Redacted | | | First Class Mail |
| Kaitlyn Younger | Address Redacted | | | First Class Mail |
| Kaitlynn Flynn | Address Redacted | | | First Class Mail |
| Kaitlynn Mcpherson | Address Redacted | | | First Class Mail |
| Kaitlynn Mcpherson | Address Redacted | | | First Class Mail |
| Kaitlynn Moderie | Address Redacted | | | First Class Mail |
| Kaitlynn Tillett | Address Redacted | | | First Class Mail |
| Kaitlynne Menza | Address Redacted | | | First Class Mail |
| Kaiya Ellison | Address Redacted | | | First Class Mail |
| Kaiya Thao | Address Redacted | | | First Class Mail |
| Kajal Patel | Address Redacted | | | First Class Mail |
| Kal Villanueva | Address Redacted | | | First Class Mail |
| Kala Cherry | Address Redacted | | | First Class Mail |
| Kala Schmitto | Address Redacted | | | First Class Mail |
| Kalandra Gilbert | Address Redacted | | | First Class Mail |
| Kalani Acosta | Address Redacted | | | First Class Mail |
| Kalani Stinson | Address Redacted | | | First Class Mail |
| Kalashia Stevenson | Address Redacted | | | First Class Mail |
| Kaleb Hall | Address Redacted | | | First Class Mail |
| Kaleb Mahurin | Address Redacted | | | First Class Mail |
| Kaleb Tillman | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Kaleb Whitaker | Address Redacted | | First Class Mail |
| Kalei Rustin | Address Redacted | | First Class Mail |
| Kaleigh Popham | Address Redacted | | First Class Mail |
| Kalen Shelton | Address Redacted | | First Class Mail |
| Kaley Weaver | Address Redacted | | First Class Mail |
| Kaleyah Acosta | Address Redacted | | First Class Mail |
| Kali Daniels | Address Redacted | | First Class Mail |
| Kali Lodrigues | Address Redacted | | First Class Mail |
| Kali Olson | Address Redacted | | First Class Mail |
| Kaliah Mcbroom | Address Redacted | | First Class Mail |
| Kalie Burchett | Address Redacted | | First Class Mail |
| Kalie Olivan | Address Redacted | | First Class Mail |
| Kalissa Simpson | Address Redacted | | First Class Mail |
| Kalista Ludwig | Address Redacted | | First Class Mail |
| Kaliyah Carroll | Address Redacted | | First Class Mail |
| Kaliyah Flournoy | Address Redacted | | First Class Mail |
| Kalleigh Rice | Address Redacted | | First Class Mail |
| Kalli North | Address Redacted | | First Class Mail |
| Kallie Dougherty | Address Redacted | | First Class Mail |
| Kallista Heaton | Address Redacted | | First Class Mail |
| Kalun Santiago | Address Redacted | | First Class Mail |
| Kalvin Perez | Address Redacted | | First Class Mail |
| Kalyn Harris | Address Redacted | | First Class Mail |
| Kam Anderson | Address Redacted | | First Class Mail |
| Kamaile Correa | Address Redacted | | First Class Mail |
| Kamal Boater | Address Redacted | | First Class Mail |
| Kamal Saini | Address Redacted | | First Class Mail |
| Kamani Surajpal | Address Redacted | | First Class Mail |
| Kamare Bond | Address Redacted | | First Class Mail |
| Kamaria Glasgow | Address Redacted | | First Class Mail |
| Kamarin Duenas | Address Redacted | | First Class Mail |
| Kamarius Collier | Address Redacted | | First Class Mail |
| Kamba Keita | Address Redacted | | First Class Mail |
| Kambria Jones | Address Redacted | | First Class Mail |
| Kamden Mcgrew | Address Redacted | | First Class Mail |
| Kamera Landry | Address Redacted | | First Class Mail |
| Kameron Knox | Address Redacted | | First Class Mail |
| Kameron Lewis | Address Redacted | | First Class Mail |
| Kameron Lucas | Address Redacted | | First Class Mail |
| Kameron Vanemon | Address Redacted | | First Class Mail |
| Kamerra Ingram | Address Redacted | | First Class Mail |
| Kamia Hunter | Address Redacted | | First Class Mail |
| Kamika Graham | Address Redacted | | First Class Mail |
| Kamil Kowal | Address Redacted | | First Class Mail |
| Kamille Johnson | Address Redacted | | First Class Mail |
| Kamiri Poe | Address Redacted | | First Class Mail |
| Kamishe Halliburton | Address Redacted | | First Class Mail |
| Kamiya Alvarado | Address Redacted | | First Class Mail |
| Kammie Macomber | Address Redacted | | First Class Mail |
| Kamryn Borst | Address Redacted | | First Class Mail |
| Kamryn Campbell | Address Redacted | | First Class Mail |
| Kamryn Grimes | Address Redacted | | First Class Mail |
| Kamryn Swinton | Address Redacted | | First Class Mail |
| Kamryn Talley | Address Redacted | | First Class Mail |
| Kamya Walker | Address Redacted | | First Class Mail |
| Kande Maestas | Address Redacted | | First Class Mail |
| Kandy Thao | Address Redacted | | First Class Mail |
| Kane Carroll | Address Redacted | | First Class Mail |
| Kani Oneal | Address Redacted | | First Class Mail |
| Kanika Jordan | Address Redacted | | First Class Mail |
| Kanika Jordan | Address Redacted | | First Class Mail |
| Kanisha Polk | Address Redacted | | First Class Mail |
| Kaniya Smith | Address Redacted | | First Class Mail |
| Kannetha Hatchett | Address Redacted | | First Class Mail |
| Kannon Green | Address Redacted | | First Class Mail |
| Kanoelani Magner | Address Redacted | | First Class Mail |
| Kantrel Dancy | Address Redacted | | First Class Mail |
| Kapreshia Harris | Address Redacted | | First Class Mail |
| Kara Freeman | Address Redacted | | First Class Mail |
| Kara Kukawski | Address Redacted | | First Class Mail |
| Kara Mundy | Address Redacted | | First Class Mail |
| Kara Sasser | Address Redacted | | First Class Mail |
| Kara Zavitz | Address Redacted | | First Class Mail |
| Karah Schick | Address Redacted | | First Class Mail |
| Karanski Kennedy | Address Redacted | | First Class Mail |
| Kareem Alexander | Address Redacted | | First Class Mail |
| Karen Adair | Address Redacted | | First Class Mail |
| Karen Adair | Address Redacted | | First Class Mail |
| Karen Alvarado | Address Redacted | | First Class Mail |
| Karen Baldivid | Address Redacted | | First Class Mail |
| Karen Ballard | Address Redacted | | First Class Mail |
| Karen Baugher | Address Redacted | | First Class Mail |
| Karen Black | Address Redacted | | First Class Mail |
| Karen Blyveis | Address Redacted | | First Class Mail |
| Karen Borrasca | Address Redacted | | First Class Mail |
| Karen Castillo | Address Redacted | | First Class Mail |
| Karen Cowan | Address Redacted | | First Class Mail |
| Karen Cyr | Address Redacted | | First Class Mail |
| Karen Czapp | Address Redacted | | First Class Mail |
| Karen Dalessandro | Address Redacted | | First Class Mail |
| Karen Eckles | Address Redacted | | First Class Mail |
| Karen Eley | Address Redacted | | First Class Mail |
| Karen Ermoian | Address Redacted | | First Class Mail |
| Karen Escue | Address Redacted | | First Class Mail |
| Karen Espinoza | Address Redacted | | First Class Mail |
| Karen Fields | Address Redacted | | First Class Mail |
| Karen Flieder | Address Redacted | | First Class Mail |
| Karen Friedrich | Address Redacted | | First Class Mail |
| Karen Gebelein | Address Redacted | | First Class Mail |
| Karen Givens Hutcherson | Address Redacted | | First Class Mail |
| Karen Grimm | Address Redacted | | First Class Mail |
| Karen Gutierrez | Address Redacted | | First Class Mail |
| Karen Haduch | Address Redacted | | First Class Mail |
| Karen Harper | Address Redacted | | First Class Mail |
| Karen Hart-Mcfadyen | Address Redacted | | First Class Mail |
| Karen Hinrichs | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Karen Hinshaw | Address Redacted | | | First Class Mail |
| Karen Hislip | Address Redacted | | | First Class Mail |
| Karen Howell | Address Redacted | | | First Class Mail |
| Karen Hulett | Address Redacted | | | First Class Mail |
| Karen Kaplan | Address Redacted | | | First Class Mail |
| Karen Killian | Address Redacted | | | First Class Mail |
| Karen Ledesma | Address Redacted | | | First Class Mail |
| Karen Lopez | Address Redacted | | | First Class Mail |
| Karen Maher | Address Redacted | | | First Class Mail |
| Karen Mandery | Address Redacted | | | First Class Mail |
| Karen Martinez | Address Redacted | | | First Class Mail |
| Karen Mayancela | Address Redacted | | | First Class Mail |
| Karen Mazariegos | Address Redacted | | | First Class Mail |
| Karen Meade | Address Redacted | | | First Class Mail |
| Karen Melo | Address Redacted | | | First Class Mail |
| Karen Moore | Address Redacted | | | First Class Mail |
| Karen Mora Martinez | Address Redacted | | | First Class Mail |
| Karen Moran Sesta | Address Redacted | | | First Class Mail |
| Karen Morcaldi | Address Redacted | | | First Class Mail |
| Karen Nash | Address Redacted | | | First Class Mail |
| Karen Neirouz | Address Redacted | | | First Class Mail |
| Karen Nelson | Address Redacted | | | First Class Mail |
| Karen Nicholson | Address Redacted | | | First Class Mail |
| Karen Orwoll | Address Redacted | | | First Class Mail |
| Karen Owens | Address Redacted | | | First Class Mail |
| Karen Panyi | Address Redacted | | | First Class Mail |
| Karen Pedraza-Villegas | Address Redacted | | | First Class Mail |
| Karen Quarles | Address Redacted | | | First Class Mail |
| Karen Ramirez | Address Redacted | | | First Class Mail |
| Karen Reeves | Address Redacted | | | First Class Mail |
| Karen Rezk | Address Redacted | | | First Class Mail |
| Karen Richards | Address Redacted | | | First Class Mail |
| Karen Roberts | Address Redacted | | | First Class Mail |
| Karen Robinson-Flanagan | Address Redacted | | | First Class Mail |
| Karen Sampson | Address Redacted | | | First Class Mail |
| Karen Sanchez | Address Redacted | | | First Class Mail |
| Karen Schau | Address Redacted | | | First Class Mail |
| Karen Schoenfeld | Address Redacted | | | First Class Mail |
| Karen Scott | Address Redacted | | | First Class Mail |
| Karen Segura | Address Redacted | | | First Class Mail |
| Karen Selak | Address Redacted | | | First Class Mail |
| Karen Sokolowski | Address Redacted | | | First Class Mail |
| Karen Villalta Santana | Address Redacted | | | First Class Mail |
| Karen Williamson | Address Redacted | | | First Class Mail |
| Karen Young | Address Redacted | | | First Class Mail |
| Karen Yuman | Address Redacted | | | First Class Mail |
| Karenza Grant | Address Redacted | | | First Class Mail |
| Karessa Hollowell | Address Redacted | | | First Class Mail |
| Kari Wiberg | Address Redacted | | | First Class Mail |
| Kari Wiberg | Address Redacted | | | First Class Mail |
| Kariann Bills | Address Redacted | | | First Class Mail |
| Karin Yunis | Address Redacted | | | First Class Mail |
| Karin Patton | Address Redacted | | | First Class Mail |
| Karina Gil | Address Redacted | | | First Class Mail |
| Karina Gomez | Address Redacted | | | First Class Mail |
| Karina Gomez | Address Redacted | | | First Class Mail |
| Karina Hernandez | Address Redacted | | | First Class Mail |
| Karina Isaac | Address Redacted | | | First Class Mail |
| Karina Morales | Address Redacted | | | First Class Mail |
| Karina Najera | Address Redacted | | | First Class Mail |
| Karina Perez Ruiz | Address Redacted | | | First Class Mail |
| Karina Trevino | Address Redacted | | | First Class Mail |
| Karl Smith | Address Redacted | | | First Class Mail |
| Karla Blandon | Address Redacted | | | First Class Mail |
| Karla De Jesus | Address Redacted | | | First Class Mail |
| Karla Domagala | Address Redacted | | | First Class Mail |
| Karla Fullerton | Address Redacted | | | First Class Mail |
| Karla Funes | Address Redacted | | | First Class Mail |
| Karla Gibbs | Address Redacted | | | First Class Mail |
| Karla Howell | Address Redacted | | | First Class Mail |
| Karla Loera | Address Redacted | | | First Class Mail |
| Karla Montanez Torres | Address Redacted | | | First Class Mail |
| Karla Nuebler | Address Redacted | | | First Class Mail |
| Karla Olivo | Address Redacted | | | First Class Mail |
| Karla Ramon | Address Redacted | | | First Class Mail |
| Karla Simmons | Address Redacted | | | First Class Mail |
| Karla Soto Mendez | Address Redacted | | | First Class Mail |
| Karla Vasquez Marcell | Address Redacted | | | First Class Mail |
| Karla Woodard | Address Redacted | | | First Class Mail |
| Karla Zubiate | Address Redacted | | | First Class Mail |
| Karlee Fowble | Address Redacted | | | First Class Mail |
| Karlenea Anderson | Address Redacted | | | First Class Mail |
| Karley Elston | Address Redacted | | | First Class Mail |
| Karli Kiichle | Address Redacted | | | First Class Mail |
| Karly Pfaff | Address Redacted | | | First Class Mail |
| Karly Schottenheimer | Address Redacted | | | First Class Mail |
| Karmen Bennem | Address Redacted | | | First Class Mail |
| Karmen Driskell | Address Redacted | | | First Class Mail |
| Karmen Kerr | Address Redacted | | | First Class Mail |
| Karmyn Wilson | Address Redacted | | | First Class Mail |
| Karoline Lopez | Address Redacted | | | First Class Mail |
| Karolyn Cruz Williams | Address Redacted | | | First Class Mail |
| Karon Wilks | Address Redacted | | | First Class Mail |
| Karra Land | Address Redacted | | | First Class Mail |
| Karreara Jackson | Address Redacted | | | First Class Mail |
| Karris Whaley | Address Redacted | | | First Class Mail |
| Karron Younker | Address Redacted | | | First Class Mail |
| Karsene Denard | Address Redacted | | | First Class Mail |
| Kartr Hansen | Address Redacted | | | First Class Mail |
| Karuna Henderson | Address Redacted | | | First Class Mail |
| Karyne Nguyen | Address Redacted | | | First Class Mail |
| Kasey Johnson | Address Redacted | | | First Class Mail |
| Kashia Green | Address Redacted | | | First Class Mail |
| Kashika Mcdowell | Address Redacted | | | First Class Mail |
| Kashmir Garnica | Address Redacted | | | First Class Mail |
| Kasie Landing | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Kasim Foreman | Address Redacted | | First Class Mail |
| Kason Voorhees | Address Redacted | | First Class Mail |
| Kassadi Phillips | Address Redacted | | First Class Mail |
| Kassandra Avila | Address Redacted | | First Class Mail |
| Kassandra Cartagena | Address Redacted | | First Class Mail |
| Kassandra Eickstadt | Address Redacted | | First Class Mail |
| Kassandra Hogan | Address Redacted | | First Class Mail |
| Kassandra Seijas | Address Redacted | | First Class Mail |
| Kassandra Valdivieso | Address Redacted | | First Class Mail |
| Kassidy Contreras | Address Redacted | | First Class Mail |
| Kat Hansen | Address Redacted | | First Class Mail |
| Kat Pope | Address Redacted | | First Class Mail |
| Katannah Yanez | Address Redacted | | First Class Mail |
| Kate Allen | Address Redacted | | First Class Mail |
| Kate Bean | Address Redacted | | First Class Mail |
| Kate Castro | Address Redacted | | First Class Mail |
| Kate Chang | Address Redacted | | First Class Mail |
| Kate Diego | Address Redacted | | First Class Mail |
| Kate Nolan | Address Redacted | | First Class Mail |
| Katelin Hardy | Address Redacted | | First Class Mail |
| Katelin Teti | Address Redacted | | First Class Mail |
| Katelyn Babbie | Address Redacted | | First Class Mail |
| Katelyn Baldwin | Address Redacted | | First Class Mail |
| Katelyn Brunt | Address Redacted | | First Class Mail |
| Katelyn Casteel | Address Redacted | | First Class Mail |
| Katelyn Chapman | Address Redacted | | First Class Mail |
| Katelyn Chapman | Address Redacted | | First Class Mail |
| Katelyn Corbet | Address Redacted | | First Class Mail |
| Katelyn Fontaine | Address Redacted | | First Class Mail |
| Katelyn Hollywood | Address Redacted | | First Class Mail |
| Katelyn Nestor | Address Redacted | | First Class Mail |
| Katelyn Nguyen | Address Redacted | | First Class Mail |
| Katelyn Pawlish | Address Redacted | | First Class Mail |
| Katelyn Ramirez | Address Redacted | | First Class Mail |
| Katelyn Richardson | Address Redacted | | First Class Mail |
| Katelyn Simon | Address Redacted | | First Class Mail |
| Katelyn Williamson | Address Redacted | | First Class Mail |
| Katelynn Akin | Address Redacted | | First Class Mail |
| Katelynn Bonhoff | Address Redacted | | First Class Mail |
| Katelynn Booth | Address Redacted | | First Class Mail |
| Katelynn Cahill | Address Redacted | | First Class Mail |
| Katelynn Highfill | Address Redacted | | First Class Mail |
| Katelynn Lambert | Address Redacted | | First Class Mail |
| Katelynn Russell | Address Redacted | | First Class Mail |
| Katelynn Townsend | Address Redacted | | First Class Mail |
| Katera Friend | Address Redacted | | First Class Mail |
| Kateria Johnson | Address Redacted | | First Class Mail |
| Katerin Bonilla | Address Redacted | | First Class Mail |
| Katerina Liano | Address Redacted | | First Class Mail |
| Katerine Arredondo | Address Redacted | | First Class Mail |
| Katharine Blackwell | Address Redacted | | First Class Mail |
| Katherin Sevilla | Address Redacted | | First Class Mail |
| Katherin Suarez | Address Redacted | | First Class Mail |
| Katherine Altstetter | Address Redacted | | First Class Mail |
| Katherine Benitez | Address Redacted | | First Class Mail |
| Katherine Blohm | Address Redacted | | First Class Mail |
| Katherine Blumberg | Address Redacted | | First Class Mail |
| Katherine Cantrell | Address Redacted | | First Class Mail |
| Katherine Childress | Address Redacted | | First Class Mail |
| Katherine Chrapek | Address Redacted | | First Class Mail |
| Katherine Colina | Address Redacted | | First Class Mail |
| Katherine Evans | Address Redacted | | First Class Mail |
| Katherine Filipovic | Address Redacted | | First Class Mail |
| Katherine Fuentes Ramirez | Address Redacted | | First Class Mail |
| Katherine Gutierrez | Address Redacted | | First Class Mail |
| Katherine Hawkins | Address Redacted | | First Class Mail |
| Katherine Heaney | Address Redacted | | First Class Mail |
| Katherine Holland | Address Redacted | | First Class Mail |
| Katherine Hunter | Address Redacted | | First Class Mail |
| Katherine Hyde | Address Redacted | | First Class Mail |
| Katherine Irvin | Address Redacted | | First Class Mail |
| Katherine Johnson | Address Redacted | | First Class Mail |
| Katherine Kamka | Address Redacted | | First Class Mail |
| Katherine Kidwell | Address Redacted | | First Class Mail |
| Katherine Mattson | Address Redacted | | First Class Mail |
| Katherine Novak | Address Redacted | | First Class Mail |
| Katherine Peacock | Address Redacted | | First Class Mail |
| Katherine Perez | Address Redacted | | First Class Mail |
| Katherine Perryman | Address Redacted | | First Class Mail |
| Katherine Plunkett | Address Redacted | | First Class Mail |
| Katherine Pope | Address Redacted | | First Class Mail |
| Katherine Reynolds | Address Redacted | | First Class Mail |
| Katherine Rice | Address Redacted | | First Class Mail |
| Katherine Sanderson | Address Redacted | | First Class Mail |
| Katherine Santoro | Address Redacted | | First Class Mail |
| Katherine Vetter | Address Redacted | | First Class Mail |
| Kathi Hughes | Address Redacted | | First Class Mail |
| Kathi Hurt | Address Redacted | | First Class Mail |
| Kathi Kobus | Address Redacted | | First Class Mail |
| Kathlean Porter | Address Redacted | | First Class Mail |
| Kathleen (Kathy) Wallis | Address Redacted | | First Class Mail |
| Kathleen Arnoldy | Address Redacted | | First Class Mail |
| Kathleen Ausborne | Address Redacted | | First Class Mail |
| Kathleen Chetosky | Address Redacted | | First Class Mail |
| Kathleen Corbett | Address Redacted | | First Class Mail |
| Kathleen Crawford | Address Redacted | | First Class Mail |
| Kathleen Daccolti | Address Redacted | | First Class Mail |
| Kathleen Durham | Address Redacted | | First Class Mail |
| Kathleen Duron | Address Redacted | | First Class Mail |
| Kathleen Franklin | Address Redacted | | First Class Mail |
| Kathleen Freeman | Address Redacted | | First Class Mail |
| Kathleen Frosolone | Address Redacted | | First Class Mail |
| Kathleen Greenbush | Address Redacted | | First Class Mail |
| Kathleen Griffin | Address Redacted | | First Class Mail |
| Kathleen Guarini | Address Redacted | | First Class Mail |
| Kathleen Kelley | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Kathleen Lausterer | Address Redacted | | | First Class Mail |
| Kathleen Lopez | Address Redacted | | | First Class Mail |
| Kathleen Macpherson | Address Redacted | | | First Class Mail |
| Kathleen Mcclement | Address Redacted | | | First Class Mail |
| Kathleen Mccrary | Address Redacted | | | First Class Mail |
| Kathleen Mcsweeney | Address Redacted | | | First Class Mail |
| Kathleen Patterson | Address Redacted | | | First Class Mail |
| Kathleen Samples | Address Redacted | | | First Class Mail |
| Kathleen T. Panyi | Address Redacted | | | First Class Mail |
| Kathleen Thayne | Address Redacted | | | First Class Mail |
| Kathleen Tipton | Address Redacted | | | First Class Mail |
| Kathleen Wolfrum | Address Redacted | | | First Class Mail |
| Kathlynn Nunez | Address Redacted | | | First Class Mail |
| Kathrine Massey | Address Redacted | | | First Class Mail |
| Kathrine Smith | Address Redacted | | | First Class Mail |
| Kathrine Wheatley | Address Redacted | | | First Class Mail |
| Kathryn Chalfont-Perry | Address Redacted | | | First Class Mail |
| Kathryn Easterday | Address Redacted | | | First Class Mail |
| Kathryn Etter | Address Redacted | | | First Class Mail |
| Kathryn Goerlinger | Address Redacted | | | First Class Mail |
| Kathryn James | Address Redacted | | | First Class Mail |
| Kathryn Klukowicz | Address Redacted | | | First Class Mail |
| Kathryn Krisher | Address Redacted | | | First Class Mail |
| Kathryn Lee | Address Redacted | | | First Class Mail |
| Kathryn Maki | Address Redacted | | | First Class Mail |
| Kathryn Maske | Address Redacted | | | First Class Mail |
| Kathryn Pell | Address Redacted | | | First Class Mail |
| Kathryn Talijan | Address Redacted | | | First Class Mail |
| Kathryn Thomas | Address Redacted | | | First Class Mail |
| Kathryn Williams | Address Redacted | | | First Class Mail |
| Kathryn Winslow | Address Redacted | | | First Class Mail |
| Kathryn Winslow | Address Redacted | | | First Class Mail |
| Kathy Andrews | Address Redacted | | | First Class Mail |
| Kathy Atwood | Address Redacted | | | First Class Mail |
| Kathy Baker | Address Redacted | | | First Class Mail |
| Kathy Byrd | Address Redacted | | | First Class Mail |
| Kathy D'Angelo | Address Redacted | | | First Class Mail |
| Kathy Gray | Address Redacted | | | First Class Mail |
| Kathy Gunder | Address Redacted | | | First Class Mail |
| Kathy Husain | Address Redacted | | | First Class Mail |
| Kathy Kehl | Address Redacted | | | First Class Mail |
| Kathy Parkes | Address Redacted | | | First Class Mail |
| Kathy Shin | Address Redacted | | | First Class Mail |
| Kathy Williams | Address Redacted | | | First Class Mail |
| Kathyann Claffey | Address Redacted | | | First Class Mail |
| Kathyrene Hayes | Address Redacted | | | First Class Mail |
| Kati Meza | Address Redacted | | | First Class Mail |
| Katia Santamaria | Address Redacted | | | First Class Mail |
| Katicia Woodhouse | Address Redacted | | | First Class Mail |
| Katie Barnes | Address Redacted | | | First Class Mail |
| Katie Drollinger | Address Redacted | | | First Class Mail |
| Katie Gutierrez | Address Redacted | | | First Class Mail |
| Katie Hernandez Alvarez | Address Redacted | | | First Class Mail |
| Katie Hogan | Address Redacted | | | First Class Mail |
| Katie Klingler | Address Redacted | | | First Class Mail |
| Katie Laack | Address Redacted | | | First Class Mail |
| Katie Lambrecht | Address Redacted | | | First Class Mail |
| Katie Lasher | Address Redacted | | | First Class Mail |
| Katie Lasher | Address Redacted | | | First Class Mail |
| Katie Lucas | Address Redacted | | | First Class Mail |
| Katie Lucas | Address Redacted | | | First Class Mail |
| Katie Maldonado | Address Redacted | | | First Class Mail |
| Katie Mathisen | Address Redacted | | | First Class Mail |
| Katie Maya | Address Redacted | | | First Class Mail |
| Katie Mitchell | Address Redacted | | | First Class Mail |
| Katie Ocarroll | Address Redacted | | | First Class Mail |
| Katie Outlaw | Address Redacted | | | First Class Mail |
| Katie Perez | Address Redacted | | | First Class Mail |
| Katie Petersen | Address Redacted | | | First Class Mail |
| Katie Peterson | Address Redacted | | | First Class Mail |
| Katie Peterson | Address Redacted | | | First Class Mail |
| Katie Schreuders | Address Redacted | | | First Class Mail |
| Katie Weinhaus | Address Redacted | | | First Class Mail |
| Katie Worthington | Address Redacted | | | First Class Mail |
| Katina Blackwell | Address Redacted | | | First Class Mail |
| Katina Washington | Address Redacted | | | First Class Mail |
| Katlin Williams | Address Redacted | | | First Class Mail |
| Katlyn Detherage | Address Redacted | | | First Class Mail |
| Katlyn Whiting | Address Redacted | | | First Class Mail |
| Katrenia Braden | Address Redacted | | | First Class Mail |
| Katriana Harrison | Address Redacted | | | First Class Mail |
| Katrice Clark | Address Redacted | | | First Class Mail |
| Katrina Bass | Address Redacted | | | First Class Mail |
| Katrina Brown | Address Redacted | | | First Class Mail |
| Katrina Coelho | Address Redacted | | | First Class Mail |
| Katrina Elgert | Address Redacted | | | First Class Mail |
| Katrina Greber | Address Redacted | | | First Class Mail |
| Katrina Hrobsky | Address Redacted | | | First Class Mail |
| Katrina Laxdal | Address Redacted | | | First Class Mail |
| Katrina Slappy | Address Redacted | | | First Class Mail |
| Katrina Spitalsky | Address Redacted | | | First Class Mail |
| Katrina Wainwright | Address Redacted | | | First Class Mail |
| Katrina Woodall | Address Redacted | | | First Class Mail |
| Kattie Oberry | Address Redacted | | | First Class Mail |
| Kattina Waltz | Address Redacted | | | First Class Mail |
| Katy Hendy Wislath | Address Redacted | | | First Class Mail |
| Katy Lero | Address Redacted | | | First Class Mail |
| Kaushal Almola | Address Redacted | | | First Class Mail |
| Kavon Atkinson | Address Redacted | | | First Class Mail |
| Kavon Lanenga | Address Redacted | | | First Class Mail |
| Kavonna Holloway | Address Redacted | | | First Class Mail |
| Kavya Madireddy | Address Redacted | | | First Class Mail |
| Kawanda Thomas | Address Redacted | | | First Class Mail |
| Kay Boettcher | Address Redacted | | | First Class Mail |
| Kay Bopanna | Address Redacted | | | First Class Mail |
| Kay Dart | Address Redacted | | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Kay Gilbert | Address Redacted | | First Class Mail |
| Kay Hawkins | Address Redacted | | First Class Mail |
| Kay Kamra | Address Redacted | | First Class Mail |
| Kay Lehneis | Address Redacted | | First Class Mail |
| Kaya Sammons | Address Redacted | | First Class Mail |
| Kayalanna Perrault | Address Redacted | | First Class Mail |
| Kayce Yeingst | Address Redacted | | First Class Mail |
| Kayden Breuker | Address Redacted | | First Class Mail |
| Kaydrean Dickerson | Address Redacted | | First Class Mail |
| Kayeta Banks | Address Redacted | | First Class Mail |
| Kayina Sakanyi | Address Redacted | | First Class Mail |
| Kayla Anger | Address Redacted | | First Class Mail |
| Kayla Barnes | Address Redacted | | First Class Mail |
| Kayla Belton | Address Redacted | | First Class Mail |
| Kayla Blomquist | Address Redacted | | First Class Mail |
| Kayla Blue | Address Redacted | | First Class Mail |
| Kayla Boris | Address Redacted | | First Class Mail |
| Kayla Brimhall | Address Redacted | | First Class Mail |
| Kayla Brooks | Address Redacted | | First Class Mail |
| Kayla Bybee | Address Redacted | | First Class Mail |
| Kayla Carnanda | Address Redacted | | First Class Mail |
| Kayla Carroll | Address Redacted | | First Class Mail |
| Kayla Cialdea | Address Redacted | | First Class Mail |
| Kayla Cooler | Address Redacted | | First Class Mail |
| Kayla Cummings | Address Redacted | | First Class Mail |
| Kayla Fowler | Address Redacted | | First Class Mail |
| Kayla Fralix | Address Redacted | | First Class Mail |
| Kayla Frandsen | Address Redacted | | First Class Mail |
| Kayla Gibson | Address Redacted | | First Class Mail |
| Kayla Glinka | Address Redacted | | First Class Mail |
| Kayla Gougeon | Address Redacted | | First Class Mail |
| Kayla Graham | Address Redacted | | First Class Mail |
| Kayla Grainger | Address Redacted | | First Class Mail |
| Kayla Griffin | Address Redacted | | First Class Mail |
| Kayla Hennessey | Address Redacted | | First Class Mail |
| Kayla Hernandez | Address Redacted | | First Class Mail |
| Kayla Hubbard | Address Redacted | | First Class Mail |
| Kayla Hunter | Address Redacted | | First Class Mail |
| Kayla Jade Burks | Address Redacted | | First Class Mail |
| Kayla Kent | Address Redacted | | First Class Mail |
| Kayla King | Address Redacted | | First Class Mail |
| Kayla Larson | Address Redacted | | First Class Mail |
| Kayla Luna | Address Redacted | | First Class Mail |
| Kayla Malovets | Address Redacted | | First Class Mail |
| Kayla Maure | Address Redacted | | First Class Mail |
| Kayla Mccloud | Address Redacted | | First Class Mail |
| Kayla Mclendon | Address Redacted | | First Class Mail |
| Kayla Mcmillon | Address Redacted | | First Class Mail |
| Kayla Medlen | Address Redacted | | First Class Mail |
| Kayla Michael | Address Redacted | | First Class Mail |
| Kayla Mihalik | Address Redacted | | First Class Mail |
| Kayla Mitchell | Address Redacted | | First Class Mail |
| Kayla Moberly | Address Redacted | | First Class Mail |
| Kayla Murray | Address Redacted | | First Class Mail |
| Kayla Payne | Address Redacted | | First Class Mail |
| Kayla Prosser | Address Redacted | | First Class Mail |
| Kayla Prosser | Address Redacted | | First Class Mail |
| Kayla Ramirez | Address Redacted | | First Class Mail |
| Kayla Ramirez | Address Redacted | | First Class Mail |
| Kayla Rodriguez | Address Redacted | | First Class Mail |
| Kayla Sada | Address Redacted | | First Class Mail |
| Kayla Schoening | Address Redacted | | First Class Mail |
| Kayla Simpson | Address Redacted | | First Class Mail |
| Kayla Sinclair | Address Redacted | | First Class Mail |
| Kayla Snaggs | Address Redacted | | First Class Mail |
| Kayla Tysinger | Address Redacted | | First Class Mail |
| Kayla Vanassche | Address Redacted | | First Class Mail |
| Kayla Vanhoy | Address Redacted | | First Class Mail |
| Kayla Walker | Address Redacted | | First Class Mail |
| Kayla Weaver | Address Redacted | | First Class Mail |
| Kayla Williams | Address Redacted | | First Class Mail |
| Kayla Willoughby | Address Redacted | | First Class Mail |
| Kayla Zuniga | Address Redacted | | First Class Mail |
| Kaylah Thomas | Address Redacted | | First Class Mail |
| Kaylan Hopewell | Address Redacted | | First Class Mail |
| Kaylea Pugh | Address Redacted | | First Class Mail |
| Kaylee Diehl | Address Redacted | | First Class Mail |
| Kaylee Esmurria | Address Redacted | | First Class Mail |
| Kaylee Grentz | Address Redacted | | First Class Mail |
| Kaylee Imbriglio | Address Redacted | | First Class Mail |
| Kaylee Metzger | Address Redacted | | First Class Mail |
| Kaylee Monahan | Address Redacted | | First Class Mail |
| Kaylee Redfield | Address Redacted | | First Class Mail |
| Kaylee Wyers | Address Redacted | | First Class Mail |
| Kaylee Yeager | Address Redacted | | First Class Mail |
| Kayleigh Cazes | Address Redacted | | First Class Mail |
| Kayleigh Johnson | Address Redacted | | First Class Mail |
| Kayleigh Morgan | Address Redacted | | First Class Mail |
| Kayleigh O'Brien | Address Redacted | | First Class Mail |
| Kayleigh Rawls | Address Redacted | | First Class Mail |
| Kaylen Lewis | Address Redacted | | First Class Mail |
| Kaylena Lopez | Address Redacted | | First Class Mail |
| Kaylene Mcgowen | Address Redacted | | First Class Mail |
| Kayley Scott | Address Redacted | | First Class Mail |
| Kayli Cesena | Address Redacted | | First Class Mail |
| Kaylia Cotter | Address Redacted | | First Class Mail |
| Kaylie Goodman | Address Redacted | | First Class Mail |
| Kaylie Kopsell | Address Redacted | | First Class Mail |
| Kaylie Lawrence | Address Redacted | | First Class Mail |
| Kaylie Parker | Address Redacted | | First Class Mail |
| Kaylie Rosner | Address Redacted | | First Class Mail |
| Kaylm Haby | Address Redacted | | First Class Mail |
| Kaylyn Battle | Address Redacted | | First Class Mail |
| Kaymani Turner | Address Redacted | | First Class Mail |
| Kaymon Erwin | Address Redacted | | First Class Mail |
| Kaynia Whiteside | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Kayon Chambers | Address Redacted | | | First Class Mail |
| Kayon Chambers | Address Redacted | | | First Class Mail |
| Kaytlin Bullock | Address Redacted | | | First Class Mail |
| Kazi Hayes | Address Redacted | | | First Class Mail |
| K'Desia Bowden | Address Redacted | | | First Class Mail |
| Ke Ajah Markland | Address Redacted | | | First Class Mail |
| Keagan Ocampo | Address Redacted | | | First Class Mail |
| Keaghan Mccarthy | Address Redacted | | | First Class Mail |
| Keaira Hill | Address Redacted | | | First Class Mail |
| Keanan Rodriguez | Address Redacted | | | First Class Mail |
| Keandre Martin | Address Redacted | | | First Class Mail |
| Keanna Brent | Address Redacted | | | First Class Mail |
| Keanu White | Address Redacted | | | First Class Mail |
| Keara Spinks | Address Redacted | | | First Class Mail |
| Kearell Roberts | Address Redacted | | | First Class Mail |
| Kearlee Gregory | Address Redacted | | | First Class Mail |
| Keary Stolt | Address Redacted | | | First Class Mail |
| Keasiah Campbell | Address Redacted | | | First Class Mail |
| Keaton Croom | Address Redacted | | | First Class Mail |
| Keaton Walker | Address Redacted | | | First Class Mail |
| Keauna Rael | Address Redacted | | | First Class Mail |
| Kedrick Martinez | Address Redacted | | | First Class Mail |
| Keegan Chipps | Address Redacted | | | First Class Mail |
| Keegan Demaray | Address Redacted | | | First Class Mail |
| Keegan Heinrich | Address Redacted | | | First Class Mail |
| Keelan Burns | Address Redacted | | | First Class Mail |
| Keely Schrum | Address Redacted | | | First Class Mail |
| Keenan Duff | Address Redacted | | | First Class Mail |
| Keenan Olive | Address Redacted | | | First Class Mail |
| Keenan Smith | Address Redacted | | | First Class Mail |
| Keenan Yarbrough | Address Redacted | | | First Class Mail |
| Keeonna Blackmon | Address Redacted | | | First Class Mail |
| Keianna Davis | Address Redacted | | | First Class Mail |
| Keiber Rodriguez | Address Redacted | | | First Class Mail |
| Keila Baez | Address Redacted | | | First Class Mail |
| Keila Burnett | Address Redacted | | | First Class Mail |
| Keila Ramos | Address Redacted | | | First Class Mail |
| Keila Raquel Calderon | Address Redacted | | | First Class Mail |
| Keilan Shelton | Address Redacted | | | First Class Mail |
| Keilani Ramos | Address Redacted | | | First Class Mail |
| Keileigh Atkisson | Address Redacted | | | First Class Mail |
| Keily Cruz | Address Redacted | | | First Class Mail |
| Keimani Shelling | Address Redacted | | | First Class Mail |
| Keion Davis | Address Redacted | | | First Class Mail |
| Keiora Taylor | Address Redacted | | | First Class Mail |
| Keira Dougherty | Address Redacted | | | First Class Mail |
| Keira Stofleth | Address Redacted | | | First Class Mail |
| Keira Stofleth | Address Redacted | | | First Class Mail |
| Keiri Soto Velázquez | Address Redacted | | | First Class Mail |
| Keirsten Zeiter | Address Redacted | | | First Class Mail |
| Kei-Seana Perry | Address Redacted | | | First Class Mail |
| Keisha Black | Address Redacted | | | First Class Mail |
| Keishon Paige | Address Redacted | | | First Class Mail |
| Keisy Castillo | Address Redacted | | | First Class Mail |
| Keiteril Houston | Address Redacted | | | First Class Mail |
| Keith Braxton | Address Redacted | | | First Class Mail |
| Keith Bream | Address Redacted | | | First Class Mail |
| Keith Caldwell | Address Redacted | | | First Class Mail |
| Keith Campbell | Address Redacted | | | First Class Mail |
| Keith Campos Reyes | Address Redacted | | | First Class Mail |
| Keith Dodge | Address Redacted | | | First Class Mail |
| Keith Fetter | Address Redacted | | | First Class Mail |
| Keith Foreshee | Address Redacted | | | First Class Mail |
| Keith Foreshee Iii | Address Redacted | | | First Class Mail |
| Keith Gibbons | Address Redacted | | | First Class Mail |
| Keith Gomes | Address Redacted | | | First Class Mail |
| Keith Holtry | Address Redacted | | | First Class Mail |
| Keith Hunt | Address Redacted | | | First Class Mail |
| Keith Kollar | Address Redacted | | | First Class Mail |
| Keith Larson | Address Redacted | | | First Class Mail |
| Keith Owens | Address Redacted | | | First Class Mail |
| Keith Paige Sr. | Address Redacted | | | First Class Mail |
| Keith Perkins | Address Redacted | | | First Class Mail |
| Keith Perkins | Address Redacted | | | First Class Mail |
| Keith Reeves | Address Redacted | | | First Class Mail |
| Keith Reid | Address Redacted | | | First Class Mail |
| Keith Rucker | Address Redacted | | | First Class Mail |
| Keith Rucker | Address Redacted | | | First Class Mail |
| Keith Sharp | Address Redacted | | | First Class Mail |
| Keith Walker | Address Redacted | | | First Class Mail |
| Keith Wilson | Address Redacted | | | First Class Mail |
| Kel Windley | Address Redacted | | | First Class Mail |
| Kelci Mitchem | Address Redacted | | | First Class Mail |
| Keliah Hutchins | Address Redacted | | | First Class Mail |
| Kella Moughan | Address Redacted | | | First Class Mail |
| Kellen Kerr | Address Redacted | | | First Class Mail |
| Keller Van Zandt | Address Redacted | | | First Class Mail |
| Kelley Fenwick-Timmons | Address Redacted | | | First Class Mail |
| Kelley Simpkins | Address Redacted | | | First Class Mail |
| Kelley Walker White | Address Redacted | | | First Class Mail |
| Kelli Baetiong | Address Redacted | | | First Class Mail |
| Kelli Epps | Address Redacted | | | First Class Mail |
| Kelli Haywood | Address Redacted | | | First Class Mail |
| Kelli Hubbard | Address Redacted | | | First Class Mail |
| Kelli Klein | Address Redacted | | | First Class Mail |
| Kelli Lalonde | Address Redacted | | | First Class Mail |
| Kelli Sensabaugh | Address Redacted | | | First Class Mail |
| Kelli Trone | Address Redacted | | | First Class Mail |
| Kelli Whitehead | Address Redacted | | | First Class Mail |
| Kelli Wilson | Address Redacted | | | First Class Mail |
| Kelli Zook | Address Redacted | | | First Class Mail |
| Kelli Zook | Address Redacted | | | First Class Mail |
| Kellie Baker | Address Redacted | | | First Class Mail |
| Kellie Britain | Address Redacted | | | First Class Mail |
| Kellie Drennen | Address Redacted | | | First Class Mail |
| Kellie Landrum | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Kellie Parks | Address Redacted | | | First Class Mail |
| Kellie Stowe | Address Redacted | | | First Class Mail |
| Kellie Whelan | Address Redacted | | | First Class Mail |
| Kelly Anderson | Address Redacted | | | First Class Mail |
| Kelly Callahan | Address Redacted | | | First Class Mail |
| Kelly Campbell | Address Redacted | | | First Class Mail |
| Kelly Cavin | Address Redacted | | | First Class Mail |
| Kelly Dunne | Address Redacted | | | First Class Mail |
| Kelly Edens | Address Redacted | | | First Class Mail |
| Kelly Gibson | Address Redacted | | | First Class Mail |
| Kelly Gomez | Address Redacted | | | First Class Mail |
| Kelly Graham | Address Redacted | | | First Class Mail |
| Kelly Griffeth | Address Redacted | | | First Class Mail |
| Kelly Harned | Address Redacted | | | First Class Mail |
| Kelly Hopkins | Address Redacted | | | First Class Mail |
| Kelly Horne | Address Redacted | | | First Class Mail |
| Kelly Hughes | Address Redacted | | | First Class Mail |
| Kelly Kennedy | Address Redacted | | | First Class Mail |
| Kelly Lacava | Address Redacted | | | First Class Mail |
| Kelly Larson | Address Redacted | | | First Class Mail |
| Kelly Lavalla | Address Redacted | | | First Class Mail |
| Kelly Linthicum | Address Redacted | | | First Class Mail |
| Kelly Loween | Address Redacted | | | First Class Mail |
| Kelly Lynch | Address Redacted | | | First Class Mail |
| Kelly Madole | Address Redacted | | | First Class Mail |
| Kelly Mencke | Address Redacted | | | First Class Mail |
| Kelly Miller | Address Redacted | | | First Class Mail |
| Kelly Odinokow | Address Redacted | | | First Class Mail |
| Kelly Pare | Address Redacted | | | First Class Mail |
| Kelly Paxton | Address Redacted | | | First Class Mail |
| Kelly Phillips | Address Redacted | | | First Class Mail |
| Kelly Pontliana | Address Redacted | | | First Class Mail |
| Kelly Rizzo | Address Redacted | | | First Class Mail |
| Kelly Rogers | Address Redacted | | | First Class Mail |
| Kelly Seeba | Address Redacted | | | First Class Mail |
| Kelly Sherman | Address Redacted | | | First Class Mail |
| Kelly Simmons | Address Redacted | | | First Class Mail |
| Kelly Stebbins | Address Redacted | | | First Class Mail |
| Kelly Sutton | Address Redacted | | | First Class Mail |
| Kelly Tinsley | Address Redacted | | | First Class Mail |
| Kelly Vieyra | Address Redacted | | | First Class Mail |
| Kelly Wiggins | Address Redacted | | | First Class Mail |
| Kelly Wilson | Address Redacted | | | First Class Mail |
| Kels Chittreenatr | Address Redacted | | | First Class Mail |
| Kelsey Dent | Address Redacted | | | First Class Mail |
| Kelsey Edwards-Allen | Address Redacted | | | First Class Mail |
| Kelsey Hartmann | Address Redacted | | | First Class Mail |
| Kelsey Jeffery | Address Redacted | | | First Class Mail |
| Kelsey Laster | Address Redacted | | | First Class Mail |
| Kelsey Lee | Address Redacted | | | First Class Mail |
| Kelsey Mcknight | Address Redacted | | | First Class Mail |
| Kelsey Poole | Address Redacted | | | First Class Mail |
| Kelsey Robbins | Address Redacted | | | First Class Mail |
| Kelsey Rodriguez | Address Redacted | | | First Class Mail |
| Kelsey Sheehan | Address Redacted | | | First Class Mail |
| Kelsey Smith | Address Redacted | | | First Class Mail |
| Kelsey Weatherspoon | Address Redacted | | | First Class Mail |
| Kelsi Turman | Address Redacted | | | First Class Mail |
| Kelsie Castillo | Address Redacted | | | First Class Mail |
| Kelsie Schueneman | Address Redacted | | | First Class Mail |
| Kelssie Weik | Address Redacted | | | First Class Mail |
| Kelvin Arrington | Address Redacted | | | First Class Mail |
| Kelvin Dorsey | Address Redacted | | | First Class Mail |
| Kelvin Garcia | Address Redacted | | | First Class Mail |
| Kelvin Hailey | Address Redacted | | | First Class Mail |
| Kelvin Monroe | Address Redacted | | | First Class Mail |
| Kemani Jima | Address Redacted | | | First Class Mail |
| Kemonie Kincaid | Address Redacted | | | First Class Mail |
| Kemper Kruse | Address Redacted | | | First Class Mail |
| Kempton Lyttleton | Address Redacted | | | First Class Mail |
| Kempton Lyttleton | Address Redacted | | | First Class Mail |
| Ken Beitzel | Address Redacted | | | First Class Mail |
| Ken Gallaway | Address Redacted | | | First Class Mail |
| Ken Williamson | Address Redacted | | | First Class Mail |
| Kenan Durdu | Address Redacted | | | First Class Mail |
| Kendall Amos | Address Redacted | | | First Class Mail |
| Kendall Bell-Johnson | Address Redacted | | | First Class Mail |
| Kendall Chapman | Address Redacted | | | First Class Mail |
| Kendall Cheney | Address Redacted | | | First Class Mail |
| Kendall Cooper | Address Redacted | | | First Class Mail |
| Kendall Decker | Address Redacted | | | First Class Mail |
| Kendall Joint | Address Redacted | | | First Class Mail |
| Kendall Nunamaker | Address Redacted | | | First Class Mail |
| Kendall Sherer | Address Redacted | | | First Class Mail |
| Kendarius Washington | Address Redacted | | | First Class Mail |
| Kendra Breeden | Address Redacted | | | First Class Mail |
| Kendra Christensen | Address Redacted | | | First Class Mail |
| Kendra Colon | Address Redacted | | | First Class Mail |
| Kendra Green | Address Redacted | | | First Class Mail |
| Kendra Hughes | Address Redacted | | | First Class Mail |
| Kendra Jenkins | Address Redacted | | | First Class Mail |
| Kendra Moore | Address Redacted | | | First Class Mail |
| Kendra Perry | Address Redacted | | | First Class Mail |
| Kendra Pinkard | Address Redacted | | | First Class Mail |
| Kendra Smalls | Address Redacted | | | First Class Mail |
| Kendra Thomas | Address Redacted | | | First Class Mail |
| Kendra Tromp | Address Redacted | | | First Class Mail |
| Kendralyn Williams | Address Redacted | | | First Class Mail |
| Kendreiah Ogletree | Address Redacted | | | First Class Mail |
| Kendric Williams | Address Redacted | | | First Class Mail |
| Kendrion Townsel | Address Redacted | | | First Class Mail |
| Kendy Schwarz | Address Redacted | | | First Class Mail |
| Keneasha Lathers | Address Redacted | | | First Class Mail |
| Kenedee Brooks | Address Redacted | | | First Class Mail |
| Keni Hopson | Address Redacted | | | First Class Mail |
| Kenia Aquino | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Xenia Bermudez | Address Redacted | | | First Class Mail |
| Keniya Jeanuncint | Address Redacted | | | First Class Mail |
| Kenley Jean Louis | Address Redacted | | | First Class Mail |
| Kenn Villegas | Address Redacted | | | First Class Mail |
| Kennadi Jackson | Address Redacted | | | First Class Mail |
| Kennaiyuh Lawson | Address Redacted | | | First Class Mail |
| Kennede Hutson | Address Redacted | | | First Class Mail |
| Kennedi Graham | Address Redacted | | | First Class Mail |
| Kennedy Del Rosario Batista | Address Redacted | | | First Class Mail |
| Kennedy Dudley | Address Redacted | | | First Class Mail |
| Kennedy Fields | Address Redacted | | | First Class Mail |
| Kennedy Foster | Address Redacted | | | First Class Mail |
| Kennedy Hunter | Address Redacted | | | First Class Mail |
| Kennedy Larkins | Address Redacted | | | First Class Mail |
| Kennedy Mozie | Address Redacted | | | First Class Mail |
| Kennedy Olson | Address Redacted | | | First Class Mail |
| Kennedy Salas | Address Redacted | | | First Class Mail |
| Kennedy Walker | Address Redacted | | | First Class Mail |
| Kenneth Amekudzi | Address Redacted | | | First Class Mail |
| Kenneth Backensto | Address Redacted | | | First Class Mail |
| Kenneth Baurle | Address Redacted | | | First Class Mail |
| Kenneth Bonner | Address Redacted | | | First Class Mail |
| Kenneth Brown | Address Redacted | | | First Class Mail |
| Kenneth Dirkes | Address Redacted | | | First Class Mail |
| Kenneth Dye | Address Redacted | | | First Class Mail |
| Kenneth Ellis | Address Redacted | | | First Class Mail |
| Kenneth Garcia | Address Redacted | | | First Class Mail |
| Kenneth Jenkins | Address Redacted | | | First Class Mail |
| Kenneth Kishpaugh | Address Redacted | | | First Class Mail |
| Kenneth Kretzer | Address Redacted | | | First Class Mail |
| Kenneth Mabe | Address Redacted | | | First Class Mail |
| Kenneth Martin | Address Redacted | | | First Class Mail |
| Kenneth Mcleod | Address Redacted | | | First Class Mail |
| Kenneth Mcneil | Address Redacted | | | First Class Mail |
| Kenneth Melara | Address Redacted | | | First Class Mail |
| Kenneth Moore | Address Redacted | | | First Class Mail |
| Kenneth Ogles | Address Redacted | | | First Class Mail |
| Kenneth Packard | Address Redacted | | | First Class Mail |
| Kenneth Phillips | Address Redacted | | | First Class Mail |
| Kenneth Richardson | Address Redacted | | | First Class Mail |
| Kenneth Roffinoli | Address Redacted | | | First Class Mail |
| Kenneth Rose | Address Redacted | | | First Class Mail |
| Kenneth Sims | Address Redacted | | | First Class Mail |
| Kenneth Stenson | Address Redacted | | | First Class Mail |
| Kenneth Stiner | Address Redacted | | | First Class Mail |
| Kenneth Thompson | Address Redacted | | | First Class Mail |
| Kenneth Trommler | Address Redacted | | | First Class Mail |
| Kenneth Ufret | Address Redacted | | | First Class Mail |
| Kenneth Varisco | Address Redacted | | | First Class Mail |
| Kenneth Wright | Address Redacted | | | First Class Mail |
| Kennetha Bruner | Address Redacted | | | First Class Mail |
| Kennie Mixon | Address Redacted | | | First Class Mail |
| Kennie Williams | Address Redacted | | | First Class Mail |
| Kennis Mitchell | Address Redacted | | | First Class Mail |
| Kenny Briel | Address Redacted | | | First Class Mail |
| Kenny Estevez | Address Redacted | | | First Class Mail |
| Kenny Morales | Address Redacted | | | First Class Mail |
| Kenny Taveras | Address Redacted | | | First Class Mail |
| Kenson Pierre | Address Redacted | | | First Class Mail |
| Kent Heimes | Address Redacted | | | First Class Mail |
| Kent Martino | Address Redacted | | | First Class Mail |
| Kenterrious Hunter | Address Redacted | | | First Class Mail |
| Kentoria Ussery | Address Redacted | | | First Class Mail |
| Kentrell Eddins | Address Redacted | | | First Class Mail |
| Kentrell Smith | Address Redacted | | | First Class Mail |
| Kenya Acosta | Address Redacted | | | First Class Mail |
| Kenya Budram | Address Redacted | | | First Class Mail |
| Kenya Clancy | Address Redacted | | | First Class Mail |
| Kenya Hampton | Address Redacted | | | First Class Mail |
| Kenya Hardy | Address Redacted | | | First Class Mail |
| Kenya Harris | Address Redacted | | | First Class Mail |
| Kenya Hayes | Address Redacted | | | First Class Mail |
| Kenya Howard | Address Redacted | | | First Class Mail |
| Kenya Niles | Address Redacted | | | First Class Mail |
| Kenya Thomas | Address Redacted | | | First Class Mail |
| Kenya Warner | Address Redacted | | | First Class Mail |
| Kenyatta Moon | Address Redacted | | | First Class Mail |
| Kenyatte Bacchus | Address Redacted | | | First Class Mail |
| Kenyon Adams | Address Redacted | | | First Class Mail |
| Kenyon Cameron | Address Redacted | | | First Class Mail |
| Kenzie Brown | Address Redacted | | | First Class Mail |
| Kenzie Emerton | Address Redacted | | | First Class Mail |
| Kenzie Moorehead | Address Redacted | | | First Class Mail |
| Keon Lake | Address Redacted | | | First Class Mail |
| Keon Mccurdy | Address Redacted | | | First Class Mail |
| Keon Williams | Address Redacted | | | First Class Mail |
| Keona Parker | Address Redacted | | | First Class Mail |
| Keondre Burrell-Hearn | Address Redacted | | | First Class Mail |
| Keoni Kimpel | Address Redacted | | | First Class Mail |
| Keonia Matthews-Reed | Address Redacted | | | First Class Mail |
| Keonya Gilliam Harrell | Address Redacted | | | First Class Mail |
| Keora Riviere | Address Redacted | | | First Class Mail |
| Kerany Motino | Address Redacted | | | First Class Mail |
| Keren Montoya | Address Redacted | | | First Class Mail |
| Keri Elenburg | Address Redacted | | | First Class Mail |
| Keri Hallock | Address Redacted | | | First Class Mail |
| Keri Humm | Address Redacted | | | First Class Mail |
| Keri Humm | Address Redacted | | | First Class Mail |
| Keri Mccarthy | Address Redacted | | | First Class Mail |
| Keri Rayburn | Address Redacted | | | First Class Mail |
| Kerianne Diese | Address Redacted | | | First Class Mail |
| Kerilyn Lainson | Address Redacted | | | First Class Mail |
| Kerin Gardener | Address Redacted | | | First Class Mail |
| Kerin Gardener | Address Redacted | | | First Class Mail |
| Kerly Vivas | Address Redacted | | | First Class Mail |
| Keron Singh | Address Redacted | | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Kerri Barnett | Address Redacted | | First Class Mail |
| Kerri Cox | Address Redacted | | First Class Mail |
| Kerri Nasser | Address Redacted | | First Class Mail |
| Kerry Caprietta | Address Redacted | | First Class Mail |
| Kerry Diaz-Rodelo | Address Redacted | | First Class Mail |
| Kerry Lawrence | Address Redacted | | First Class Mail |
| Kerry Maloney | Address Redacted | | First Class Mail |
| Kerry Mcshane | Address Redacted | | First Class Mail |
| Kerry Peer | Address Redacted | | First Class Mail |
| Kerryann Lewis | Address Redacted | | First Class Mail |
| Kerryn Alesi | Address Redacted | | First Class Mail |
| Kerryn Brochey | Address Redacted | | First Class Mail |
| Keryn Cobb | Address Redacted | | First Class Mail |
| Kesean Davis | Address Redacted | | First Class Mail |
| Kesha Bailey | Address Redacted | | First Class Mail |
| Kesha Evans | Address Redacted | | First Class Mail |
| Keshawn Coleman | Address Redacted | | First Class Mail |
| Keshawn Searcy | Address Redacted | | First Class Mail |
| Keshundrala Arrington | Address Redacted | | First Class Mail |
| Kesiah Parsons | Address Redacted | | First Class Mail |
| Ketina Davis | Address Redacted | | First Class Mail |
| Keundra Watson | Address Redacted | | First Class Mail |
| Keva Bryant | Address Redacted | | First Class Mail |
| Kevante Artist | Address Redacted | | First Class Mail |
| Kevarion Whitsey | Address Redacted | | First Class Mail |
| Keven Cotto | Address Redacted | | First Class Mail |
| Kevin Alloway | Address Redacted | | First Class Mail |
| Kevin Alsabrooks | Address Redacted | | First Class Mail |
| Kevin Altizer | Address Redacted | | First Class Mail |
| Kevin Anderson | Address Redacted | | First Class Mail |
| Kevin Andrews | Address Redacted | | First Class Mail |
| Kevin Armstrong | Address Redacted | | First Class Mail |
| Kevin Ashe | Address Redacted | | First Class Mail |
| Kevin Atwell | Address Redacted | | First Class Mail |
| Kevin Avila | Address Redacted | | First Class Mail |
| Kevin Avila | Address Redacted | | First Class Mail |
| Kevin Bonilla | Address Redacted | | First Class Mail |
| Kevin Bratina | Address Redacted | | First Class Mail |
| Kevin Chaiping | Address Redacted | | First Class Mail |
| Kevin Chavez | Address Redacted | | First Class Mail |
| Kevin De La Cruz | Address Redacted | | First Class Mail |
| Kevin Dougherty | Address Redacted | | First Class Mail |
| Kevin Edsall | Address Redacted | | First Class Mail |
| Kevin Edwards | Address Redacted | | First Class Mail |
| Kevin Fett | Address Redacted | | First Class Mail |
| Kevin Fitzgerald | Address Redacted | | First Class Mail |
| Kevin Flores | Address Redacted | | First Class Mail |
| Kevin Foose | Address Redacted | | First Class Mail |
| Kevin Fordham | Address Redacted | | First Class Mail |
| Kevin Garnica | Address Redacted | | First Class Mail |
| Kevin Gordon | Address Redacted | | First Class Mail |
| Kevin Grab | Address Redacted | | First Class Mail |
| Kevin Guartazaca Fernandez | Address Redacted | | First Class Mail |
| Kevin Guzman | Address Redacted | | First Class Mail |
| Kevin Harris | Address Redacted | | First Class Mail |
| Kevin Harris-Glass | Address Redacted | | First Class Mail |
| Kevin Hart | Address Redacted | | First Class Mail |
| Kevin Hicks | Address Redacted | | First Class Mail |
| Kevin Horteales | Address Redacted | | First Class Mail |
| Kevin Ibarra Martinez | Address Redacted | | First Class Mail |
| Kevin Jackson | Address Redacted | | First Class Mail |
| Kevin Jennett | Address Redacted | | First Class Mail |
| Kevin Jodoi | Address Redacted | | First Class Mail |
| Kevin Johnson | Address Redacted | | First Class Mail |
| Kevin Jones | Address Redacted | | First Class Mail |
| Kevin Kirk | Address Redacted | | First Class Mail |
| Kevin Klotz | Address Redacted | | First Class Mail |
| Kevin Mcmillian | Address Redacted | | First Class Mail |
| Kevin Murray | Address Redacted | | First Class Mail |
| Kevin Noriega | Address Redacted | | First Class Mail |
| Kevin Noriega | Address Redacted | | First Class Mail |
| Kevin O Brikis | Address Redacted | | First Class Mail |
| Kevin Olvera | Address Redacted | | First Class Mail |
| Kevin Pearsall | Address Redacted | | First Class Mail |
| Kevin Perkins | Address Redacted | | First Class Mail |
| Kevin Pierce | Address Redacted | | First Class Mail |
| Kevin Pina | Address Redacted | | First Class Mail |
| Kevin Prince | Address Redacted | | First Class Mail |
| Kevin Pu | Address Redacted | | First Class Mail |
| Kevin Quach | Address Redacted | | First Class Mail |
| Kevin Reed | Address Redacted | | First Class Mail |
| Kevin Reyes | Address Redacted | | First Class Mail |
| Kevin Richwine | Address Redacted | | First Class Mail |
| Kevin Ross | Address Redacted | | First Class Mail |
| Kevin Santos | Address Redacted | | First Class Mail |
| Kevin Shanahan | Address Redacted | | First Class Mail |
| Kevin Strate | Address Redacted | | First Class Mail |
| Kevin Tate | Address Redacted | | First Class Mail |
| Kevin Taylor | Address Redacted | | First Class Mail |
| Kevin Thomas Sr. | Address Redacted | | First Class Mail |
| Kevin Townley | Address Redacted | | First Class Mail |
| Kevin Verdugo | Address Redacted | | First Class Mail |
| Kevin Weis | Address Redacted | | First Class Mail |
| Kevin Williams | Address Redacted | | First Class Mail |
| Kevin Willis | Address Redacted | | First Class Mail |
| Kevin Winston | Address Redacted | | First Class Mail |
| Kevin Yang | Address Redacted | | First Class Mail |
| Kevin Zinn | Address Redacted | | First Class Mail |
| Kevious Clark | Address Redacted | | First Class Mail |
| Kevon Harris | Address Redacted | | First Class Mail |
| Kevon Harris | Address Redacted | | First Class Mail |
| Kewaun Snelling | Address Redacted | | First Class Mail |
| Key Thomas | Address Redacted | | First Class Mail |
| Keyairry Brown | Address Redacted | | First Class Mail |
| Keyana Taylor | Address Redacted | | First Class Mail |
| Keyana Walker | Address Redacted | | First Class Mail |
| Keyara Ford | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Keyli Bejarano | Address Redacted | | First Class Mail |
| Keylon Faucette | Address Redacted | | First Class Mail |
| Key'Mon Miles | Address Redacted | | First Class Mail |
| Keyonna Myers | Address Redacted | | First Class Mail |
| Keysha Bass | Address Redacted | | First Class Mail |
| Keyshawn Vickers | Address Redacted | | First Class Mail |
| Khada Pokhrel | Address Redacted | | First Class Mail |
| Khadijah Johnson | Address Redacted | | First Class Mail |
| Khadijah Sandefur | Address Redacted | | First Class Mail |
| Khaia Hammond | Address Redacted | | First Class Mail |
| Khaila Zamora | Address Redacted | | First Class Mail |
| Khaleema Parsons | Address Redacted | | First Class Mail |
| Khalia Kirkland | Address Redacted | | First Class Mail |
| Khalia Whyte | Address Redacted | | First Class Mail |
| Khalid Abdullah | Address Redacted | | First Class Mail |
| Khalid Conner | Address Redacted | | First Class Mail |
| Khalifa Mohammed | Address Redacted | | First Class Mail |
| Khalil Brown | Address Redacted | | First Class Mail |
| Khalil Claytor | Address Redacted | | First Class Mail |
| Khaliunaa Christie | Address Redacted | | First Class Mail |
| Khamoy Catchings | Address Redacted | | First Class Mail |
| Khari Luck | Address Redacted | | First Class Mail |
| Khari Luck | Address Redacted | | First Class Mail |
| Kharla Jones | Address Redacted | | First Class Mail |
| Khatera Hashemi | Address Redacted | | First Class Mail |
| Khayla Johnson | Address Redacted | | First Class Mail |
| Khazeema Khan | Address Redacted | | First Class Mail |
| Khi Bailey | Address Redacted | | First Class Mail |
| Khira Musgrave | Address Redacted | | First Class Mail |
| Khloe Smith | Address Redacted | | First Class Mail |
| Kholoud Mahmoud Alakrash | Address Redacted | | First Class Mail |
| Khrystian English | Address Redacted | | First Class Mail |
| Khyasia Sutton | Address Redacted | | First Class Mail |
| Khyree Wright | Address Redacted | | First Class Mail |
| Khyree Wright | Address Redacted | | First Class Mail |
| Kia Everett Peterson | Address Redacted | | First Class Mail |
| Kia Smith | Address Redacted | | First Class Mail |
| Kiah Franks | Address Redacted | | First Class Mail |
| Kiana Broughton | Address Redacted | | First Class Mail |
| Kiana Davis | Address Redacted | | First Class Mail |
| Kiana Gillon | Address Redacted | | First Class Mail |
| Kiana Gillon | Address Redacted | | First Class Mail |
| Kiana Kennison | Address Redacted | | First Class Mail |
| Kiana Melendrez | Address Redacted | | First Class Mail |
| Kiana Nichols | Address Redacted | | First Class Mail |
| Kianna Jones | Address Redacted | | First Class Mail |
| Kianya Varner | Address Redacted | | First Class Mail |
| Kiara Bennett | Address Redacted | | First Class Mail |
| Kiara Bock | Address Redacted | | First Class Mail |
| Kiara Boone | Address Redacted | | First Class Mail |
| Kiara Brandon | Address Redacted | | First Class Mail |
| Kiara Brown | Address Redacted | | First Class Mail |
| Kiara Dardy | Address Redacted | | First Class Mail |
| Kiara Drakeford | Address Redacted | | First Class Mail |
| Kiara Gillespie-Kaigler | Address Redacted | | First Class Mail |
| Kiara Hewlett | Address Redacted | | First Class Mail |
| Kiara Richard | Address Redacted | | First Class Mail |
| Kiara Smith-Williams | Address Redacted | | First Class Mail |
| Kiara Vallery | Address Redacted | | First Class Mail |
| Kiara Vazquez | Address Redacted | | First Class Mail |
| Kiara Walker | Address Redacted | | First Class Mail |
| Kiarelys Colon Martinez | Address Redacted | | First Class Mail |
| Kiarria Douglas | Address Redacted | | First Class Mail |
| Kieanna Roy | Address Redacted | | First Class Mail |
| Kiemera Ansley | Address Redacted | | First Class Mail |
| Kienna Hale | Address Redacted | | First Class Mail |
| Kiera Coleman | Address Redacted | | First Class Mail |
| Kierra Anderson | Address Redacted | | First Class Mail |
| Kierra Bracey | Address Redacted | | First Class Mail |
| Kierra Brown | Address Redacted | | First Class Mail |
| Kierra Grant | Address Redacted | | First Class Mail |
| Kierra Harpermccollum | Address Redacted | | First Class Mail |
| Kierra Jones | Address Redacted | | First Class Mail |
| Kierra Lindsey | Address Redacted | | First Class Mail |
| Kierra Mctyer | Address Redacted | | First Class Mail |
| Kierra Moore | Address Redacted | | First Class Mail |
| Kierra Scott | Address Redacted | | First Class Mail |
| Kierra Winford | Address Redacted | | First Class Mail |
| Kierstyn Gear | Address Redacted | | First Class Mail |
| Kieryn Martin | Address Redacted | | First Class Mail |
| Kijuan Hill | Address Redacted | | First Class Mail |
| Kilai Mckinley | Address Redacted | | First Class Mail |
| Kilee Lewis | Address Redacted | | First Class Mail |
| Kiley Kelly | Address Redacted | | First Class Mail |
| Kiley Overton | Address Redacted | | First Class Mail |
| Kiley Redd | Address Redacted | | First Class Mail |
| Kim Bauman | Address Redacted | | First Class Mail |
| Kim Beets | Address Redacted | | First Class Mail |
| Kim Blackmon | Address Redacted | | First Class Mail |
| Kim Brock | Address Redacted | | First Class Mail |
| Kim Cook | Address Redacted | | First Class Mail |
| Kim Dittmar | Address Redacted | | First Class Mail |
| Kim Fersner | Address Redacted | | First Class Mail |
| Kim Green | Address Redacted | | First Class Mail |
| Kim Grimmer | Address Redacted | | First Class Mail |
| Kim Hall Johnson | Address Redacted | | First Class Mail |
| Kim Hardin | Address Redacted | | First Class Mail |
| Kim Horn | Address Redacted | | First Class Mail |
| Kim Houston | Address Redacted | | First Class Mail |
| Kim Lawson | Address Redacted | | First Class Mail |
| Kim Locurcio | Address Redacted | | First Class Mail |
| Kim Mack | Address Redacted | | First Class Mail |
| Kim Ray | Address Redacted | | First Class Mail |
| Kim Ridener | Address Redacted | | First Class Mail |
| Kim Rymanowski | Address Redacted | | First Class Mail |
| Kim Scott | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|------------------|
| Kim Tran | Address Redacted | | First Class Mail |
| Kim Tuth-Davis | Address Redacted | | First Class Mail |
| Kimani Jones | Address Redacted | | First Class Mail |
| Kimball Middlebrook | Address Redacted | | First Class Mail |
| Kimber Johnson | Address Redacted | | First Class Mail |
| Kimber Tomlinson | Address Redacted | | First Class Mail |
| Kimberlee Herrington | Address Redacted | | First Class Mail |
| Kimberlee Morgan | Address Redacted | | First Class Mail |
| Kimberlee Morgan | Address Redacted | | First Class Mail |
| Kimberley Baumgartner | Address Redacted | | First Class Mail |
| Kimberley Clark | Address Redacted | | First Class Mail |
| Kimberley Collins | Address Redacted | | First Class Mail |
| Kimberley Dotson | Address Redacted | | First Class Mail |
| Kimberley Teets | Address Redacted | | First Class Mail |
| Kimberlie Williams | Address Redacted | | First Class Mail |
| Kimberly Alaniz | Address Redacted | | First Class Mail |
| Kimberly Apodaca | Address Redacted | | First Class Mail |
| Kimberly Arreola | Address Redacted | | First Class Mail |
| Kimberly Ball | Address Redacted | | First Class Mail |
| Kimberly Battle | Address Redacted | | First Class Mail |
| Kimberly Bauwens | Address Redacted | | First Class Mail |
| Kimberly Bianca | Address Redacted | | First Class Mail |
| Kimberly Billmeyer | Address Redacted | | First Class Mail |
| Kimberly Boettcher | Address Redacted | | First Class Mail |
| Kimberly Bordes | Address Redacted | | First Class Mail |
| Kimberly Brown | Address Redacted | | First Class Mail |
| Kimberly Brown | Address Redacted | | First Class Mail |
| Kimberly Carlson | Address Redacted | | First Class Mail |
| Kimberly Carmona | Address Redacted | | First Class Mail |
| Kimberly Carter | Address Redacted | | First Class Mail |
| Kimberly Clark | Address Redacted | | First Class Mail |
| Kimberly Flemming | Address Redacted | | First Class Mail |
| Kimberly Galindo-Gonzalez | Address Redacted | | First Class Mail |
| Kimberly Garcia | Address Redacted | | First Class Mail |
| Kimberly Garcia | Address Redacted | | First Class Mail |
| Kimberly Garcia | Address Redacted | | First Class Mail |
| Kimberly Gomez | Address Redacted | | First Class Mail |
| Kimberly Grossman | Address Redacted | | First Class Mail |
| Kimberly Harlan | Address Redacted | | First Class Mail |
| Kimberly Herbert | Address Redacted | | First Class Mail |
| Kimberly Holland | Address Redacted | | First Class Mail |
| Kimberly Hovendick | Address Redacted | | First Class Mail |
| Kimberly Johns | Address Redacted | | First Class Mail |
| Kimberly Johnston | Address Redacted | | First Class Mail |
| Kimberly Juarez | Address Redacted | | First Class Mail |
| Kimberly Knipfer | Address Redacted | | First Class Mail |
| Kimberly Knutson | Address Redacted | | First Class Mail |
| Kimberly Lambert | Address Redacted | | First Class Mail |
| Kimberly Luu | Address Redacted | | First Class Mail |
| Kimberly Maple | Address Redacted | | First Class Mail |
| Kimberly Marshall | Address Redacted | | First Class Mail |
| Kimberly Martinez | Address Redacted | | First Class Mail |
| Kimberly Mehlinger | Address Redacted | | First Class Mail |
| Kimberly Mejia | Address Redacted | | First Class Mail |
| Kimberly Mena | Address Redacted | | First Class Mail |
| Kimberly Mendoza | Address Redacted | | First Class Mail |
| Kimberly Mendoza Monge | Address Redacted | | First Class Mail |
| Kimberly Meyer | Address Redacted | | First Class Mail |
| Kimberly Michael | Address Redacted | | First Class Mail |
| Kimberly Miller | Address Redacted | | First Class Mail |
| Kimberly Miller | Address Redacted | | First Class Mail |
| Kimberly Moccio | Address Redacted | | First Class Mail |
| Kimberly Navarro D'Erizan | Address Redacted | | First Class Mail |
| Kimberly Pacheco Duran | Address Redacted | | First Class Mail |
| Kimberly Pagan | Address Redacted | | First Class Mail |
| Kimberly Parker | Address Redacted | | First Class Mail |
| Kimberly Pate | Address Redacted | | First Class Mail |
| Kimberly Primm | Address Redacted | | First Class Mail |
| Kimberly Quiroz | Address Redacted | | First Class Mail |
| Kimberly Ramsey | Address Redacted | | First Class Mail |
| Kimberly Reynolds | Address Redacted | | First Class Mail |
| Kimberly Rose Bartulovic | Address Redacted | | First Class Mail |
| Kimberly Ross | Address Redacted | | First Class Mail |
| Kimberly Saint Paul | Address Redacted | | First Class Mail |
| Kimberly Saldivar | Address Redacted | | First Class Mail |
| Kimberly Scaffetta | Address Redacted | | First Class Mail |
| Kimberly Schmidt | Address Redacted | | First Class Mail |
| Kimberly Seward | Address Redacted | | First Class Mail |
| Kimberly Sorrentino | Address Redacted | | First Class Mail |
| Kimberly Tauber | Address Redacted | | First Class Mail |
| Kimberly Thompson | Address Redacted | | First Class Mail |
| Kimberly Turner | Address Redacted | | First Class Mail |
| Kimberly Underwood | Address Redacted | | First Class Mail |
| Kimberly Valencia Velazco | Address Redacted | | First Class Mail |
| Kimberly Van Sicklen | Address Redacted | | First Class Mail |
| Kimberly Vanhethekke | Address Redacted | | First Class Mail |
| Kimberly Villalobos Silva | Address Redacted | | First Class Mail |
| Kimberly Walker | Address Redacted | | First Class Mail |
| Kimberly Walker | Address Redacted | | First Class Mail |
| Kimberly Walker | Address Redacted | | First Class Mail |
| Kimberly Waters | Address Redacted | | First Class Mail |
| Kimberly Webb | Address Redacted | | First Class Mail |
| Kimberly Williams | Address Redacted | | First Class Mail |
| Kimberly Wood | Address Redacted | | First Class Mail |
| Kimberly Wurst | Address Redacted | | First Class Mail |
| Kimberly Yerkes | Address Redacted | | First Class Mail |
| Kimbrae Mccorkle | Address Redacted | | First Class Mail |
| Kimeerly Mills | Address Redacted | | First Class Mail |
| Kimmi Mccray | Address Redacted | | First Class Mail |
| Kimnasia Wilson | Address Redacted | | First Class Mail |
| Kimonette Darrough | Address Redacted | | First Class Mail |
| Kimora Hinds | Address Redacted | | First Class Mail |
| Kimora Lane | Address Redacted | | First Class Mail |
| Kinsley Baker | Address Redacted | | First Class Mail |
| Kinsley Baker | Address Redacted | | First Class Mail |
| Kinsley Hatfield | Address Redacted | | First Class Mail |
| Kinyata Brightwell | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Kinzie Verhaalen | Address Redacted | | First Class Mail |
| Kionna Ragland | Address Redacted | | First Class Mail |
| Kira Jones | Address Redacted | | First Class Mail |
| Kira Walls | Address Redacted | | First Class Mail |
| Kirbi Brooks | Address Redacted | | First Class Mail |
| Kirby Martinez | Address Redacted | | First Class Mail |
| Kirby Wahl | Address Redacted | | First Class Mail |
| Kireem Mccoy | Address Redacted | | First Class Mail |
| Kirenia Bode | Address Redacted | | First Class Mail |
| Kirk Schroeder | Address Redacted | | First Class Mail |
| Kirra Leslie | Address Redacted | | First Class Mail |
| Kirsten Cowgill | Address Redacted | | First Class Mail |
| Kirsten Crabtree | Address Redacted | | First Class Mail |
| Kirsten Harris | Address Redacted | | First Class Mail |
| Kirsten Hunter | Address Redacted | | First Class Mail |
| Kirsten Layton | Address Redacted | | First Class Mail |
| Kirsten Parker | Address Redacted | | First Class Mail |
| Kirsten Riley | Address Redacted | | First Class Mail |
| Kirsten Shuford | Address Redacted | | First Class Mail |
| Kirsten Stohn | Address Redacted | | First Class Mail |
| Kirsten Westlund | Address Redacted | | First Class Mail |
| Kirsti Muncy | Address Redacted | | First Class Mail |
| Kirstin Frost | Address Redacted | | First Class Mail |
| Kirstin Nash | Address Redacted | | First Class Mail |
| Kisha Horie | Address Redacted | | First Class Mail |
| Kisha Sanders | Address Redacted | | First Class Mail |
| Kissmy Guzman Gonzales | Address Redacted | | First Class Mail |
| Kiswana Flemming | Address Redacted | | First Class Mail |
| Kit Calle | Address Redacted | | First Class Mail |
| Kita Jones | Address Redacted | | First Class Mail |
| Kittie Brooks | Address Redacted | | First Class Mail |
| Kittrice Cosby | Address Redacted | | First Class Mail |
| Kittridge Wolfram | Address Redacted | | First Class Mail |
| Kiya Hampton | Address Redacted | | First Class Mail |
| Kiya Scott | Address Redacted | | First Class Mail |
| Kiyah Wilson | Address Redacted | | First Class Mail |
| Kiyana Spencer | Address Redacted | | First Class Mail |
| Kiyanna Weatherspoon | Address Redacted | | First Class Mail |
| Kiyoshi Ratliff | Address Redacted | | First Class Mail |
| Kizzy Reyes | Address Redacted | | First Class Mail |
| Kjerstin Larson | Address Redacted | | First Class Mail |
| Klaire Dodson | Address Redacted | | First Class Mail |
| Klarisa Hernandez | Address Redacted | | First Class Mail |
| Kleidiz Huerta | Address Redacted | | First Class Mail |
| Kloe Neuenschwander | Address Redacted | | First Class Mail |
| Kobe Williams | Address Redacted | | First Class Mail |
| Kodee Trevino | Address Redacted | | First Class Mail |
| Kodi Jones | Address Redacted | | First Class Mail |
| Koehn Kasselder | Address Redacted | | First Class Mail |
| Kofi Asamoah | Address Redacted | | First Class Mail |
| Kolby Harris | Address Redacted | | First Class Mail |
| Kollin Kuhnel | Address Redacted | | First Class Mail |
| Konner Berry | Address Redacted | | First Class Mail |
| Korbin Brown | Address Redacted | | First Class Mail |
| Koreen Smolucha | Address Redacted | | First Class Mail |
| Koreiyah Collick | Address Redacted | | First Class Mail |
| Korey Leavy | Address Redacted | | First Class Mail |
| Korie Dickson | Address Redacted | | First Class Mail |
| Korie Mills | Address Redacted | | First Class Mail |
| Kortinae Lozano | Address Redacted | | First Class Mail |
| Kortnee Pride | Address Redacted | | First Class Mail |
| Koryn Clausen | Address Redacted | | First Class Mail |
| Kourtney Clark | Address Redacted | | First Class Mail |
| Kourtney Millard | Address Redacted | | First Class Mail |
| Kourtney Moore Donald | Address Redacted | | First Class Mail |
| Kourtney Young | Address Redacted | | First Class Mail |
| Krenikwa Carter | Address Redacted | | First Class Mail |
| Kris Wattenbarger | Address Redacted | | First Class Mail |
| Krishna Prasad Kura | Address Redacted | | First Class Mail |
| Krishunn Mabry | Address Redacted | | First Class Mail |
| Krista Allen | Address Redacted | | First Class Mail |
| Krista Guarino | Address Redacted | | First Class Mail |
| Krista Lasche | Address Redacted | | First Class Mail |
| Kristal Nolan | Address Redacted | | First Class Mail |
| Kristal Spencer | Address Redacted | | First Class Mail |
| Kristel Hendrix | Address Redacted | | First Class Mail |
| Kristen Anthony | Address Redacted | | First Class Mail |
| Kristen Brown | Address Redacted | | First Class Mail |
| Kristen Dargoonian | Address Redacted | | First Class Mail |
| Kristen Hinshaw | Address Redacted | | First Class Mail |
| Kristen Hopkins | Address Redacted | | First Class Mail |
| Kristen Jackson | Address Redacted | | First Class Mail |
| Kristen Kulesa | Address Redacted | | First Class Mail |
| Kristen Lesniewski | Address Redacted | | First Class Mail |
| Kristen Luurs | Address Redacted | | First Class Mail |
| Kristen Martinez | Address Redacted | | First Class Mail |
| Kristen Medler | Address Redacted | | First Class Mail |
| Kristen Robinson | Address Redacted | | First Class Mail |
| Kristen Rynex | Address Redacted | | First Class Mail |
| Kristen Schrum | Address Redacted | | First Class Mail |
| Kristen Seiler | Address Redacted | | First Class Mail |
| Kristen Smith | Address Redacted | | First Class Mail |
| Kristen Weaver | Address Redacted | | First Class Mail |
| Kristene Hansen | Address Redacted | | First Class Mail |
| Kristi Kelly | Address Redacted | | First Class Mail |
| Kristi Miller | Address Redacted | | First Class Mail |
| Kristi Weddle | Address Redacted | | First Class Mail |
| Kristi Yearty | Address Redacted | | First Class Mail |
| Kristian Lazzaro | Address Redacted | | First Class Mail |
| Kristie Benedict | Address Redacted | | First Class Mail |
| Kristie Green | Address Redacted | | First Class Mail |
| Kristie Lowry | Address Redacted | | First Class Mail |
| Kristin Barnes | Address Redacted | | First Class Mail |
| Kristin Brown | Address Redacted | | First Class Mail |
| Kristin Cook | Address Redacted | | First Class Mail |
| Kristin Horne | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Kristin Meyer | Address Redacted | | First Class Mail |
| Kristin Prince | Address Redacted | | First Class Mail |
| Kristin Ropchock | Address Redacted | | First Class Mail |
| Kristin Schuh | Address Redacted | | First Class Mail |
| Kristin Squailia | Address Redacted | | First Class Mail |
| Kristin Stallings | Address Redacted | | First Class Mail |
| Kristin Warren | Address Redacted | | First Class Mail |
| Kristina Acosta | Address Redacted | | First Class Mail |
| Kristina Alexander | Address Redacted | | First Class Mail |
| Kristina Ashley | Address Redacted | | First Class Mail |
| Kristina Bailly | Address Redacted | | First Class Mail |
| Kristina Barnes | Address Redacted | | First Class Mail |
| Kristina Clapp | Address Redacted | | First Class Mail |
| Kristina Davies | Address Redacted | | First Class Mail |
| Kristina Ferro | Address Redacted | | First Class Mail |
| Kristina Fletcher | Address Redacted | | First Class Mail |
| Kristina Jackson | Address Redacted | | First Class Mail |
| Kristina Jefferson | Address Redacted | | First Class Mail |
| Kristina Lang | Address Redacted | | First Class Mail |
| Kristina Ledesma | Address Redacted | | First Class Mail |
| Kristina Martinez | Address Redacted | | First Class Mail |
| Kristina Pisnoy | Address Redacted | | First Class Mail |
| Kristina Schwaninger | Address Redacted | | First Class Mail |
| Kristina Sgantas | Address Redacted | | First Class Mail |
| Kristina Willis | Address Redacted | | First Class Mail |
| Kristina Zavala | Address Redacted | | First Class Mail |
| Kristine Beatty | Address Redacted | | First Class Mail |
| Kristine Mccauley | Address Redacted | | First Class Mail |
| Kristine Mccauley | Address Redacted | | First Class Mail |
| Kristine Morales Ferrari | Address Redacted | | First Class Mail |
| Kristine Rosa | Address Redacted | | First Class Mail |
| Kristine Smith | Address Redacted | | First Class Mail |
| Kristine Wilson | Address Redacted | | First Class Mail |
| Kristonna Wester | Address Redacted | | First Class Mail |
| Kristopher Gegan | Address Redacted | | First Class Mail |
| Kristopher Mcauliff | Address Redacted | | First Class Mail |
| Kristopher Salaz | Address Redacted | | First Class Mail |
| Kristopher Valdez | Address Redacted | | First Class Mail |
| Kristopher Woodley | Address Redacted | | First Class Mail |
| Kristopher Wright Gonzalez | Address Redacted | | First Class Mail |
| Kristy Dastidar | Address Redacted | | First Class Mail |
| Kristy Delgado | Address Redacted | | First Class Mail |
| Kristy Dillbeck | Address Redacted | | First Class Mail |
| Kristy Donaldson | Address Redacted | | First Class Mail |
| Kristy Draeger | Address Redacted | | First Class Mail |
| Kristy Eden | Address Redacted | | First Class Mail |
| Kristy Kreman | Address Redacted | | First Class Mail |
| Kristy Lewis | Address Redacted | | First Class Mail |
| Kristy Mcdowell | Address Redacted | | First Class Mail |
| Kristy Wratten | Address Redacted | | First Class Mail |
| Kristyn Jehnke | Address Redacted | | First Class Mail |
| Kristyn Moore Green | Address Redacted | | First Class Mail |
| Kryssie Riley-Richardson | Address Redacted | | First Class Mail |
| Krystal Andrea | Address Redacted | | First Class Mail |
| Krystal Buller | Address Redacted | | First Class Mail |
| Krystal Camejo | Address Redacted | | First Class Mail |
| Krystal Carr | Address Redacted | | First Class Mail |
| Krystal Copeland | Address Redacted | | First Class Mail |
| Krystal Curran | Address Redacted | | First Class Mail |
| Krystal Hildebrand | Address Redacted | | First Class Mail |
| Krystal Jordan | Address Redacted | | First Class Mail |
| Krystal Kenny | Address Redacted | | First Class Mail |
| Krystal King | Address Redacted | | First Class Mail |
| Krystal Mack | Address Redacted | | First Class Mail |
| Krystal Osborn | Address Redacted | | First Class Mail |
| Krystal Pena | Address Redacted | | First Class Mail |
| Krystal Reyes | Address Redacted | | First Class Mail |
| Krystal Ruiz | Address Redacted | | First Class Mail |
| Krystal Rutledge | Address Redacted | | First Class Mail |
| Krystal Wells | Address Redacted | | First Class Mail |
| Krysten Salaverria | Address Redacted | | First Class Mail |
| Krysten Weygant | Address Redacted | | First Class Mail |
| Krysti Borges | Address Redacted | | First Class Mail |
| Krystian Johnson | Address Redacted | | First Class Mail |
| Krystiana Collins | Address Redacted | | First Class Mail |
| Krystiana Collins | Address Redacted | | First Class Mail |
| Krystin Johnston | Address Redacted | | First Class Mail |
| Krystle Johnson | Address Redacted | | First Class Mail |
| Krystle Virgil | Address Redacted | | First Class Mail |
| Kunj Patel | Address Redacted | | First Class Mail |
| Kurmari Jones | Address Redacted | | First Class Mail |
| Kurt Thaxton | Address Redacted | | First Class Mail |
| Kurtrese Warren | Address Redacted | | First Class Mail |
| Kushmattee Bhigroog | Address Redacted | | First Class Mail |
| Kwajalein Mincey | Address Redacted | | First Class Mail |
| Kyante Martin | Address Redacted | | First Class Mail |
| Kyara Baidal | Address Redacted | | First Class Mail |
| Kydellgeorgette Pearson | Address Redacted | | First Class Mail |
| Kyesha Hill | Address Redacted | | First Class Mail |
| Kyla Abrams | Address Redacted | | First Class Mail |
| Kyla Babin | Address Redacted | | First Class Mail |
| Kyla Glasco | Address Redacted | | First Class Mail |
| Kyla Jacobs | Address Redacted | | First Class Mail |
| Kyla Jones | Address Redacted | | First Class Mail |
| Kyla Mazurowski | Address Redacted | | First Class Mail |
| Kyla Medicine Eagle | Address Redacted | | First Class Mail |
| Kyla Newman | Address Redacted | | First Class Mail |
| Kyla Newman | Address Redacted | | First Class Mail |
| Kyla Norman | Address Redacted | | First Class Mail |
| Kyla Tarchinski | Address Redacted | | First Class Mail |
| Kyla Viveiros | Address Redacted | | First Class Mail |
| Kyla Wasson | Address Redacted | | First Class Mail |
| Kylan Knight | Address Redacted | | First Class Mail |
| Kylani Napoleon | Address Redacted | | First Class Mail |
| Kyle Anderson | Address Redacted | | First Class Mail |
| Kyle Bowen | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Kyle Boyd Seward | Address Redacted | | First Class Mail |
| Kyle Butte | Address Redacted | | First Class Mail |
| Kyle Cromer | Address Redacted | | First Class Mail |
| Kyle Culver | Address Redacted | | First Class Mail |
| Kyle Duy | Address Redacted | | First Class Mail |
| Kyle Franklin | Address Redacted | | First Class Mail |
| Kyle Garbacz | Address Redacted | | First Class Mail |
| Kyle Gilbert | Address Redacted | | First Class Mail |
| Kyle Grubb | Address Redacted | | First Class Mail |
| Kyle Haines | Address Redacted | | First Class Mail |
| Kyle Hamilton | Address Redacted | | First Class Mail |
| Kyle Hunter | Address Redacted | | First Class Mail |
| Kyle Huston | Address Redacted | | First Class Mail |
| Kyle Irwin | Address Redacted | | First Class Mail |
| Kyle Istook | Address Redacted | | First Class Mail |
| Kyle Kisiah | Address Redacted | | First Class Mail |
| Kyle Lindsey | Address Redacted | | First Class Mail |
| Kyle Mackey | Address Redacted | | First Class Mail |
| Kyle Milcic | Address Redacted | | First Class Mail |
| Kyle Miller | Address Redacted | | First Class Mail |
| Kyle Nelson | Address Redacted | | First Class Mail |
| Kyle Quinlan | Address Redacted | | First Class Mail |
| Kyle Robbins Ii | Address Redacted | | First Class Mail |
| Kyle Robinson | Address Redacted | | First Class Mail |
| Kyle Rush | Address Redacted | | First Class Mail |
| Kyle Schreffler | Address Redacted | | First Class Mail |
| Kyle Sims | Address Redacted | | First Class Mail |
| Kyle Soward | Address Redacted | | First Class Mail |
| Kyle Speck | Address Redacted | | First Class Mail |
| Kyle Waldbillig | Address Redacted | | First Class Mail |
| Kyle Weber | Address Redacted | | First Class Mail |
| Kylee Callahan | Address Redacted | | First Class Mail |
| Kylee Knox | Address Redacted | | First Class Mail |
| Kylee Mcfall | Address Redacted | | First Class Mail |
| Kylee Smith | Address Redacted | | First Class Mail |
| Kyleigh Douglas | Address Redacted | | First Class Mail |
| Kyleigh Maloney | Address Redacted | | First Class Mail |
| Kyler Allen | Address Redacted | | First Class Mail |
| Kyler Mathis | Address Redacted | | First Class Mail |
| Kylia Edwards | Address Redacted | | First Class Mail |
| Kylie Adams | Address Redacted | | First Class Mail |
| Kylie Anderson | Address Redacted | | First Class Mail |
| Kylie Harrington | Address Redacted | | First Class Mail |
| Kylie Little | Address Redacted | | First Class Mail |
| Kylie Topolewski | Address Redacted | | First Class Mail |
| Kylon Anthony | Address Redacted | | First Class Mail |
| Kymburli Flood | Address Redacted | | First Class Mail |
| Kyndal Mccool | Address Redacted | | First Class Mail |
| Kyndal Vines | Address Redacted | | First Class Mail |
| Kyndle Montgomery | Address Redacted | | First Class Mail |
| Kynidy Stone | Address Redacted | | First Class Mail |
| Kynnedi Brye | Address Redacted | | First Class Mail |
| Kynyiah Landrum | Address Redacted | | First Class Mail |
| Kyra Lamfers | Address Redacted | | First Class Mail |
| Kyra Moore | Address Redacted | | First Class Mail |
| Kyra Vostad | Address Redacted | | First Class Mail |
| Kyra Williams | Address Redacted | | First Class Mail |
| Kyre Blue | Address Redacted | | First Class Mail |
| Kyrie Thomeczek | Address Redacted | | First Class Mail |
| Kyrien Childs | Address Redacted | | First Class Mail |
| Kyrinn Loveall | Address Redacted | | First Class Mail |
| Kyron Johnson | Address Redacted | | First Class Mail |
| Kyrsha Page | Address Redacted | | First Class Mail |
| Kyshawn Eulett | Address Redacted | | First Class Mail |
| Kyshon Ewing | Address Redacted | | First Class Mail |
| La Tanya Mckinney | Address Redacted | | First Class Mail |
| La Tasha Clark | Address Redacted | | First Class Mail |
| La'Kiy Jefferson | Address Redacted | | First Class Mail |
| Laashley Moore | Address Redacted | | First Class Mail |
| Labrashia Griffin | Address Redacted | | First Class Mail |
| Lacey Flatt | Address Redacted | | First Class Mail |
| Lacey Hash | Address Redacted | | First Class Mail |
| Lacey Kraynak | Address Redacted | | First Class Mail |
| Lacey Marshall | Address Redacted | | First Class Mail |
| Lacey Salazar | Address Redacted | | First Class Mail |
| Lacey Troutman | Address Redacted | | First Class Mail |
| Lachelle Harrell | Address Redacted | | First Class Mail |
| Lacheryl Mcleroy | Address Redacted | | First Class Mail |
| Laci Kish | Address Redacted | | First Class Mail |
| Laci Thomas | Address Redacted | | First Class Mail |
| Lacie Ryan | Address Redacted | | First Class Mail |
| Lacresha Alexander | Address Redacted | | First Class Mail |
| Lacresha Buckner | Address Redacted | | First Class Mail |
| Lacy Fristoe | Address Redacted | | First Class Mail |
| Lacy Siner | Address Redacted | | First Class Mail |
| Lacy Woods | Address Redacted | | First Class Mail |
| Ladaja Lewis | Address Redacted | | First Class Mail |
| Ladaris Britt | Address Redacted | | First Class Mail |
| Ladarius Bowen | Address Redacted | | First Class Mail |
| Ladean Grayce | Address Redacted | | First Class Mail |
| Ladeidra Cunningham | Address Redacted | | First Class Mail |
| Ladell Simmons | Address Redacted | | First Class Mail |
| Ladonna Gilbert | Address Redacted | | First Class Mail |
| Ladonna Mccoy | Address Redacted | | First Class Mail |
| Ladu Bolden | Address Redacted | | First Class Mail |
| Lagena Blue | Address Redacted | | First Class Mail |
| Lagina Hamptonboyd | Address Redacted | | First Class Mail |
| Laila Gracy | Address Redacted | | First Class Mail |
| Laila Ramirez | Address Redacted | | First Class Mail |
| Laila Shahid | Address Redacted | | First Class Mail |
| Laila Smith | Address Redacted | | First Class Mail |
| Laila Vieira Irving | Address Redacted | | First Class Mail |
| Lailah Nabors | Address Redacted | | First Class Mail |
| Lainyic Santoya | Address Redacted | | First Class Mail |
| Lainyic Santoya | Address Redacted | | First Class Mail |
| Laivor Steger | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lajae Tarver | Address Redacted | | | First Class Mail |
| Lakayla Johnson | Address Redacted | | | First Class Mail |
| Lakeaih Gregory | Address Redacted | | | First Class Mail |
| Lakedria Wright | Address Redacted | | | First Class Mail |
| Laken Socier | Address Redacted | | | First Class Mail |
| Lakendra Wright | Address Redacted | | | First Class Mail |
| Lakendrick Murphy | Address Redacted | | | First Class Mail |
| Lakeshia Keith | Address Redacted | | | First Class Mail |
| Lakesia Bibbs | Address Redacted | | | First Class Mail |
| Laketta Davis | Address Redacted | | | First Class Mail |
| Lakiesha Mcfarland | Address Redacted | | | First Class Mail |
| Lakisha Sykes | Address Redacted | | | First Class Mail |
| Lakita Holmes | Address Redacted | | | First Class Mail |
| Lala Gordon | Address Redacted | | | First Class Mail |
| Lamar Flores | Address Redacted | | | First Class Mail |
| Lamar Jacobs | Address Redacted | | | First Class Mail |
| Lamar Tyson | Address Redacted | | | First Class Mail |
| Lamar Webb Jr | Address Redacted | | | First Class Mail |
| Lamarcus Amerson | Address Redacted | | | First Class Mail |
| La'Marion Burns | Address Redacted | | | First Class Mail |
| Lamarion Shanes | Address Redacted | | | First Class Mail |
| Lamarion Shanes | Address Redacted | | | First Class Mail |
| Lambert Lapahie | Address Redacted | | | First Class Mail |
| Lameise Mcgee | Address Redacted | | | First Class Mail |
| Lametress Gadson | Address Redacted | | | First Class Mail |
| Lamondrea Boston | Address Redacted | | | First Class Mail |
| Lamonica Martin | Address Redacted | | | First Class Mail |
| Lamont Brookins | Address Redacted | | | First Class Mail |
| Lamont Poindexter | Address Redacted | | | First Class Mail |
| Lamontro Mccain | Address Redacted | | | First Class Mail |
| Lamoya Allen | Address Redacted | | | First Class Mail |
| Lamyra Watkins-Rodriguez | Address Redacted | | | First Class Mail |
| Lana Digeronimo | Address Redacted | | | First Class Mail |
| Lana Hagan | Address Redacted | | | First Class Mail |
| Lanair Mcmurren | Address Redacted | | | First Class Mail |
| Lance Boyd | Address Redacted | | | First Class Mail |
| Lance Cox | Address Redacted | | | First Class Mail |
| Lance Hilmer | Address Redacted | | | First Class Mail |
| Lance Langenbau | Address Redacted | | | First Class Mail |
| Lance Purkey | Address Redacted | | | First Class Mail |
| Landen Metzger | Address Redacted | | | First Class Mail |
| Landis Hester | Address Redacted | | | First Class Mail |
| Landnisha Burton | Address Redacted | | | First Class Mail |
| Landon Boyer | Address Redacted | | | First Class Mail |
| Landon Frazier | Address Redacted | | | First Class Mail |
| Landon Montoya | Address Redacted | | | First Class Mail |
| Landon Morrow | Address Redacted | | | First Class Mail |
| Landon Orchard | Address Redacted | | | First Class Mail |
| Landon Previto | Address Redacted | | | First Class Mail |
| Landon Slone | Address Redacted | | | First Class Mail |
| Landon Sorenson | Address Redacted | | | First Class Mail |
| Landri Mcdorman | Address Redacted | | | First Class Mail |
| Landyn Ober | Address Redacted | | | First Class Mail |
| Lane Johnson | Address Redacted | | | First Class Mail |
| Lanee Nawrocki | Address Redacted | | | First Class Mail |
| Lanessia Hall | Address Redacted | | | First Class Mail |
| Lanet Taylor | Address Redacted | | | First Class Mail |
| Lanette Banks | Address Redacted | | | First Class Mail |
| Lang Tran | Address Redacted | | | First Class Mail |
| Langston Allen | Address Redacted | | | First Class Mail |
| Lanisha Thompson | Address Redacted | | | First Class Mail |
| Lanor Mehling | Address Redacted | | | First Class Mail |
| Laporshece Mcclain | Address Redacted | | | First Class Mail |
| Laqresha Phillips | Address Redacted | | | First Class Mail |
| Laquan Strowbridge | Address Redacted | | | First Class Mail |
| Laquanta Caldwell | Address Redacted | | | First Class Mail |
| Laquavin Williams | Address Redacted | | | First Class Mail |
| Laquesta Hyman Kombe | Address Redacted | | | First Class Mail |
| Laquila Johnson | Address Redacted | | | First Class Mail |
| Laqurisha Smith | Address Redacted | | | First Class Mail |
| Lara Romack | Address Redacted | | | First Class Mail |
| Laraine Delano | Address Redacted | | | First Class Mail |
| Larbi Benimmar | Address Redacted | | | First Class Mail |
| Lareena Richardson | Address Redacted | | | First Class Mail |
| Larice Ellington | Address Redacted | | | First Class Mail |
| Larika Anderson | Address Redacted | | | First Class Mail |
| Larissa Perez | Address Redacted | | | First Class Mail |
| Larissa Ramos | Address Redacted | | | First Class Mail |
| Larissa Schrag | Address Redacted | | | First Class Mail |
| Larissa Snider | Address Redacted | | | First Class Mail |
| Larissia Custis | Address Redacted | | | First Class Mail |
| Laron Jones | Address Redacted | | | First Class Mail |
| Laroyce Reed | Address Redacted | | | First Class Mail |
| Larrie Mcnichel | Address Redacted | | | First Class Mail |
| Larry Brown | Address Redacted | | | First Class Mail |
| Larry Crone | Address Redacted | | | First Class Mail |
| Larry Fultz | Address Redacted | | | First Class Mail |
| Larry Fultz | Address Redacted | | | First Class Mail |
| Larry Fury | Address Redacted | | | First Class Mail |
| Larry Haynes | Address Redacted | | | First Class Mail |
| Larry Joy | Address Redacted | | | First Class Mail |
| Larry Laird | Address Redacted | | | First Class Mail |
| Larry Mullin | Address Redacted | | | First Class Mail |
| Larry Pollard | Address Redacted | | | First Class Mail |
| Larry Smith | Address Redacted | | | First Class Mail |
| Larry Williams | Address Redacted | | | First Class Mail |
| Larry-James Kelley | Address Redacted | | | First Class Mail |
| Lashanda Berewa | Address Redacted | | | First Class Mail |
| Lashandra Simmons | Address Redacted | | | First Class Mail |
| Lashannon Mosley | Address Redacted | | | First Class Mail |
| Lashante Robinson | Address Redacted | | | First Class Mail |
| Lashanti Johnson | Address Redacted | | | First Class Mail |
| Lashaun Davis | Address Redacted | | | First Class Mail |
| Lashawn Cunningham | Address Redacted | | | First Class Mail |
| Lashawna Williams | Address Redacted | | | First Class Mail |
| Lashe' Young | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lasheba Hampton | Address Redacted | | | First Class Mail |
| Lashele Speed | Address Redacted | | | First Class Mail |
| Lashonda Hardeman | Address Redacted | | | First Class Mail |
| Lashonda Price | Address Redacted | | | First Class Mail |
| Lashonda Stewart | Address Redacted | | | First Class Mail |
| Lashonda Stewart | Address Redacted | | | First Class Mail |
| Lashondra Vaughn | Address Redacted | | | First Class Mail |
| Lashundra Anderson | Address Redacted | | | First Class Mail |
| Lashyla White | Address Redacted | | | First Class Mail |
| Lastesha Roberson | Address Redacted | | | First Class Mail |
| Latarsha Everett | Address Redacted | | | First Class Mail |
| Latasha Brown | Address Redacted | | | First Class Mail |
| Latasha Cashwell | Address Redacted | | | First Class Mail |
| Latasha Duncan | Address Redacted | | | First Class Mail |
| Latasha Edmun | Address Redacted | | | First Class Mail |
| Latasha Hailey | Address Redacted | | | First Class Mail |
| Latasha Harrison | Address Redacted | | | First Class Mail |
| Latavia Crayton | Address Redacted | | | First Class Mail |
| Latavia Mckinney | Address Redacted | | | First Class Mail |
| Lateaqua Smith | Address Redacted | | | First Class Mail |
| Lateia Clement | Address Redacted | | | First Class Mail |
| Latesha Ballard | Address Redacted | | | First Class Mail |
| Latesha Mcconnell | Address Redacted | | | First Class Mail |
| Latessa Thompson | Address Redacted | | | First Class Mail |
| Lathan Bennett | Address Redacted | | | First Class Mail |
| Latheresa Williams | Address Redacted | | | First Class Mail |
| Latiana Kelly | Address Redacted | | | First Class Mail |
| Laticely Bryant | Address Redacted | | | First Class Mail |
| Latifa Amani | Address Redacted | | | First Class Mail |
| Latiffiny Barrow | Address Redacted | | | First Class Mail |
| Latina Small | Address Redacted | | | First Class Mail |
| Latisha Crawford | Address Redacted | | | First Class Mail |
| Latisha Smith | Address Redacted | | | First Class Mail |
| Latissue Butler | Address Redacted | | | First Class Mail |
| Latonda Phillips | Address Redacted | | | First Class Mail |
| Latonya Smith | Address Redacted | | | First Class Mail |
| Latonya Sterling | Address Redacted | | | First Class Mail |
| Latoria Williams | Address Redacted | | | First Class Mail |
| Latosha Harrison | Address Redacted | | | First Class Mail |
| Latosha Martin | Address Redacted | | | First Class Mail |
| Latosha Ruffin | Address Redacted | | | First Class Mail |
| Latosha Young | Address Redacted | | | First Class Mail |
| Latoya Allen | Address Redacted | | | First Class Mail |
| Latoya Burgess | Address Redacted | | | First Class Mail |
| Latoya Embry | Address Redacted | | | First Class Mail |
| Latoya Grandberry | Address Redacted | | | First Class Mail |
| Latoya Grandberry | Address Redacted | | | First Class Mail |
| Latoya Jackson | Address Redacted | | | First Class Mail |
| Latoya Johnson | Address Redacted | | | First Class Mail |
| Latoya Johnson | Address Redacted | | | First Class Mail |
| Latoya Long | Address Redacted | | | First Class Mail |
| Latoya Mcmullen | Address Redacted | | | First Class Mail |
| Latoya Smith | Address Redacted | | | First Class Mail |
| Latreece Stoney | Address Redacted | | | First Class Mail |
| Latrenda Lee | Address Redacted | | | First Class Mail |
| Latrese Johnson | Address Redacted | | | First Class Mail |
| Latrice Williams | Address Redacted | | | First Class Mail |
| Latricia Ballard | Address Redacted | | | First Class Mail |
| Latroya Armour | Address Redacted | | | First Class Mail |
| Laura Arbon | Address Redacted | | | First Class Mail |
| Laura Banas | Address Redacted | | | First Class Mail |
| Laura Benavides | Address Redacted | | | First Class Mail |
| Laura Bishop | Address Redacted | | | First Class Mail |
| Laura Blanton | Address Redacted | | | First Class Mail |
| Laura Breeding | Address Redacted | | | First Class Mail |
| Laura Brooks | Address Redacted | | | First Class Mail |
| Laura Burgess | Address Redacted | | | First Class Mail |
| Laura Byrne | Address Redacted | | | First Class Mail |
| Laura Cain | Address Redacted | | | First Class Mail |
| Laura Cardenas | Address Redacted | | | First Class Mail |
| Laura Chadbourne | Address Redacted | | | First Class Mail |
| Laura Crescimanno | Address Redacted | | | First Class Mail |
| Laura Dejonckheere | Address Redacted | | | First Class Mail |
| Laura Delgado | Address Redacted | | | First Class Mail |
| Laura Hardin | Address Redacted | | | First Class Mail |
| Laura Hohe | Address Redacted | | | First Class Mail |
| Laura Howard | Address Redacted | | | First Class Mail |
| Laura Huber | Address Redacted | | | First Class Mail |
| Laura Hurst | Address Redacted | | | First Class Mail |
| Laura Johnson | Address Redacted | | | First Class Mail |
| Laura Kelly | Address Redacted | | | First Class Mail |
| Laura Klotz | Address Redacted | | | First Class Mail |
| Laura Lara | Address Redacted | | | First Class Mail |
| Laura Lara | Address Redacted | | | First Class Mail |
| Laura Leaves | Address Redacted | | | First Class Mail |
| Laura Leon | Address Redacted | | | First Class Mail |
| Laura Lewis | Address Redacted | | | First Class Mail |
| Laura Lewis | Address Redacted | | | First Class Mail |
| Laura Lopez | Address Redacted | | | First Class Mail |
| Laura Macias | Address Redacted | | | First Class Mail |
| Laura Mannino | Address Redacted | | | First Class Mail |
| Laura Martin | Address Redacted | | | First Class Mail |
| Laura Mcglaun | Address Redacted | | | First Class Mail |
| Laura Mecca | Address Redacted | | | First Class Mail |
| Laura Miller | Address Redacted | | | First Class Mail |
| Laura Morin | Address Redacted | | | First Class Mail |
| Laura Morris | Address Redacted | | | First Class Mail |
| Laura Myers | Address Redacted | | | First Class Mail |
| Laura Perry | Address Redacted | | | First Class Mail |
| Laura Pineda Pineda | Address Redacted | | | First Class Mail |
| Laura Pittman | Address Redacted | | | First Class Mail |
| Laura Quirch | Address Redacted | | | First Class Mail |
| Laura Robinson | Address Redacted | | | First Class Mail |
| Laura Roney | Address Redacted | | | First Class Mail |
| Laura Russell Ricci | Address Redacted | | | First Class Mail |
| Laura Salem | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Laura Salinas | Address Redacted | | | First Class Mail |
| Laura Schalk | Address Redacted | | | First Class Mail |
| Laura Shockley | Address Redacted | | | First Class Mail |
| Laura Sos | Address Redacted | | | First Class Mail |
| Laura Sotomayor-Burgos | Address Redacted | | | First Class Mail |
| Laura Villalpando | Address Redacted | | | First Class Mail |
| Laura Wilcock | Address Redacted | | | First Class Mail |
| Laurel Burgess | Address Redacted | | | First Class Mail |
| Laurel Hanlock | Address Redacted | | | First Class Mail |
| Laurel Mueller | Address Redacted | | | First Class Mail |
| Lauren Alexander | Address Redacted | | | First Class Mail |
| Lauren Averitt | Address Redacted | | | First Class Mail |
| Lauren Barone | Address Redacted | | | First Class Mail |
| Lauren Boardman | Address Redacted | | | First Class Mail |
| Lauren Campbell | Address Redacted | | | First Class Mail |
| Lauren Chester | Address Redacted | | | First Class Mail |
| Lauren Colon | Address Redacted | | | First Class Mail |
| Lauren Crosley | Address Redacted | | | First Class Mail |
| Lauren Davenport | Address Redacted | | | First Class Mail |
| Lauren Elliot | Address Redacted | | | First Class Mail |
| Lauren Espat | Address Redacted | | | First Class Mail |
| Lauren Glaser | Address Redacted | | | First Class Mail |
| Lauren Grampp | Address Redacted | | | First Class Mail |
| Lauren Hillman | Address Redacted | | | First Class Mail |
| Lauren Hopperton | Address Redacted | | | First Class Mail |
| Lauren Jackson | Address Redacted | | | First Class Mail |
| Lauren Jalloh | Address Redacted | | | First Class Mail |
| Lauren Johnson | Address Redacted | | | First Class Mail |
| Lauren Johnson | Address Redacted | | | First Class Mail |
| Lauren Jones | Address Redacted | | | First Class Mail |
| Lauren Kaeser | Address Redacted | | | First Class Mail |
| Lauren Keck | Address Redacted | | | First Class Mail |
| Lauren Kenny | Address Redacted | | | First Class Mail |
| Lauren Kesterson | Address Redacted | | | First Class Mail |
| Lauren Kindle | Address Redacted | | | First Class Mail |
| Lauren Kurilchik | Address Redacted | | | First Class Mail |
| Lauren Lieto | Address Redacted | | | First Class Mail |
| Lauren Lizardi | Address Redacted | | | First Class Mail |
| Lauren Madden | Address Redacted | | | First Class Mail |
| Lauren Masters | Address Redacted | | | First Class Mail |
| Lauren Moxley | Address Redacted | | | First Class Mail |
| Lauren Neibaur | Address Redacted | | | First Class Mail |
| Lauren Nelson Smith | Address Redacted | | | First Class Mail |
| Lauren Ooley | Address Redacted | | | First Class Mail |
| Lauren Orozco | Address Redacted | | | First Class Mail |
| Lauren Ott | Address Redacted | | | First Class Mail |
| Lauren Palomo | Address Redacted | | | First Class Mail |
| Lauren Peacock | Address Redacted | | | First Class Mail |
| Lauren Pena | Address Redacted | | | First Class Mail |
| Lauren Phillips | Address Redacted | | | First Class Mail |
| Lauren Preer | Address Redacted | | | First Class Mail |
| Lauren Pritchard | Address Redacted | | | First Class Mail |
| Lauren Read | Address Redacted | | | First Class Mail |
| Lauren Renfrow | Address Redacted | | | First Class Mail |
| Lauren Russell | Address Redacted | | | First Class Mail |
| Lauren Russell | Address Redacted | | | First Class Mail |
| Lauren Schreiber | Address Redacted | | | First Class Mail |
| Lauren Scott | Address Redacted | | | First Class Mail |
| Lauren Shively | Address Redacted | | | First Class Mail |
| Lauren Sonnier | Address Redacted | | | First Class Mail |
| Lauren Taber | Address Redacted | | | First Class Mail |
| Lauren Tracy | Address Redacted | | | First Class Mail |
| Lauren Williams | Address Redacted | | | First Class Mail |
| Lauren Williams | Address Redacted | | | First Class Mail |
| Lauri Horwath | Address Redacted | | | First Class Mail |
| Laurice Dashee | Address Redacted | | | First Class Mail |
| Laurida Thelamour | Address Redacted | | | First Class Mail |
| Laurie Connor - Williams | Address Redacted | | | First Class Mail |
| Laurie Jankoski | Address Redacted | | | First Class Mail |
| Laurie Lyon-Barker | Address Redacted | | | First Class Mail |
| Laurie Olson | Address Redacted | | | First Class Mail |
| Laurie Paine | Address Redacted | | | First Class Mail |
| Laurie Ratliff | Address Redacted | | | First Class Mail |
| Laury Belliard | Address Redacted | | | First Class Mail |
| Lauryn Anderson | Address Redacted | | | First Class Mail |
| Lauryn Calhoun | Address Redacted | | | First Class Mail |
| Lauryn Fowler | Address Redacted | | | First Class Mail |
| Lauryn Johnson | Address Redacted | | | First Class Mail |
| Lauryn Vickers | Address Redacted | | | First Class Mail |
| Laverne Edwards | Address Redacted | | | First Class Mail |
| Lavita Adams | Address Redacted | | | First Class Mail |
| Lavoisha Mccoy | Address Redacted | | | First Class Mail |
| Lavy Lay | Address Redacted | | | First Class Mail |
| Lawanda Hamilton | Address Redacted | | | First Class Mail |
| Lawrence Allen | Address Redacted | | | First Class Mail |
| Lawrence Drayton | Address Redacted | | | First Class Mail |
| Lawrence Fitzgerald | Address Redacted | | | First Class Mail |
| Lawrence Hall | Address Redacted | | | First Class Mail |
| Lawrence Kennally | Address Redacted | | | First Class Mail |
| Lawrence Lambroia | Address Redacted | | | First Class Mail |
| Lawrence Lambroia | Address Redacted | | | First Class Mail |
| Lawrence Tucker | Address Redacted | | | First Class Mail |
| Lawsen Duerre | Address Redacted | | | First Class Mail |
| Lawson Moody | Address Redacted | | | First Class Mail |
| Layla Francis | Address Redacted | | | First Class Mail |
| Layla Garcia | Address Redacted | | | First Class Mail |
| Layla Ievoli Velez | Address Redacted | | | First Class Mail |
| Layla Jackson | Address Redacted | | | First Class Mail |
| Layla Sanders | Address Redacted | | | First Class Mail |
| Layla Wheeler | Address Redacted | | | First Class Mail |
| Laylah Gilmore | Address Redacted | | | First Class Mail |
| Layn Beggs | Address Redacted | | | First Class Mail |
| Laysha Strong | Address Redacted | | | First Class Mail |
| Layton Rochester | Address Redacted | | | First Class Mail |
| Lazarria Bingham | Address Redacted | | | First Class Mail |
| Lazzaria Buchanan | Address Redacted | | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Lc Personnel Inc | Address Redacted | | First Class Mail |
| Le Bou | Address Redacted | | First Class Mail |
| Lea Ayres | Address Redacted | | First Class Mail |
| Lea Ransom | Address Redacted | | First Class Mail |
| Leah Brookstein | Address Redacted | | First Class Mail |
| Leah Bruney | Address Redacted | | First Class Mail |
| Leah Cameron | Address Redacted | | First Class Mail |
| Leah Davis | Address Redacted | | First Class Mail |
| Leah Gaines | Address Redacted | | First Class Mail |
| Leah Gonzalez | Address Redacted | | First Class Mail |
| Leah Grabowski | Address Redacted | | First Class Mail |
| Leah Harper | Address Redacted | | First Class Mail |
| Leah Hilsmeier | Address Redacted | | First Class Mail |
| Leah Irwin | Address Redacted | | First Class Mail |
| Leah Jones | Address Redacted | | First Class Mail |
| Leah Lutz | Address Redacted | | First Class Mail |
| Leah Mcdowell | Address Redacted | | First Class Mail |
| Leah Perez | Address Redacted | | First Class Mail |
| Leah Reed | Address Redacted | | First Class Mail |
| Leah Ros | Address Redacted | | First Class Mail |
| Leah Sanders | Address Redacted | | First Class Mail |
| Leah Shackelford | Address Redacted | | First Class Mail |
| Leah Starks | Address Redacted | | First Class Mail |
| Leah Thompson | Address Redacted | | First Class Mail |
| Leah Van Loen | Address Redacted | | First Class Mail |
| Leamarie Lebron | Address Redacted | | First Class Mail |
| Leancy Valdes | Address Redacted | | First Class Mail |
| Leandro Medina | Address Redacted | | First Class Mail |
| Leandrys Molero | Address Redacted | | First Class Mail |
| Leann Finley | Address Redacted | | First Class Mail |
| Leann Johnson | Address Redacted | | First Class Mail |
| Leann Nordstrom | Address Redacted | | First Class Mail |
| Leanna Braxton | Address Redacted | | First Class Mail |
| Leanna Garcia | Address Redacted | | First Class Mail |
| Leanne Mccree | Address Redacted | | First Class Mail |
| Leanne Sapp | Address Redacted | | First Class Mail |
| Leanne Wettrich | Address Redacted | | First Class Mail |
| Leanny Valdes | Address Redacted | | First Class Mail |
| Leasly Valle | Address Redacted | | First Class Mail |
| Leata Saunders | Address Redacted | | First Class Mail |
| Leatha Smith | Address Redacted | | First Class Mail |
| Leatrice Baker | Address Redacted | | First Class Mail |
| Le'Aujondon Alexander | Address Redacted | | First Class Mail |
| Le'Brea Jenkins | Address Redacted | | First Class Mail |
| Lechica Hill | Address Redacted | | First Class Mail |
| Lechica Hill | Address Redacted | | First Class Mail |
| Lee Cosnett | Address Redacted | | First Class Mail |
| Lee Cypher | Address Redacted | | First Class Mail |
| Lee Kepley | Address Redacted | | First Class Mail |
| Lee Mccloud | Address Redacted | | First Class Mail |
| Lee Townsend | Address Redacted | | First Class Mail |
| Lee Whitaker | Address Redacted | | First Class Mail |
| Lee Wiggins | Address Redacted | | First Class Mail |
| Leea Mowery | Address Redacted | | First Class Mail |
| Leeander Matevich | Address Redacted | | First Class Mail |
| Leeann Calecas | Address Redacted | | First Class Mail |
| Leeann Zeise | Address Redacted | | First Class Mail |
| Leela Porter | Address Redacted | | First Class Mail |
| Leesa Cabrera | Address Redacted | | First Class Mail |
| Leesa Lalturi | Address Redacted | | First Class Mail |
| Leezete Rodriguez | Address Redacted | | First Class Mail |
| Legborsi Mato Jr | Address Redacted | | First Class Mail |
| Leide Gutierrez | Address Redacted | | First Class Mail |
| Leidy Cano | Address Redacted | | First Class Mail |
| Leidy Castillo | Address Redacted | | First Class Mail |
| Leidy Pachon Henao | Address Redacted | | First Class Mail |
| Leigh Musgrove | Address Redacted | | First Class Mail |
| Leigha Degen | Address Redacted | | First Class Mail |
| Leighann Ronco | Address Redacted | | First Class Mail |
| Leighanne Rishel | Address Redacted | | First Class Mail |
| Leila Behbahani | Address Redacted | | First Class Mail |
| Leila Bertrand | Address Redacted | | First Class Mail |
| Leila Blan | Address Redacted | | First Class Mail |
| Leila Gilmore | Address Redacted | | First Class Mail |
| Leila Huff | Address Redacted | | First Class Mail |
| Leila Tunnell | Address Redacted | | First Class Mail |
| Leilani Camacho | Address Redacted | | First Class Mail |
| Leilani Kelley | Address Redacted | | First Class Mail |
| Leilani Rodriguez Cabral | Address Redacted | | First Class Mail |
| Leisha Morrison | Address Redacted | | First Class Mail |
| Lena Hollman | Address Redacted | | First Class Mail |
| Lena Xiong | Address Redacted | | First Class Mail |
| Lennie Oringderff | Address Redacted | | First Class Mail |
| Lenore Brown | Address Redacted | | First Class Mail |
| Leo Koenig | Address Redacted | | First Class Mail |
| Leo Lambert | Address Redacted | | First Class Mail |
| Leo Rotchford | Address Redacted | | First Class Mail |
| Leo Rotchford | Address Redacted | | First Class Mail |
| Leo Santana | Address Redacted | | First Class Mail |
| Leomaris Robles | Address Redacted | | First Class Mail |
| Leon Dixon | Address Redacted | | First Class Mail |
| Leona Sims | Address Redacted | | First Class Mail |
| Leonard Hemsley | Address Redacted | | First Class Mail |
| Leonard Welsh | Address Redacted | | First Class Mail |
| Leonardo Muro | Address Redacted | | First Class Mail |
| Leonardo Pintos | Address Redacted | | First Class Mail |
| Leondre Sennett | Address Redacted | | First Class Mail |
| Leondrea White | Address Redacted | | First Class Mail |
| Leonel Hanley | Address Redacted | | First Class Mail |
| Leonel Picun | Address Redacted | | First Class Mail |
| Leoshia Waire | Address Redacted | | First Class Mail |
| Leroy Mceachin | Address Redacted | | First Class Mail |
| Leroy Valdez | Address Redacted | | First Class Mail |
| Les Lott | Address Redacted | | First Class Mail |
| Lesa Paige | Address Redacted | | First Class Mail |
| Lesar Luke | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Leslee Michel | Address Redacted | | | First Class Mail |
| Leslee Michel | Address Redacted | | | First Class Mail |
| Lesleigh Morris | Address Redacted | | | First Class Mail |
| Lesleigh Patterson | Address Redacted | | | First Class Mail |
| Lesley Gonzalez | Address Redacted | | | First Class Mail |
| Lesliam Maldonado | Address Redacted | | | First Class Mail |
| Leslie Buck | Address Redacted | | | First Class Mail |
| Leslie Bunton | Address Redacted | | | First Class Mail |
| Leslie Cox | Address Redacted | | | First Class Mail |
| Leslie Espitia | Address Redacted | | | First Class Mail |
| Leslie Fennern | Address Redacted | | | First Class Mail |
| Leslie Foster | Address Redacted | | | First Class Mail |
| Leslie House | Address Redacted | | | First Class Mail |
| Leslie Juarez | Address Redacted | | | First Class Mail |
| Leslie Lafond | Address Redacted | | | First Class Mail |
| Leslie Reyes | Address Redacted | | | First Class Mail |
| Leslie Rios | Address Redacted | | | First Class Mail |
| Leslie Smith | Address Redacted | | | First Class Mail |
| Leslie Soto | Address Redacted | | | First Class Mail |
| Leslie Vijil | Address Redacted | | | First Class Mail |
| Lesly Hernandez | Address Redacted | | | First Class Mail |
| Leteisha Felder | Address Redacted | | | First Class Mail |
| Letetia Reid | Address Redacted | | | First Class Mail |
| Le'Tia Davis | Address Redacted | | | First Class Mail |
| Leticia Agatti | Address Redacted | | | First Class Mail |
| Leticia De La Garza | Address Redacted | | | First Class Mail |
| Leticia Hines | Address Redacted | | | First Class Mail |
| Leticia Mason | Address Redacted | | | First Class Mail |
| Leticia Navarro | Address Redacted | | | First Class Mail |
| Leticia Padilla | Address Redacted | | | First Class Mail |
| Leticia Palma | Address Redacted | | | First Class Mail |
| Leticia Parish | Address Redacted | | | First Class Mail |
| Leticia Rodriguez | Address Redacted | | | First Class Mail |
| Leticia Trevino | Address Redacted | | | First Class Mail |
| Leticia Trevino | Address Redacted | | | First Class Mail |
| Letitia Dutton | Address Redacted | | | First Class Mail |
| Letrell Gordon | Address Redacted | | | First Class Mail |
| Letti Hall | Address Redacted | | | First Class Mail |
| Lettica Delbridge | Address Redacted | | | First Class Mail |
| Leven Marks | Address Redacted | | | First Class Mail |
| Lewis Bradfield | Address Redacted | | | First Class Mail |
| Lewis Gunn | Address Redacted | | | First Class Mail |
| Lewis Page | Address Redacted | | | First Class Mail |
| Lex Daniels | Address Redacted | | | First Class Mail |
| Lex Santos | Address Redacted | | | First Class Mail |
| Lexi Alspaugh | Address Redacted | | | First Class Mail |
| Lexi Gmeinwieser | Address Redacted | | | First Class Mail |
| Lexi Hahn | Address Redacted | | | First Class Mail |
| Lexia Cordova | Address Redacted | | | First Class Mail |
| Lexia Cordova | Address Redacted | | | First Class Mail |
| Lexia Larravide | Address Redacted | | | First Class Mail |
| Lexionna Packer | Address Redacted | | | First Class Mail |
| Lexis Wade | Address Redacted | | | First Class Mail |
| Lexus Hankins | Address Redacted | | | First Class Mail |
| Leydeliz Rosa Morales | Address Redacted | | | First Class Mail |
| Lf Staffing Services Inc | Address Redacted | | | First Class Mail |
| Lia Malito | Address Redacted | | | First Class Mail |
| Liam Campbell | Address Redacted | | | First Class Mail |
| Liam Gillespie | Address Redacted | | | First Class Mail |
| Liam Hurtig | Address Redacted | | | First Class Mail |
| Liam Mckenzie | Address Redacted | | | First Class Mail |
| Liane Paugh | Address Redacted | | | First Class Mail |
| Lianna Berrios Nieves | Address Redacted | | | First Class Mail |
| Lianne North Wheeler | Address Redacted | | | First Class Mail |
| Libby Richard | Address Redacted | | | First Class Mail |
| Libertad Gudino | Address Redacted | | | First Class Mail |
| Liberty Edmonds | Address Redacted | | | First Class Mail |
| Lidia Soria | Address Redacted | | | First Class Mail |
| Lidice Valdes | Address Redacted | | | First Class Mail |
| Lien Huynh | Address Redacted | | | First Class Mail |
| Lifaite Etienne | Address Redacted | | | First Class Mail |
| Ligaya Peterson | Address Redacted | | | First Class Mail |
| Lila Hogue | Address Redacted | | | First Class Mail |
| Lilia Ching | Address Redacted | | | First Class Mail |
| Liliam Osorio | Address Redacted | | | First Class Mail |
| Lilian Hernandez | Address Redacted | | | First Class Mail |
| Lilian Tucker | Address Redacted | | | First Class Mail |
| Lilian Yorba | Address Redacted | | | First Class Mail |
| Liliana Restrepo | Address Redacted | | | First Class Mail |
| Liliana Silva | Address Redacted | | | First Class Mail |
| Liliana Zumaya | Address Redacted | | | First Class Mail |
| Lilianna Gonzalez | Address Redacted | | | First Class Mail |
| Lilianna Solis | Address Redacted | | | First Class Mail |
| Lilianna Trujillo | Address Redacted | | | First Class Mail |
| Lilie Reary | Address Redacted | | | First Class Mail |
| Lilien Fonseca | Address Redacted | | | First Class Mail |
| Liliko Watanabe | Address Redacted | | | First Class Mail |
| Lillian Biddinger | Address Redacted | | | First Class Mail |
| Lillian Buck | Address Redacted | | | First Class Mail |
| Lillian Gebhardt-Sandlin | Address Redacted | | | First Class Mail |
| Lillian Oleksy | Address Redacted | | | First Class Mail |
| Lillian Stoops | Address Redacted | | | First Class Mail |
| Lillian Wyer | Address Redacted | | | First Class Mail |
| Lilliana Smith | Address Redacted | | | First Class Mail |
| Lilliana Thomas | Address Redacted | | | First Class Mail |
| Lillie Bowman | Address Redacted | | | First Class Mail |
| Lillie Edwards | Address Redacted | | | First Class Mail |
| Lillie Mccown | Address Redacted | | | First Class Mail |
| Lilly Barthel | Address Redacted | | | First Class Mail |
| Lilly Brown | Address Redacted | | | First Class Mail |
| Lilly Delzer | Address Redacted | | | First Class Mail |
| Lilly Fudge | Address Redacted | | | First Class Mail |
| Lilly Holman | Address Redacted | | | First Class Mail |
| Lilly Wolf | Address Redacted | | | First Class Mail |
| Lily Bachiochi | Address Redacted | | | First Class Mail |
| Lily Chicco | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|------------------|
| Lily Culton | Address Redacted | | First Class Mail |
| Lily Day | Address Redacted | | First Class Mail |
| Lily Freeman | Address Redacted | | First Class Mail |
| Lily Hermosillo | Address Redacted | | First Class Mail |
| Lily Ladd | Address Redacted | | First Class Mail |
| Lily Sumrall | Address Redacted | | First Class Mail |
| Lily Walsh | Address Redacted | | First Class Mail |
| Lilyan Guthery | Address Redacted | | First Class Mail |
| Lilyann Francis | Address Redacted | | First Class Mail |
| Lilyann Graham | Address Redacted | | First Class Mail |
| Lina Hanna | Address Redacted | | First Class Mail |
| Lina Kanaan | Address Redacted | | First Class Mail |
| Linda Anderson | Address Redacted | | First Class Mail |
| Linda Austin | Address Redacted | | First Class Mail |
| Linda Behrens | Address Redacted | | First Class Mail |
| Linda Binkley | Address Redacted | | First Class Mail |
| Linda Bolton | Address Redacted | | First Class Mail |
| Linda Boodley | Address Redacted | | First Class Mail |
| Linda Brown | Address Redacted | | First Class Mail |
| Linda Casas | Address Redacted | | First Class Mail |
| Linda Christian | Address Redacted | | First Class Mail |
| Linda Clark | Address Redacted | | First Class Mail |
| Linda Cornwell | Address Redacted | | First Class Mail |
| Linda Dillon | Address Redacted | | First Class Mail |
| Linda Erickson | Address Redacted | | First Class Mail |
| Linda Espada | Address Redacted | | First Class Mail |
| Linda Finnegan | Address Redacted | | First Class Mail |
| Linda Forbing | Address Redacted | | First Class Mail |
| Linda Friend | Address Redacted | | First Class Mail |
| Linda Goah Hibler | Address Redacted | | First Class Mail |
| Linda Hartberger | Address Redacted | | First Class Mail |
| Linda Hayes | Address Redacted | | First Class Mail |
| Linda Hsu | Address Redacted | | First Class Mail |
| Linda Jones | Address Redacted | | First Class Mail |
| Linda Kasten | Address Redacted | | First Class Mail |
| Linda Kim | Address Redacted | | First Class Mail |
| Linda Kucani-Smith | Address Redacted | | First Class Mail |
| Linda Lange | Address Redacted | | First Class Mail |
| Linda Lawrenz | Address Redacted | | First Class Mail |
| Linda Lewis | Address Redacted | | First Class Mail |
| Linda Mack | Address Redacted | | First Class Mail |
| Linda Magee | Address Redacted | | First Class Mail |
| Linda Malone | Address Redacted | | First Class Mail |
| Linda Martinez | Address Redacted | | First Class Mail |
| Linda Mayo | Address Redacted | | First Class Mail |
| Linda Mcgibney | Address Redacted | | First Class Mail |
| Linda Mckenzie | Address Redacted | | First Class Mail |
| Linda Meerhoff | Address Redacted | | First Class Mail |
| Linda Meredith | Address Redacted | | First Class Mail |
| Linda Mimila Borja | Address Redacted | | First Class Mail |
| Linda Mitchell | Address Redacted | | First Class Mail |
| Linda Pangle | Address Redacted | | First Class Mail |
| Linda Rolen | Address Redacted | | First Class Mail |
| Linda Rowlands | Address Redacted | | First Class Mail |
| Linda Rubanenko | Address Redacted | | First Class Mail |
| Linda Smith | Address Redacted | | First Class Mail |
| Linda Smith | Address Redacted | | First Class Mail |
| Linda Tant | Address Redacted | | First Class Mail |
| Linda Turner | Address Redacted | | First Class Mail |
| Linda Underwood | Address Redacted | | First Class Mail |
| Linda Weir | Address Redacted | | First Class Mail |
| Linda Wilson | Address Redacted | | First Class Mail |
| Linda Wright | Address Redacted | | First Class Mail |
| Linda Wright | Address Redacted | | First Class Mail |
| Linda Wyatt | Address Redacted | | First Class Mail |
| Lindsay Archer | Address Redacted | | First Class Mail |
| Lindsay Baptista | Address Redacted | | First Class Mail |
| Lindsay Besecker | Address Redacted | | First Class Mail |
| Lindsay Burns | Address Redacted | | First Class Mail |
| Lindsay Campos | Address Redacted | | First Class Mail |
| Lindsay Cole | Address Redacted | | First Class Mail |
| Lindsay Dewolfe | Address Redacted | | First Class Mail |
| Lindsay Dunlap | Address Redacted | | First Class Mail |
| Lindsay Halter | Address Redacted | | First Class Mail |
| Lindsay Harris | Address Redacted | | First Class Mail |
| Lindsay Jeffers | Address Redacted | | First Class Mail |
| Lindsay Lewis | Address Redacted | | First Class Mail |
| Lindsay Mcguinn | Address Redacted | | First Class Mail |
| Lindsay Norman | Address Redacted | | First Class Mail |
| Lindsay Peterson | Address Redacted | | First Class Mail |
| Lindsay Rolston | Address Redacted | | First Class Mail |
| Lindsay Sanchez | Address Redacted | | First Class Mail |
| Lindsay Walker | Address Redacted | | First Class Mail |
| Lindsay Yellowhorse | Address Redacted | | First Class Mail |
| Lindsey Adams | Address Redacted | | First Class Mail |
| Lindsey Broene | Address Redacted | | First Class Mail |
| Lindsey Delmastro | Address Redacted | | First Class Mail |
| Lindsey Dortch | Address Redacted | | First Class Mail |
| Lindsey Doyle | Address Redacted | | First Class Mail |
| Lindsey Gladden | Address Redacted | | First Class Mail |
| Lindsey Hill | Address Redacted | | First Class Mail |
| Lindsey Johnson | Address Redacted | | First Class Mail |
| Lindsey Knutson | Address Redacted | | First Class Mail |
| Lindsey Kuckovic | Address Redacted | | First Class Mail |
| Lindsey Miller | Address Redacted | | First Class Mail |
| Lindsey Mitchell Vidurrizaga | Address Redacted | | First Class Mail |
| Lindsey Rodrick | Address Redacted | | First Class Mail |
| Lindsey Springirth | Address Redacted | | First Class Mail |
| Lindsey Taylor | Address Redacted | | First Class Mail |
| Lindsey Tomanek | Address Redacted | | First Class Mail |
| Lindsey Wasson | Address Redacted | | First Class Mail |
| Lindsey Wright | Address Redacted | | First Class Mail |
| Lindsey-Renee Tonche | Address Redacted | | First Class Mail |
| Lindsie Salmans | Address Redacted | | First Class Mail |
| Lindzy Leicester | Address Redacted | | First Class Mail |
| Lineer Perkins | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Lionel Gonzalez | Address Redacted | | First Class Mail |
| Lisa Ambrose | Address Redacted | | First Class Mail |
| Lisa Baker | Address Redacted | | First Class Mail |
| Lisa Baldwin | Address Redacted | | First Class Mail |
| Lisa Bates | Address Redacted | | First Class Mail |
| Lisa Brindley | Address Redacted | | First Class Mail |
| Lisa Brown | Address Redacted | | First Class Mail |
| Lisa Brown | Address Redacted | | First Class Mail |
| Lisa Brunelle | Address Redacted | | First Class Mail |
| Lisa Bushnell | Address Redacted | | First Class Mail |
| Lisa Carter | Address Redacted | | First Class Mail |
| Lisa Chaffin | Address Redacted | | First Class Mail |
| Lisa Charles | Address Redacted | | First Class Mail |
| Lisa Clark | Address Redacted | | First Class Mail |
| Lisa Cleary | Address Redacted | | First Class Mail |
| Lisa Clemen | Address Redacted | | First Class Mail |
| Lisa Cruit | Address Redacted | | First Class Mail |
| Lisa Cruit | Address Redacted | | First Class Mail |
| Lisa Degraff | Address Redacted | | First Class Mail |
| Lisa Devlin | Address Redacted | | First Class Mail |
| Lisa Dicioccio | Address Redacted | | First Class Mail |
| Lisa Dubose | Address Redacted | | First Class Mail |
| Lisa Dye | Address Redacted | | First Class Mail |
| Lisa Elliott | Address Redacted | | First Class Mail |
| Lisa Flores-Despard | Address Redacted | | First Class Mail |
| Lisa Gordon | Address Redacted | | First Class Mail |
| Lisa Greene | Address Redacted | | First Class Mail |
| Lisa Guerette | Address Redacted | | First Class Mail |
| Lisa Guidetti | Address Redacted | | First Class Mail |
| Lisa Hahn | Address Redacted | | First Class Mail |
| Lisa Hahn | Address Redacted | | First Class Mail |
| Lisa Hall | Address Redacted | | First Class Mail |
| Lisa Hudson | Address Redacted | | First Class Mail |
| Lisa Huyser | Address Redacted | | First Class Mail |
| Lisa Hynes | Address Redacted | | First Class Mail |
| Lisa Isom | Address Redacted | | First Class Mail |
| Lisa Jackman | Address Redacted | | First Class Mail |
| Lisa Jennings | Address Redacted | | First Class Mail |
| Lisa Johnson | Address Redacted | | First Class Mail |
| Lisa Johnson | Address Redacted | | First Class Mail |
| Lisa Jones | Address Redacted | | First Class Mail |
| Lisa Katsafados | Address Redacted | | First Class Mail |
| Lisa Lagos | Address Redacted | | First Class Mail |
| Lisa Legendre | Address Redacted | | First Class Mail |
| Lisa Lichtenberg | Address Redacted | | First Class Mail |
| Lisa Limbach | Address Redacted | | First Class Mail |
| Lisa Linares | Address Redacted | | First Class Mail |
| Lisa Locklin | Address Redacted | | First Class Mail |
| Lisa Mahoney | Address Redacted | | First Class Mail |
| Lisa Maraden | Address Redacted | | First Class Mail |
| Lisa Marie Juarez | Address Redacted | | First Class Mail |
| Lisa Milian | Address Redacted | | First Class Mail |
| Lisa Miller | Address Redacted | | First Class Mail |
| Lisa Mitchell | Address Redacted | | First Class Mail |
| Lisa Montgomery | Address Redacted | | First Class Mail |
| Lisa Morgan | Address Redacted | | First Class Mail |
| Lisa Nicosia | Address Redacted | | First Class Mail |
| Lisa Page | Address Redacted | | First Class Mail |
| Lisa Pangburn | Address Redacted | | First Class Mail |
| Lisa Parker | Address Redacted | | First Class Mail |
| Lisa Pellerin | Address Redacted | | First Class Mail |
| Lisa Pennisi | Address Redacted | | First Class Mail |
| Lisa Quinn | Address Redacted | | First Class Mail |
| Lisa Racich | Address Redacted | | First Class Mail |
| Lisa Ramirez | Address Redacted | | First Class Mail |
| Lisa Ramirez | Address Redacted | | First Class Mail |
| Lisa Rechsteiner | Address Redacted | | First Class Mail |
| Lisa Reid | Address Redacted | | First Class Mail |
| Lisa Reilly | Address Redacted | | First Class Mail |
| Lisa Rhodes | Address Redacted | | First Class Mail |
| Lisa Rodriguez | Address Redacted | | First Class Mail |
| Lisa Rodriguez | Address Redacted | | First Class Mail |
| Lisa Sancillo Rodriguez | Address Redacted | | First Class Mail |
| Lisa Scharin | Address Redacted | | First Class Mail |
| Lisa Silva | Address Redacted | | First Class Mail |
| Lisa Skidmore | Address Redacted | | First Class Mail |
| Lisa Slayton | Address Redacted | | First Class Mail |
| Lisa Solakian | Address Redacted | | First Class Mail |
| Lisa St. Vincent | Address Redacted | | First Class Mail |
| Lisa Sullivan | Address Redacted | | First Class Mail |
| Lisa Swansinger | Address Redacted | | First Class Mail |
| Lisa Talbott | Address Redacted | | First Class Mail |
| Lisa Taliaferro | Address Redacted | | First Class Mail |
| Lisa Teal | Address Redacted | | First Class Mail |
| Lisa Underwood | Address Redacted | | First Class Mail |
| Lisa Vanags | Address Redacted | | First Class Mail |
| Lisa Vitale | Address Redacted | | First Class Mail |
| Lisa Waldman | Address Redacted | | First Class Mail |
| Lisa Wanderer | Address Redacted | | First Class Mail |
| Lisa Warner | Address Redacted | | First Class Mail |
| Lisa Watts | Address Redacted | | First Class Mail |
| Lisa West | Address Redacted | | First Class Mail |
| Lisa Worrell | Address Redacted | | First Class Mail |
| Lisa Young Thompson | Address Redacted | | First Class Mail |
| Lisamari Stafford | Address Redacted | | First Class Mail |
| Lisandro Orizaba | Address Redacted | | First Class Mail |
| Lisbeth Lopez | Address Redacted | | First Class Mail |
| Lisette Escobar | Address Redacted | | First Class Mail |
| Lisette Ruiz | Address Redacted | | First Class Mail |
| Lismaris Rodriguez | Address Redacted | | First Class Mail |
| Lissa Orozco | Address Redacted | | First Class Mail |
| Lissette Gomez | Address Redacted | | First Class Mail |
| Lissette Mares | Address Redacted | | First Class Mail |
| Lissette Muniz | Address Redacted | | First Class Mail |
| Lissy Pacheco | Address Redacted | | First Class Mail |
| Lita Elswick | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Littie Goebelbecker | Address Redacted | | | First Class Mail |
| Litzy Sandoval Burboa | Address Redacted | | | First Class Mail |
| Liv Alvarez | Address Redacted | | | First Class Mail |
| Liz Cardenas | Address Redacted | | | First Class Mail |
| Liza Woolsey | Address Redacted | | | First Class Mail |
| Lizandra Arias | Address Redacted | | | First Class Mail |
| Lizbeth Aguilar Martinez | Address Redacted | | | First Class Mail |
| Lizbeth Jarero | Address Redacted | | | First Class Mail |
| Lizbeth Marin | Address Redacted | | | First Class Mail |
| Lizbeth Navas-Raudales | Address Redacted | | | First Class Mail |
| Lizbeth Padron Becerra | Address Redacted | | | First Class Mail |
| Lizbeth Ramirez | Address Redacted | | | First Class Mail |
| Lizbeth Vigil | Address Redacted | | | First Class Mail |
| Lizet Gutierrez | Address Redacted | | | First Class Mail |
| Lizet Perez | Address Redacted | | | First Class Mail |
| Lizeth Gallegos | Address Redacted | | | First Class Mail |
| Lizeth Ortiz | Address Redacted | | | First Class Mail |
| Lizette Lima | Address Redacted | | | First Class Mail |
| Lizmay Acosta | Address Redacted | | | First Class Mail |
| Lizzette Madrid | Address Redacted | | | First Class Mail |
| Lloyd Geesaman | Address Redacted | | | First Class Mail |
| Loan Nguyen | Address Redacted | | | First Class Mail |
| Logan Baylor | Address Redacted | | | First Class Mail |
| Logan Blasch | Address Redacted | | | First Class Mail |
| Logan Buck | Address Redacted | | | First Class Mail |
| Logan Campbell | Address Redacted | | | First Class Mail |
| Logan Carroll | Address Redacted | | | First Class Mail |
| Logan Chang | Address Redacted | | | First Class Mail |
| Logan Curtis | Address Redacted | | | First Class Mail |
| Logan Flora | Address Redacted | | | First Class Mail |
| Logan Frank | Address Redacted | | | First Class Mail |
| Logan Gandy | Address Redacted | | | First Class Mail |
| Logan Gartzke | Address Redacted | | | First Class Mail |
| Logan Gingerich | Address Redacted | | | First Class Mail |
| Logan Griffin | Address Redacted | | | First Class Mail |
| Logan Grossman | Address Redacted | | | First Class Mail |
| Logan Jank | Address Redacted | | | First Class Mail |
| Logan Jensen | Address Redacted | | | First Class Mail |
| Logan Klinkerman | Address Redacted | | | First Class Mail |
| Logan Livingston | Address Redacted | | | First Class Mail |
| Logan Mcnamara | Address Redacted | | | First Class Mail |
| Logan Miller | Address Redacted | | | First Class Mail |
| Logan Mounger | Address Redacted | | | First Class Mail |
| Logan Murphy | Address Redacted | | | First Class Mail |
| Logan Napolitano | Address Redacted | | | First Class Mail |
| Logan Norgard | Address Redacted | | | First Class Mail |
| Logan Otto | Address Redacted | | | First Class Mail |
| Logan Thompson | Address Redacted | | | First Class Mail |
| Logan Tidwell | Address Redacted | | | First Class Mail |
| Logan Vazquez | Address Redacted | | | First Class Mail |
| Logan Watters | Address Redacted | | | First Class Mail |
| Logan White | Address Redacted | | | First Class Mail |
| Lois Chesik | Address Redacted | | | First Class Mail |
| Lois Graham | Address Redacted | | | First Class Mail |
| Lois Neal | Address Redacted | | | First Class Mail |
| Lola Morgan | Address Redacted | | | First Class Mail |
| Lolanda Evans | Address Redacted | | | First Class Mail |
| Loly Boliver | Address Redacted | | | First Class Mail |
| Lolyany Arias | Address Redacted | | | First Class Mail |
| London Hullinger | Address Redacted | | | First Class Mail |
| London Mchenry | Address Redacted | | | First Class Mail |
| Londrell Williams | Address Redacted | | | First Class Mail |
| Longerie Robinson | Address Redacted | | | First Class Mail |
| Loni Warden | Address Redacted | | | First Class Mail |
| Lonnie Craig | Address Redacted | | | First Class Mail |
| Lonnie Mcclain | Address Redacted | | | First Class Mail |
| Lonnie Williams | Address Redacted | | | First Class Mail |
| Lora Anthony | Address Redacted | | | First Class Mail |
| Lora Hall | Address Redacted | | | First Class Mail |
| Lora Jaterka | Address Redacted | | | First Class Mail |
| Loraine Foster | Address Redacted | | | First Class Mail |
| Loraissa Berner | Address Redacted | | | First Class Mail |
| Loren Mead | Address Redacted | | | First Class Mail |
| Lorena Flores | Address Redacted | | | First Class Mail |
| Lorena Ganchegui | Address Redacted | | | First Class Mail |
| Lorena Sarmiento | Address Redacted | | | First Class Mail |
| Lorence Vallada | Address Redacted | | | First Class Mail |
| Lorenzo Crouch | Address Redacted | | | First Class Mail |
| Lorenzo Harris Iii | Address Redacted | | | First Class Mail |
| Lorenzo Jones | Address Redacted | | | First Class Mail |
| Lorenzo Sanchez | Address Redacted | | | First Class Mail |
| Lorenzo Sivilla | Address Redacted | | | First Class Mail |
| Lorenzo Vaughan | Address Redacted | | | First Class Mail |
| Loretta Derr | Address Redacted | | | First Class Mail |
| Loretta Herrera | Address Redacted | | | First Class Mail |
| Loretta Morfin | Address Redacted | | | First Class Mail |
| Loretta Thorpe | Address Redacted | | | First Class Mail |
| Loretta Vetrano | Address Redacted | | | First Class Mail |
| Lori A. Martinez | Address Redacted | | | First Class Mail |
| Lori Albers | Address Redacted | | | First Class Mail |
| Lori Allen | Address Redacted | | | First Class Mail |
| Lori Betten | Address Redacted | | | First Class Mail |
| Lori Brown | Address Redacted | | | First Class Mail |
| Lori Degnan | Address Redacted | | | First Class Mail |
| Lori Dezoete | Address Redacted | | | First Class Mail |
| Lori Duran | Address Redacted | | | First Class Mail |
| Lori Elkins | Address Redacted | | | First Class Mail |
| Lori Hodgins | Address Redacted | | | First Class Mail |
| Lori Mccourt | Address Redacted | | | First Class Mail |
| Lori Mcgee | Address Redacted | | | First Class Mail |
| Lori Mcintyre | Address Redacted | | | First Class Mail |
| Lori Moody | Address Redacted | | | First Class Mail |
| Lori Rabiger | Address Redacted | | | First Class Mail |
| Lori Schad | Address Redacted | | | First Class Mail |
| Lori Stenberg | Address Redacted | | | First Class Mail |
| Lori Stockton | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lori Warren | Address Redacted | | | First Class Mail |
| Lori Williams | Address Redacted | | | First Class Mail |
| Lorie Burnett | Address Redacted | | | First Class Mail |
| Lorie Cook | Address Redacted | | | First Class Mail |
| Loriel Shannon | Address Redacted | | | First Class Mail |
| Lorine Hopkins | Address Redacted | | | First Class Mail |
| Lorna Roy | Address Redacted | | | First Class Mail |
| Lorraine Cavataio | Address Redacted | | | First Class Mail |
| Lorraine Kasuwa | Address Redacted | | | First Class Mail |
| Lorraine Stephens | Address Redacted | | | First Class Mail |
| Loryn Preuitt-Parks | Address Redacted | | | First Class Mail |
| Lou Anne Trehern | Address Redacted | | | First Class Mail |
| Louann Jacobson | Address Redacted | | | First Class Mail |
| Louis Amadio | Address Redacted | | | First Class Mail |
| Louis Bush | Address Redacted | | | First Class Mail |
| Louis Coleman | Address Redacted | | | First Class Mail |
| Louis Deshields | Address Redacted | | | First Class Mail |
| Louis Morrison | Address Redacted | | | First Class Mail |
| Louis Rogers | Address Redacted | | | First Class Mail |
| Louis Rogers | Address Redacted | | | First Class Mail |
| Louis Rousselle | Address Redacted | | | First Class Mail |
| Louise Lee | Address Redacted | | | First Class Mail |
| Louise Siegel | Address Redacted | | | First Class Mail |
| Louise Woods | Address Redacted | | | First Class Mail |
| Loundie Jean | Address Redacted | | | First Class Mail |
| Lourdes Fernandez | Address Redacted | | | First Class Mail |
| Lourdes Pimentel | Address Redacted | | | First Class Mail |
| Lourdes Rodriguez Gomez | Address Redacted | | | First Class Mail |
| Lourdes Zurita | Address Redacted | | | First Class Mail |
| Lovell Bragg | Address Redacted | | | First Class Mail |
| Lovell Smith | Address Redacted | | | First Class Mail |
| Lovette Perryman | Address Redacted | | | First Class Mail |
| Lovita Bouknight | Address Redacted | | | First Class Mail |
| Lu Jiang | Address Redacted | | | First Class Mail |
| Lu Murrell | Address Redacted | | | First Class Mail |
| Luana Salemi | Address Redacted | | | First Class Mail |
| Luann Lashbrook | Address Redacted | | | First Class Mail |
| Luanne Verbrick | Address Redacted | | | First Class Mail |
| Lucanes Aldajuste | Address Redacted | | | First Class Mail |
| Lucas Alvarenga | Address Redacted | | | First Class Mail |
| Lucas Bowden | Address Redacted | | | First Class Mail |
| Lucas Dodd | Address Redacted | | | First Class Mail |
| Lucas Havel | Address Redacted | | | First Class Mail |
| Lucas Hertzinger | Address Redacted | | | First Class Mail |
| Lucas Huynh | Address Redacted | | | First Class Mail |
| Lucas Kurelowech | Address Redacted | | | First Class Mail |
| Lucas Loveday | Address Redacted | | | First Class Mail |
| Lucas Maddox | Address Redacted | | | First Class Mail |
| Lucas Minard | Address Redacted | | | First Class Mail |
| Lucas Reimus | Address Redacted | | | First Class Mail |
| Lucas Rodrigues Maximiano | Address Redacted | | | First Class Mail |
| Lucas Wiener | Address Redacted | | | First Class Mail |
| Lucero Ornelas | Address Redacted | | | First Class Mail |
| Lucero Ramos-Martinez | Address Redacted | | | First Class Mail |
| Lucia Acosta | Address Redacted | | | First Class Mail |
| Lucia Calderon | Address Redacted | | | First Class Mail |
| Lucia Hernandez | Address Redacted | | | First Class Mail |
| Lucia Rios | Address Redacted | | | First Class Mail |
| Lucia Rosas | Address Redacted | | | First Class Mail |
| Lucia Venegas | Address Redacted | | | First Class Mail |
| Lucian Lombard | Address Redacted | | | First Class Mail |
| Luciene Mangels | Address Redacted | | | First Class Mail |
| Lucifer Fox | Address Redacted | | | First Class Mail |
| Lucille Riehl | Address Redacted | | | First Class Mail |
| Lucretia Parker | Address Redacted | | | First Class Mail |
| Lucretia Radloff | Address Redacted | | | First Class Mail |
| Lucy Malski | Address Redacted | | | First Class Mail |
| Lucy Olive | Address Redacted | | | First Class Mail |
| Lucy Wright | Address Redacted | | | First Class Mail |
| Ludi Medriano | Address Redacted | | | First Class Mail |
| Luis Cano | Address Redacted | | | First Class Mail |
| Luis Cave | Address Redacted | | | First Class Mail |
| Luis Cave | Address Redacted | | | First Class Mail |
| Luis Colon | Address Redacted | | | First Class Mail |
| Luis Diaz | Address Redacted | | | First Class Mail |
| Luis Dominguez | Address Redacted | | | First Class Mail |
| Luis Enriquez | Address Redacted | | | First Class Mail |
| Luis Fowler | Address Redacted | | | First Class Mail |
| Luis Garcia | Address Redacted | | | First Class Mail |
| Luis Godinez | Address Redacted | | | First Class Mail |
| Luis Godinez | Address Redacted | | | First Class Mail |
| Luis Hernandez | Address Redacted | | | First Class Mail |
| Luis Holguin | Address Redacted | | | First Class Mail |
| Luis Luna | Address Redacted | | | First Class Mail |
| Luis Martinez | Address Redacted | | | First Class Mail |
| Luis Martinez | Address Redacted | | | First Class Mail |
| Luis Martinez | Address Redacted | | | First Class Mail |
| Luis Moran Romero | Address Redacted | | | First Class Mail |
| Luis Narciso Flores | Address Redacted | | | First Class Mail |
| Luis Pagano | Address Redacted | | | First Class Mail |
| Luis Palos | Address Redacted | | | First Class Mail |
| Luis Pena | Address Redacted | | | First Class Mail |
| Luis Resto | Address Redacted | | | First Class Mail |
| Luis Rivera | Address Redacted | | | First Class Mail |
| Luis Rodriguez | Address Redacted | | | First Class Mail |
| Luis Rojas Garcia | Address Redacted | | | First Class Mail |
| Luis Romero | Address Redacted | | | First Class Mail |
| Luis Salinas | Address Redacted | | | First Class Mail |
| Luis Suarez | Address Redacted | | | First Class Mail |
| Luis Tamayo | Address Redacted | | | First Class Mail |
| Luis Vargas | Address Redacted | | | First Class Mail |
| Luis Zaragoza | Address Redacted | | | First Class Mail |
| Luisa Sigarroa | Address Redacted | | | First Class Mail |
| Lukas Gustafson | Address Redacted | | | First Class Mail |
| Lukas Schmerse | Address Redacted | | | First Class Mail |
| Luke Acosta | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Luke Chang | Address Redacted | | | First Class Mail |
| Luke Dufilho | Address Redacted | | | First Class Mail |
| Luke Gamble | Address Redacted | | | First Class Mail |
| Luke Holtzman | Address Redacted | | | First Class Mail |
| Luke Jones | Address Redacted | | | First Class Mail |
| Luke Kreifels | Address Redacted | | | First Class Mail |
| Luke Phillips | Address Redacted | | | First Class Mail |
| Luke Schenks | Address Redacted | | | First Class Mail |
| Luke Scott | Address Redacted | | | First Class Mail |
| Luke Sellmyer | Address Redacted | | | First Class Mail |
| Luke Strader | Address Redacted | | | First Class Mail |
| Luke Valenzuela | Address Redacted | | | First Class Mail |
| Lulu Padilla | Address Redacted | | | First Class Mail |
| Lupita Miller | Address Redacted | | | First Class Mail |
| Lupita Moreno | Address Redacted | | | First Class Mail |
| Luv Blackburn | Address Redacted | | | First Class Mail |
| Luz Carrillo | Address Redacted | | | First Class Mail |
| Luz Lopez | Address Redacted | | | First Class Mail |
| Luz Soto | Address Redacted | | | First Class Mail |
| Lyanne Mauricio | Address Redacted | | | First Class Mail |
| Lybria Keys | Address Redacted | | | First Class Mail |
| Lydia Circone | Address Redacted | | | First Class Mail |
| Lydia Hernandez | Address Redacted | | | First Class Mail |
| Lydia Lyle | Address Redacted | | | First Class Mail |
| Lydia Piacquadio | Address Redacted | | | First Class Mail |
| Lydia Reynolds | Address Redacted | | | First Class Mail |
| Lydia Shaw | Address Redacted | | | First Class Mail |
| Lydia Villada | Address Redacted | | | First Class Mail |
| Lyla Mosher | Address Redacted | | | First Class Mail |
| Lyle Sageser | Address Redacted | | | First Class Mail |
| Lyle Sageser | Address Redacted | | | First Class Mail |
| Lymanda Teele | Address Redacted | | | First Class Mail |
| Lynda Clark | Address Redacted | | | First Class Mail |
| Lynda Kenny | Address Redacted | | | First Class Mail |
| Lynda Sutter | Address Redacted | | | First Class Mail |
| Lyndale Woodland | Address Redacted | | | First Class Mail |
| Lyndarrius Williams | Address Redacted | | | First Class Mail |
| Lyndon Mahomes | Address Redacted | | | First Class Mail |
| Lyndsay Fuller | Address Redacted | | | First Class Mail |
| Lyndsey Calvillo | Address Redacted | | | First Class Mail |
| Lyndsey Olson | Address Redacted | | | First Class Mail |
| Lynessa Harrison | Address Redacted | | | First Class Mail |
| Lynn Burgess | Address Redacted | | | First Class Mail |
| Lynn Dammer | Address Redacted | | | First Class Mail |
| Lynn Garcia-Smith | Address Redacted | | | First Class Mail |
| Lynn Joseph | Address Redacted | | | First Class Mail |
| Lynn Osborn | Address Redacted | | | First Class Mail |
| Lynn Ross | Address Redacted | | | First Class Mail |
| Lynn Wren | Address Redacted | | | First Class Mail |
| Lynnae Konieczki | Address Redacted | | | First Class Mail |
| Lynne Gwinn | Address Redacted | | | First Class Mail |
| Lynne Johnson-Milikin | Address Redacted | | | First Class Mail |
| Lynnea Clark | Address Redacted | | | First Class Mail |
| Lynnea Compton | Address Redacted | | | First Class Mail |
| Lynnette Booker | Address Redacted | | | First Class Mail |
| Lynnette Gaytan | Address Redacted | | | First Class Mail |
| Lynsey Damitio | Address Redacted | | | First Class Mail |
| Lyra Payne | Address Redacted | | | First Class Mail |
| Lyrick Dent | Address Redacted | | | First Class Mail |
| Ma Christiane Macarthur | Address Redacted | | | First Class Mail |
| Ma Lisa Perez | Address Redacted | | | First Class Mail |
| Mabel Llanes Rodriguez | Address Redacted | | | First Class Mail |
| Mac Lincoln Dimacali | Address Redacted | | | First Class Mail |
| Macarthur Williams | Address Redacted | | | First Class Mail |
| Macen Lopez | Address Redacted | | | First Class Mail |
| Macey Romero | Address Redacted | | | First Class Mail |
| Macey Walker | Address Redacted | | | First Class Mail |
| Macgregor Montavon | Address Redacted | | | First Class Mail |
| Macguire Orman | Address Redacted | | | First Class Mail |
| Machele Walton | Address Redacted | | | First Class Mail |
| Machi Riddick | Address Redacted | | | First Class Mail |
| Maci Horton | Address Redacted | | | First Class Mail |
| Macie Carson | Address Redacted | | | First Class Mail |
| Macio Turner | Address Redacted | | | First Class Mail |
| Mackenna Eastwood | Address Redacted | | | First Class Mail |
| Mackensie Weeks | Address Redacted | | | First Class Mail |
| Mackenzie Brooks | Address Redacted | | | First Class Mail |
| Mackenzie Flowers | Address Redacted | | | First Class Mail |
| Mackenzie Gibbs | Address Redacted | | | First Class Mail |
| Mackenzie Hardin | Address Redacted | | | First Class Mail |
| Mackenzie Hiltabidel | Address Redacted | | | First Class Mail |
| Mackenzie Kendrick | Address Redacted | | | First Class Mail |
| Mackenzie Mccaffrey | Address Redacted | | | First Class Mail |
| Mackenzie Mccarver | Address Redacted | | | First Class Mail |
| Mackenzie Reinhart | Address Redacted | | | First Class Mail |
| Mackenzie Sanchez | Address Redacted | | | First Class Mail |
| Mackenzie Shaw | Address Redacted | | | First Class Mail |
| Mackenzie Verbeke | Address Redacted | | | First Class Mail |
| Macrina Balanza | Address Redacted | | | First Class Mail |
| Macrina Zuniga | Address Redacted | | | First Class Mail |
| Madalynn Cerullo | Address Redacted | | | First Class Mail |
| Madassa Geffrard | Address Redacted | | | First Class Mail |
| Madasyn St Onge | Address Redacted | | | First Class Mail |
| Maday Parra Gonzalez | Address Redacted | | | First Class Mail |
| Maddie Broward | Address Redacted | | | First Class Mail |
| Maddie Johnson | Address Redacted | | | First Class Mail |
| Maddie Kurtz | Address Redacted | | | First Class Mail |
| Maddison Fidanza | Address Redacted | | | First Class Mail |
| Maddison Skowronski | Address Redacted | | | First Class Mail |
| Maddyson Skinner | Address Redacted | | | First Class Mail |
| Madeleine Acosta | Address Redacted | | | First Class Mail |
| Madeline Alford | Address Redacted | | | First Class Mail |
| Madeline Badami | Address Redacted | | | First Class Mail |
| Madeline Centeno | Address Redacted | | | First Class Mail |
| Madeline Cherry | Address Redacted | | | First Class Mail |
| Madeline Cortez | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Madeline Cruet | Address Redacted | | | First Class Mail |
| Madeline Giancola | Address Redacted | | | First Class Mail |
| Madeline Gilbert | Address Redacted | | | First Class Mail |
| Madeline Harlowe | Address Redacted | | | First Class Mail |
| Madeline Kimble | Address Redacted | | | First Class Mail |
| Madeline Luck | Address Redacted | | | First Class Mail |
| Madeline Manteuffel | Address Redacted | | | First Class Mail |
| Madeline Negron | Address Redacted | | | First Class Mail |
| Madeline Ruiz | Address Redacted | | | First Class Mail |
| Madeline Verhagen | Address Redacted | | | First Class Mail |
| Madelyn Lemus | Address Redacted | | | First Class Mail |
| Madelyn Martelli | Address Redacted | | | First Class Mail |
| Madelyn Rodriguez | Address Redacted | | | First Class Mail |
| Madelyn Schabacker | Address Redacted | | | First Class Mail |
| Madelyn Snyder | Address Redacted | | | First Class Mail |
| Madelynne Cavin | Address Redacted | | | First Class Mail |
| Madhuri Manikonda | Address Redacted | | | First Class Mail |
| Madhuri Verma | Address Redacted | | | First Class Mail |
| Madichen Dearing | Address Redacted | | | First Class Mail |
| Madiha Siddiqui | Address Redacted | | | First Class Mail |
| Madilyn Rivera | Address Redacted | | | First Class Mail |
| Madisen Ladd | Address Redacted | | | First Class Mail |
| Madisen Thomas | Address Redacted | | | First Class Mail |
| Madison Acuff | Address Redacted | | | First Class Mail |
| Madison Amaral | Address Redacted | | | First Class Mail |
| Madison Avera | Address Redacted | | | First Class Mail |
| Madison Bissell | Address Redacted | | | First Class Mail |
| Madison Bonenberger | Address Redacted | | | First Class Mail |
| Madison Borgel | Address Redacted | | | First Class Mail |
| Madison Camilleri | Address Redacted | | | First Class Mail |
| Madison Carmenate | Address Redacted | | | First Class Mail |
| Madison Doty | Address Redacted | | | First Class Mail |
| Madison Engelbrecht | Address Redacted | | | First Class Mail |
| Madison Fralick | Address Redacted | | | First Class Mail |
| Madison Gibson | Address Redacted | | | First Class Mail |
| Madison Hall | Address Redacted | | | First Class Mail |
| Madison Hansen | Address Redacted | | | First Class Mail |
| Madison Harbert | Address Redacted | | | First Class Mail |
| Madison Hayes | Address Redacted | | | First Class Mail |
| Madison Johns | Address Redacted | | | First Class Mail |
| Madison Johnson | Address Redacted | | | First Class Mail |
| Madison Kelly | Address Redacted | | | First Class Mail |
| Madison Kotch | Address Redacted | | | First Class Mail |
| Madison Kuminski | Address Redacted | | | First Class Mail |
| Madison Laird | Address Redacted | | | First Class Mail |
| Madison Latzko | Address Redacted | | | First Class Mail |
| Madison Luttrell | Address Redacted | | | First Class Mail |
| Madison Marien | Address Redacted | | | First Class Mail |
| Madison Marone | Address Redacted | | | First Class Mail |
| Madison Mayfield | Address Redacted | | | First Class Mail |
| Madison Mckee | Address Redacted | | | First Class Mail |
| Madison Miller | Address Redacted | | | First Class Mail |
| Madison Moravchik | Address Redacted | | | First Class Mail |
| Madison Mouser | Address Redacted | | | First Class Mail |
| Madison Newkirk | Address Redacted | | | First Class Mail |
| Madison Petrie | Address Redacted | | | First Class Mail |
| Madison Reichner | Address Redacted | | | First Class Mail |
| Madison Sands | Address Redacted | | | First Class Mail |
| Madison Sheehan | Address Redacted | | | First Class Mail |
| Madison Snyder | Address Redacted | | | First Class Mail |
| Madison Soulidis | Address Redacted | | | First Class Mail |
| Madison Thompson | Address Redacted | | | First Class Mail |
| Madison Trengove | Address Redacted | | | First Class Mail |
| Madison Warwick | Address Redacted | | | First Class Mail |
| Madison Weltner | Address Redacted | | | First Class Mail |
| Madison Wilkins | Address Redacted | | | First Class Mail |
| Madison Willson | Address Redacted | | | First Class Mail |
| Madisyn King | Address Redacted | | | First Class Mail |
| Madisyn Matias | Address Redacted | | | First Class Mail |
| Madisyn Tran | Address Redacted | | | First Class Mail |
| Madonna Sydara | Address Redacted | | | First Class Mail |
| Madysen Gottfried Plemons | Address Redacted | | | First Class Mail |
| Madyson Bardgett | Address Redacted | | | First Class Mail |
| Madyson Barner | Address Redacted | | | First Class Mail |
| Madyson Barnett | Address Redacted | | | First Class Mail |
| Madyson Butcher | Address Redacted | | | First Class Mail |
| Madyson Jacobs | Address Redacted | | | First Class Mail |
| Madyson Pardee | Address Redacted | | | First Class Mail |
| Madyson Simon | Address Redacted | | | First Class Mail |
| Maegan Gilbert | Address Redacted | | | First Class Mail |
| Maegan Hand | Address Redacted | | | First Class Mail |
| Maegan Lowrey | Address Redacted | | | First Class Mail |
| Maegan Rector | Address Redacted | | | First Class Mail |
| Maegan Sullivan | Address Redacted | | | First Class Mail |
| Magali Martinez | Address Redacted | | | First Class Mail |
| Magda Abdalla | Address Redacted | | | First Class Mail |
| Magda Moreno | Address Redacted | | | First Class Mail |
| Magda Salazar | Address Redacted | | | First Class Mail |
| Magdalena Benavides | Address Redacted | | | First Class Mail |
| Magdalena Caballero | Address Redacted | | | First Class Mail |
| Magdalena Reyes | Address Redacted | | | First Class Mail |
| Magdali Jacinto | Address Redacted | | | First Class Mail |
| Magenta Howard | Address Redacted | | | First Class Mail |
| Maggie Cape | Address Redacted | | | First Class Mail |
| Maggie Dust | Address Redacted | | | First Class Mail |
| Maggie Eaker | Address Redacted | | | First Class Mail |
| Maggie Garza | Address Redacted | | | First Class Mail |
| Maggie Gordon | Address Redacted | | | First Class Mail |
| Maggie Roberts | Address Redacted | | | First Class Mail |
| Maggie Sajez | Address Redacted | | | First Class Mail |
| Maggie Suddarth | Address Redacted | | | First Class Mail |
| Maggie Turman | Address Redacted | | | First Class Mail |
| Maggie Witt | Address Redacted | | | First Class Mail |
| Magnolia Schroeder | Address Redacted | | | First Class Mail |
| Mah Noor Shareef | Address Redacted | | | First Class Mail |
| Mahad Shahbaz Ahmad | Address Redacted | | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Mahalia Harris | Address Redacted | | First Class Mail |
| Mahasente Mimi Abebe | Address Redacted | | First Class Mail |
| Mahlah Dowdy | Address Redacted | | First Class Mail |
| Mahnaz Farmahini Farahani | Address Redacted | | First Class Mail |
| Mahogany Smith | Address Redacted | | First Class Mail |
| Mahpiya Young Man | Address Redacted | | First Class Mail |
| Mai Vang | Address Redacted | | First Class Mail |
| Mai Vang | Address Redacted | | First Class Mail |
| Maia Menzer | Address Redacted | | First Class Mail |
| Maida Sosa Alvarez | Address Redacted | | First Class Mail |
| Maikol Riveron Gandol | Address Redacted | | First Class Mail |
| Mailin Guzman | Address Redacted | | First Class Mail |
| Mailyn Castillo Rivera | Address Redacted | | First Class Mail |
| Mainhia Moua | Address Redacted | | First Class Mail |
| Majia Buchanan | Address Redacted | | First Class Mail |
| Major Hernandez | Address Redacted | | First Class Mail |
| Makaela Kestner | Address Redacted | | First Class Mail |
| Makaelah Ramos | Address Redacted | | First Class Mail |
| Makai Foster | Address Redacted | | First Class Mail |
| Makai White | Address Redacted | | First Class Mail |
| Makaila Florez | Address Redacted | | First Class Mail |
| Makaili Stibbie | Address Redacted | | First Class Mail |
| Makala Brooks | Address Redacted | | First Class Mail |
| Makala Hanson | Address Redacted | | First Class Mail |
| Makaleb Bowers | Address Redacted | | First Class Mail |
| Makayla Beckmann | Address Redacted | | First Class Mail |
| Makayla Begay | Address Redacted | | First Class Mail |
| Makayla Bell | Address Redacted | | First Class Mail |
| Makayla Carpenter | Address Redacted | | First Class Mail |
| Makayla Demesa | Address Redacted | | First Class Mail |
| Makayla Gephart | Address Redacted | | First Class Mail |
| Makayla Hall | Address Redacted | | First Class Mail |
| Makayla Hay | Address Redacted | | First Class Mail |
| Makayla Kennedy | Address Redacted | | First Class Mail |
| Makayla Miller | Address Redacted | | First Class Mail |
| Makayla Raney | Address Redacted | | First Class Mail |
| Makayla Woodfaulk | Address Redacted | | First Class Mail |
| Makayla Young | Address Redacted | | First Class Mail |
| Makayleigh Berlie | Address Redacted | | First Class Mail |
| Makebas Seifullah | Address Redacted | | First Class Mail |
| Makeeba Dickerson | Address Redacted | | First Class Mail |
| Makeesa Woodard | Address Redacted | | First Class Mail |
| Makel Bailey | Address Redacted | | First Class Mail |
| Makel Simmons | Address Redacted | | First Class Mail |
| Makel Thomas | Address Redacted | | First Class Mail |
| Makendy Lachaud | Address Redacted | | First Class Mail |
| Makenna Brown | Address Redacted | | First Class Mail |
| Makenna Jordan | Address Redacted | | First Class Mail |
| Makenna Metoyer | Address Redacted | | First Class Mail |
| Makenna Wines | Address Redacted | | First Class Mail |
| Makenzee Scotti-Lee | Address Redacted | | First Class Mail |
| Makenzie Borst | Address Redacted | | First Class Mail |
| Makenzie Hill | Address Redacted | | First Class Mail |
| Makenzie Ison | Address Redacted | | First Class Mail |
| Makenzie Jones | Address Redacted | | First Class Mail |
| Makenzie Walters | Address Redacted | | First Class Mail |
| Makeyra Bingham | Address Redacted | | First Class Mail |
| Makiah Jones | Address Redacted | | First Class Mail |
| Makiya Fue | Address Redacted | | First Class Mail |
| Makya Smith | Address Redacted | | First Class Mail |
| Makye Wilson | Address Redacted | | First Class Mail |
| Makynlee Smith | Address Redacted | | First Class Mail |
| Malachi Evans | Address Redacted | | First Class Mail |
| Malachi Garcia | Address Redacted | | First Class Mail |
| Malaise Gettis | Address Redacted | | First Class Mail |
| Malaise Gettis | Address Redacted | | First Class Mail |
| Malaya Nixon | Address Redacted | | First Class Mail |
| Malayna Richard | Address Redacted | | First Class Mail |
| Malcolm Markosky | Address Redacted | | First Class Mail |
| Malcolm Michel | Address Redacted | | First Class Mail |
| Malcolm Washington | Address Redacted | | First Class Mail |
| Malcolm Woolfork | Address Redacted | | First Class Mail |
| Malea Mcfadden | Address Redacted | | First Class Mail |
| Maleni Nicanor Trevino | Address Redacted | | First Class Mail |
| Malerie Peiso | Address Redacted | | First Class Mail |
| Malexus Loftin | Address Redacted | | First Class Mail |
| Malia Cook | Address Redacted | | First Class Mail |
| Malia Perez | Address Redacted | | First Class Mail |
| Maliek Fagan | Address Redacted | | First Class Mail |
| Malik Briggs | Address Redacted | | First Class Mail |
| Malik Crawford | Address Redacted | | First Class Mail |
| Malik Davis | Address Redacted | | First Class Mail |
| Malik Dean | Address Redacted | | First Class Mail |
| Malik Gooden | Address Redacted | | First Class Mail |
| Malik Horry | Address Redacted | | First Class Mail |
| Malik Jackson | Address Redacted | | First Class Mail |
| Malik Nelson | Address Redacted | | First Class Mail |
| Malik Quinones | Address Redacted | | First Class Mail |
| Malik Ross | Address Redacted | | First Class Mail |
| Malik Sanders | Address Redacted | | First Class Mail |
| Malik Wynn | Address Redacted | | First Class Mail |
| Malika Beyah | Address Redacted | | First Class Mail |
| Malinda Scott | Address Redacted | | First Class Mail |
| Malkuyah Gillespie | Address Redacted | | First Class Mail |
| Mallely Moreno | Address Redacted | | First Class Mail |
| Mallory Bay | Address Redacted | | First Class Mail |
| Mallory Friedli | Address Redacted | | First Class Mail |
| Mallory Glasco | Address Redacted | | First Class Mail |
| Mallory Lewandowski | Address Redacted | | First Class Mail |
| Mallory Neubauer | Address Redacted | | First Class Mail |
| Mallory Wise | Address Redacted | | First Class Mail |
| Mamatha Tallapalli | Address Redacted | | First Class Mail |
| Manaysia Myers | Address Redacted | | First Class Mail |
| Mandalyn Taylor | Address Redacted | | First Class Mail |
| Mandi Hutton | Address Redacted | | First Class Mail |
| Mandi Midcap | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mandi Miller | Address Redacted | | | First Class Mail |
| Mandi Wilson | Address Redacted | | | First Class Mail |
| Mandrew Bruton | Address Redacted | | | First Class Mail |
| Mandy Baldwin | Address Redacted | | | First Class Mail |
| Mandy Cottrell | Address Redacted | | | First Class Mail |
| Mandy Holliday | Address Redacted | | | First Class Mail |
| Mandy Peaker | Address Redacted | | | First Class Mail |
| Mandy Shew | Address Redacted | | | First Class Mail |
| Mandy Shew | Address Redacted | | | First Class Mail |
| Mandy Siegel | Address Redacted | | | First Class Mail |
| Mandy Wiechman | Address Redacted | | | First Class Mail |
| Mandy Willenborg | Address Redacted | | | First Class Mail |
| Manika Gray | Address Redacted | | | First Class Mail |
| Manika Gray | Address Redacted | | | First Class Mail |
| Manika Jain | Address Redacted | | | First Class Mail |
| Maniya Alston | Address Redacted | | | First Class Mail |
| Mannetta Brunson | Address Redacted | | | First Class Mail |
| Manouchka Dumas | Address Redacted | | | First Class Mail |
| Manpower Us Inc | Address Redacted | | | First Class Mail |
| Manpreet Chahal | Address Redacted | | | First Class Mail |
| Mansi Patel | Address Redacted | | | First Class Mail |
| Manuel Araujo | Address Redacted | | | First Class Mail |
| Manuel Berrios | Address Redacted | | | First Class Mail |
| Manuel Cabrera Espinosa | Address Redacted | | | First Class Mail |
| Manuel Gutierrez | Address Redacted | | | First Class Mail |
| Manuel Montero | Address Redacted | | | First Class Mail |
| Manuel Moreno | Address Redacted | | | First Class Mail |
| Manuel Munoz | Address Redacted | | | First Class Mail |
| Manuel Ochoa | Address Redacted | | | First Class Mail |
| Manuel Ortiz | Address Redacted | | | First Class Mail |
| Manuel Perez | Address Redacted | | | First Class Mail |
| Manuel Talamantez | Address Redacted | | | First Class Mail |
| Maquetha Allen | Address Redacted | | | First Class Mail |
| Mara Arguelles | Address Redacted | | | First Class Mail |
| Mara Sypiel | Address Redacted | | | First Class Mail |
| Mara Vandewalker | Address Redacted | | | First Class Mail |
| Maral Solaimani | Address Redacted | | | First Class Mail |
| Maranda Dominguez | Address Redacted | | | First Class Mail |
| Maranda Stephens | Address Redacted | | | First Class Mail |
| Maranda Vance | Address Redacted | | | First Class Mail |
| Maranda Vollmar | Address Redacted | | | First Class Mail |
| Marbely Pacheco | Address Redacted | | | First Class Mail |
| Marc Fanor | Address Redacted | | | First Class Mail |
| Marc Gimenez | Address Redacted | | | First Class Mail |
| Marc Hackett | Address Redacted | | | First Class Mail |
| Marc Levesque | Address Redacted | | | First Class Mail |
| Marc Pelkington | Address Redacted | | | First Class Mail |
| Marc Sargent | Address Redacted | | | First Class Mail |
| Marc Vilme | Address Redacted | | | First Class Mail |
| Marcela Luna | Address Redacted | | | First Class Mail |
| Marcela Sandres | Address Redacted | | | First Class Mail |
| Marcelina Michel | Address Redacted | | | First Class Mail |
| Marcelle Stem | Address Redacted | | | First Class Mail |
| Marcelo Bakima | Address Redacted | | | First Class Mail |
| Marcey Wagner | Address Redacted | | | First Class Mail |
| Marchella Mailey | Address Redacted | | | First Class Mail |
| Marchelle Babbs | Address Redacted | | | First Class Mail |
| Marci Ray | Address Redacted | | | First Class Mail |
| Marcia Davis | Address Redacted | | | First Class Mail |
| Marcia Francisco | Address Redacted | | | First Class Mail |
| Marcia Holloman | Address Redacted | | | First Class Mail |
| Marcia Robinson | Address Redacted | | | First Class Mail |
| Marcia Ware | Address Redacted | | | First Class Mail |
| Marcia Wilder | Address Redacted | | | First Class Mail |
| Marcie Collins | Address Redacted | | | First Class Mail |
| Marco Antonio Martinez | Address Redacted | | | First Class Mail |
| Marco Lopez | Address Redacted | | | First Class Mail |
| Marco Medina | Address Redacted | | | First Class Mail |
| Marco Rivera | Address Redacted | | | First Class Mail |
| Marco Sandoval | Address Redacted | | | First Class Mail |
| Marco Urbina | Address Redacted | | | First Class Mail |
| Marcos Beltran | Address Redacted | | | First Class Mail |
| Marcos Cervantes | Address Redacted | | | First Class Mail |
| Marcos Elias | Address Redacted | | | First Class Mail |
| Marcos Guerrero | Address Redacted | | | First Class Mail |
| Marcos Lugo | Address Redacted | | | First Class Mail |
| Marcos Moreno | Address Redacted | | | First Class Mail |
| Marcos Najar | Address Redacted | | | First Class Mail |
| Marcos Rodriguez | Address Redacted | | | First Class Mail |
| Marcos Rojas | Address Redacted | | | First Class Mail |
| Marcus Baumgarth | Address Redacted | | | First Class Mail |
| Marcus Benton | Address Redacted | | | First Class Mail |
| Marcus Bitela | Address Redacted | | | First Class Mail |
| Marcus Clarke | Address Redacted | | | First Class Mail |
| Marcus Dennison | Address Redacted | | | First Class Mail |
| Marcus Haynes | Address Redacted | | | First Class Mail |
| Marcus Johnson | Address Redacted | | | First Class Mail |
| Marcus Jones | Address Redacted | | | First Class Mail |
| Marcus Martinez | Address Redacted | | | First Class Mail |
| Marcus Moore | Address Redacted | | | First Class Mail |
| Marcus Nuenke | Address Redacted | | | First Class Mail |
| Marcus Obie Jr | Address Redacted | | | First Class Mail |
| Marcus Obrien | Address Redacted | | | First Class Mail |
| Marcus Palmer | Address Redacted | | | First Class Mail |
| Marcus Paul | Address Redacted | | | First Class Mail |
| Marcus Plaxico | Address Redacted | | | First Class Mail |
| Marcus Sims | Address Redacted | | | First Class Mail |
| Marcus Steverson | Address Redacted | | | First Class Mail |
| Marcus Tiedgen | Address Redacted | | | First Class Mail |
| Marcus Tucker | Address Redacted | | | First Class Mail |
| Marcus Turner | Address Redacted | | | First Class Mail |
| Marcus Warner | Address Redacted | | | First Class Mail |
| Mardell Sampair | Address Redacted | | | First Class Mail |
| Mardi Morgan | Address Redacted | | | First Class Mail |
| Maresha Gary | Address Redacted | | | First Class Mail |
| Margaret Adams | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Margaret Agbavitor | Address Redacted | | | First Class Mail |
| Margaret Aluede | Address Redacted | | | First Class Mail |
| Margaret Bass | Address Redacted | | | First Class Mail |
| Margaret Gonzalez | Address Redacted | | | First Class Mail |
| Margaret Green | Address Redacted | | | First Class Mail |
| Margaret Heard | Address Redacted | | | First Class Mail |
| Margaret Lopez | Address Redacted | | | First Class Mail |
| Margaret Lucey | Address Redacted | | | First Class Mail |
| Margaret Manchook | Address Redacted | | | First Class Mail |
| Margaret Manchook | Address Redacted | | | First Class Mail |
| Margaret Mcguire | Address Redacted | | | First Class Mail |
| Margaret Mckenna | Address Redacted | | | First Class Mail |
| Margaret Morris | Address Redacted | | | First Class Mail |
| Margaret Nduta | Address Redacted | | | First Class Mail |
| Margaret Parciak | Address Redacted | | | First Class Mail |
| Margaret Sanfilippo-Smith | Address Redacted | | | First Class Mail |
| Margaret Senters | Address Redacted | | | First Class Mail |
| Margaret Shaver | Address Redacted | | | First Class Mail |
| Margaret Smith | Address Redacted | | | First Class Mail |
| Margaret Wolter | Address Redacted | | | First Class Mail |
| Margaret Works | Address Redacted | | | First Class Mail |
| Margaret Y. Aldridge | Address Redacted | | | First Class Mail |
| Margarette Winzer | Address Redacted | | | First Class Mail |
| Margarita Acosta | Address Redacted | | | First Class Mail |
| Margarita Delval | Address Redacted | | | First Class Mail |
| Margie Camacho | Address Redacted | | | First Class Mail |
| Margie Stennis | Address Redacted | | | First Class Mail |
| Margo Davis | Address Redacted | | | First Class Mail |
| Margot Roudebush | Address Redacted | | | First Class Mail |
| Mari Iannone | Address Redacted | | | First Class Mail |
| Mari Mcdonald | Address Redacted | | | First Class Mail |
| Maria Aguilar | Address Redacted | | | First Class Mail |
| Maria Aguirre | Address Redacted | | | First Class Mail |
| Maria Alicia Flores | Address Redacted | | | First Class Mail |
| Maria Alvarez | Address Redacted | | | First Class Mail |
| Maria Aparicio | Address Redacted | | | First Class Mail |
| Maria Araujo | Address Redacted | | | First Class Mail |
| Maria Archie | Address Redacted | | | First Class Mail |
| Maria Arrecis | Address Redacted | | | First Class Mail |
| Maria Arredondo | Address Redacted | | | First Class Mail |
| Maria Avalos | Address Redacted | | | First Class Mail |
| Maria Banica | Address Redacted | | | First Class Mail |
| Maria Barajas | Address Redacted | | | First Class Mail |
| Maria Batista | Address Redacted | | | First Class Mail |
| Maria Bucci | Address Redacted | | | First Class Mail |
| Maria Caballero Sanchez | Address Redacted | | | First Class Mail |
| Maria Carpio | Address Redacted | | | First Class Mail |
| Maria Carrasco | Address Redacted | | | First Class Mail |
| Maria Castellano | Address Redacted | | | First Class Mail |
| Maria Castrillon-Arrieta | Address Redacted | | | First Class Mail |
| Maria Castro | Address Redacted | | | First Class Mail |
| Maria Castro | Address Redacted | | | First Class Mail |
| Maria Cisneros | Address Redacted | | | First Class Mail |
| Maria Colon | Address Redacted | | | First Class Mail |
| Maria Conroy | Address Redacted | | | First Class Mail |
| Maria Costoso | Address Redacted | | | First Class Mail |
| Maria Davila | Address Redacted | | | First Class Mail |
| Maria De | Address Redacted | | | First Class Mail |
| Maria De Anda | Address Redacted | | | First Class Mail |
| Maria Defrancisci | Address Redacted | | | First Class Mail |
| Maria Del Carmen Diaz | Address Redacted | | | First Class Mail |
| Maria Del Rocio Cortes Meza | Address Redacted | | | First Class Mail |
| Maria Drager | Address Redacted | | | First Class Mail |
| Maria Eha | Address Redacted | | | First Class Mail |
| Maria Felix Grajeda | Address Redacted | | | First Class Mail |
| Maria Flores | Address Redacted | | | First Class Mail |
| Maria Fosado | Address Redacted | | | First Class Mail |
| Maria Garcia | Address Redacted | | | First Class Mail |
| Maria Gaytan | Address Redacted | | | First Class Mail |
| Maria Gomez | Address Redacted | | | First Class Mail |
| Maria Gonzalez | Address Redacted | | | First Class Mail |
| Maria Gonzalez | Address Redacted | | | First Class Mail |
| Maria Gonzalez | Address Redacted | | | First Class Mail |
| Maria Gorman | Address Redacted | | | First Class Mail |
| Maria Granados Burgos | Address Redacted | | | First Class Mail |
| Maria Guzman | Address Redacted | | | First Class Mail |
| Maria Herrera Martinez | Address Redacted | | | First Class Mail |
| Maria Hicks | Address Redacted | | | First Class Mail |
| Maria Hollobaugh | Address Redacted | | | First Class Mail |
| Maria Huere | Address Redacted | | | First Class Mail |
| Maria Kaczynski | Address Redacted | | | First Class Mail |
| Maria Kasela | Address Redacted | | | First Class Mail |
| Maria Kristina Fernando | Address Redacted | | | First Class Mail |
| Maria Labrado Santos | Address Redacted | | | First Class Mail |
| Maria Landry | Address Redacted | | | First Class Mail |
| Maria Lauder | Address Redacted | | | First Class Mail |
| Maria Lourdes Rodriguez | Address Redacted | | | First Class Mail |
| Maria Loyd | Address Redacted | | | First Class Mail |
| Maria Lucille Ruiz | Address Redacted | | | First Class Mail |
| Maria Luisa Sanchez | Address Redacted | | | First Class Mail |
| Maria Macias | Address Redacted | | | First Class Mail |
| Maria Martinez | Address Redacted | | | First Class Mail |
| Maria Mitchell | Address Redacted | | | First Class Mail |
| Maria Molina- Barrios | Address Redacted | | | First Class Mail |
| Maria Monroy | Address Redacted | | | First Class Mail |
| Maria Morales | Address Redacted | | | First Class Mail |
| Maria Moreno | Address Redacted | | | First Class Mail |
| Maria Muzaurieta | Address Redacted | | | First Class Mail |
| Maria Narro | Address Redacted | | | First Class Mail |
| Maria Ornelas | Address Redacted | | | First Class Mail |
| Maria Ornelas | Address Redacted | | | First Class Mail |
| Maria Orozco | Address Redacted | | | First Class Mail |
| Maria Pacheco | Address Redacted | | | First Class Mail |
| Maria Palacios | Address Redacted | | | First Class Mail |
| Maria Parente | Address Redacted | | | First Class Mail |
| Maria Parente | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Maria Paulino | Address Redacted | | | First Class Mail |
| Maria Peace | Address Redacted | | | First Class Mail |
| Maria Pena | Address Redacted | | | First Class Mail |
| Maria Piedra | Address Redacted | | | First Class Mail |
| Maria Piedra | Address Redacted | | | First Class Mail |
| Maria Reyes | Address Redacted | | | First Class Mail |
| Maria Reyes | Address Redacted | | | First Class Mail |
| Maria Rico | Address Redacted | | | First Class Mail |
| Maria Rios | Address Redacted | | | First Class Mail |
| Maria Robles | Address Redacted | | | First Class Mail |
| Maria Rodriguez | Address Redacted | | | First Class Mail |
| Maria Roldan | Address Redacted | | | First Class Mail |
| Maria Romero | Address Redacted | | | First Class Mail |
| Maria Ruiz | Address Redacted | | | First Class Mail |
| Maria Salgado | Address Redacted | | | First Class Mail |
| Maria Salmeron | Address Redacted | | | First Class Mail |
| Maria Sanchez | Address Redacted | | | First Class Mail |
| Maria Sarmiento | Address Redacted | | | First Class Mail |
| Maria Sawicki | Address Redacted | | | First Class Mail |
| Maria Sheryl Plopinio | Address Redacted | | | First Class Mail |
| Maria Smith | Address Redacted | | | First Class Mail |
| Maria Smith | Address Redacted | | | First Class Mail |
| Maria Smith | Address Redacted | | | First Class Mail |
| Maria Solis | Address Redacted | | | First Class Mail |
| Maria Soria | Address Redacted | | | First Class Mail |
| Maria Steinberg | Address Redacted | | | First Class Mail |
| Maria Thayer | Address Redacted | | | First Class Mail |
| Maria Torrealba | Address Redacted | | | First Class Mail |
| Maria Torrealba | Address Redacted | | | First Class Mail |
| Maria Valecillos | Address Redacted | | | First Class Mail |
| Maria Vega | Address Redacted | | | First Class Mail |
| Maria Villa Ortega | Address Redacted | | | First Class Mail |
| Maria Villalta | Address Redacted | | | First Class Mail |
| Mariah Balandran | Address Redacted | | | First Class Mail |
| Mariah Campbell | Address Redacted | | | First Class Mail |
| Mariah Davis | Address Redacted | | | First Class Mail |
| Mariah Eubanks | Address Redacted | | | First Class Mail |
| Mariah Fugate | Address Redacted | | | First Class Mail |
| Mariah Mcdaniel | Address Redacted | | | First Class Mail |
| Mariah Mckelvey | Address Redacted | | | First Class Mail |
| Mariah Pratcher | Address Redacted | | | First Class Mail |
| Mariah Rucker | Address Redacted | | | First Class Mail |
| Mariah Somers | Address Redacted | | | First Class Mail |
| Mariah Thompson | Address Redacted | | | First Class Mail |
| Mariah Williams | Address Redacted | | | First Class Mail |
| Marialis Hernandez Martinez | Address Redacted | | | First Class Mail |
| Marialison Kiely | Address Redacted | | | First Class Mail |
| Mariam Hanna | Address Redacted | | | First Class Mail |
| Mariana Covington | Address Redacted | | | First Class Mail |
| Mariana Ibrahim | Address Redacted | | | First Class Mail |
| Mariana Sanchez | Address Redacted | | | First Class Mail |
| Mariana Tamayo | Address Redacted | | | First Class Mail |
| Marianna Carpenter | Address Redacted | | | First Class Mail |
| Marianna Ivy | Address Redacted | | | First Class Mail |
| Marianna Jarjis | Address Redacted | | | First Class Mail |
| Marianna Martirosyan | Address Redacted | | | First Class Mail |
| Marianna Milburn | Address Redacted | | | First Class Mail |
| Marianne Drushal | Address Redacted | | | First Class Mail |
| Marianne Perez | Address Redacted | | | First Class Mail |
| Maribel Evans | Address Redacted | | | First Class Mail |
| Maribel Garduno | Address Redacted | | | First Class Mail |
| Maribel Guevara Diaz | Address Redacted | | | First Class Mail |
| Maribel Guevara Diaz | Address Redacted | | | First Class Mail |
| Maribel Torres | Address Redacted | | | First Class Mail |
| Maribeliz Pineiro | Address Redacted | | | First Class Mail |
| Maricarmen Erazo | Address Redacted | | | First Class Mail |
| Maricarmen Zuniga | Address Redacted | | | First Class Mail |
| Maricela Abraham | Address Redacted | | | First Class Mail |
| Maricela Sanchez | Address Redacted | | | First Class Mail |
| Maricela Zapata | Address Redacted | | | First Class Mail |
| Mariceliz Ortega | Address Redacted | | | First Class Mail |
| Maricia Cason | Address Redacted | | | First Class Mail |
| Maricia Sheets | Address Redacted | | | First Class Mail |
| Maricruz Carmona | Address Redacted | | | First Class Mail |
| Maricruz Carmona | Address Redacted | | | First Class Mail |
| Maricruz Parga | Address Redacted | | | First Class Mail |
| Marie Arthur | Address Redacted | | | First Class Mail |
| Marie Barbee | Address Redacted | | | First Class Mail |
| Marie Cedot | Address Redacted | | | First Class Mail |
| Marie Claude Pierre Casimir | Address Redacted | | | First Class Mail |
| Marie Henry | Address Redacted | | | First Class Mail |
| Marie Hess | Address Redacted | | | First Class Mail |
| Marie Jerome | Address Redacted | | | First Class Mail |
| Marie Johnson | Address Redacted | | | First Class Mail |
| Marie Karl | Address Redacted | | | First Class Mail |
| Marie King | Address Redacted | | | First Class Mail |
| Marie Laure Monde | Address Redacted | | | First Class Mail |
| Marie Louise Croke | Address Redacted | | | First Class Mail |
| Marie Maiko | Address Redacted | | | First Class Mail |
| Marie Ramery | Address Redacted | | | First Class Mail |
| Marie Sampson | Address Redacted | | | First Class Mail |
| Marie Snay | Address Redacted | | | First Class Mail |
| Marie Tally | Address Redacted | | | First Class Mail |
| Marie Zancola | Address Redacted | | | First Class Mail |
| Mariel Donnert | Address Redacted | | | First Class Mail |
| Mariela Tejada | Address Redacted | | | First Class Mail |
| Marielena Navarrente | Address Redacted | | | First Class Mail |
| Marieshelly Deleon | Address Redacted | | | First Class Mail |
| Marietta Smith | Address Redacted | | | First Class Mail |
| Marigen Jaeger | Address Redacted | | | First Class Mail |
| Marija Marasevic | Address Redacted | | | First Class Mail |
| Marika Harpst | Address Redacted | | | First Class Mail |
| Marilee Schindler | Address Redacted | | | First Class Mail |
| Marilee Schindler | Address Redacted | | | First Class Mail |
| Marilyn Blakemore | Address Redacted | | | First Class Mail |
| Marilyn Phillips | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Marilyn Polk | Address Redacted | | | First Class Mail |
| Marilyn Pryor | Address Redacted | | | First Class Mail |
| Marilyn Rheault | Address Redacted | | | First Class Mail |
| Marilyn Smith | Address Redacted | | | First Class Mail |
| Marilyn Strong | Address Redacted | | | First Class Mail |
| Marilyn Tharps | Address Redacted | | | First Class Mail |
| Marilyn Witts | Address Redacted | | | First Class Mail |
| Marilyz Zayas | Address Redacted | | | First Class Mail |
| Marin Wheeler | Address Redacted | | | First Class Mail |
| Marina Molina | Address Redacted | | | First Class Mail |
| Marina Montoya | Address Redacted | | | First Class Mail |
| Marinda Stephens | Address Redacted | | | First Class Mail |
| Mario Blackman | Address Redacted | | | First Class Mail |
| Mario Clarke | Address Redacted | | | First Class Mail |
| Mario Esquivel | Address Redacted | | | First Class Mail |
| Mario Gray | Address Redacted | | | First Class Mail |
| Mario Magana | Address Redacted | | | First Class Mail |
| Mario Martinez | Address Redacted | | | First Class Mail |
| Mario Morse | Address Redacted | | | First Class Mail |
| Mario Reyes | Address Redacted | | | First Class Mail |
| Mario Romero | Address Redacted | | | First Class Mail |
| Mario Soto | Address Redacted | | | First Class Mail |
| Marion Messina | Address Redacted | | | First Class Mail |
| Marion Messina | Address Redacted | | | First Class Mail |
| Marion Mock | Address Redacted | | | First Class Mail |
| Marisa Bequette | Address Redacted | | | First Class Mail |
| Marisa Castel | Address Redacted | | | First Class Mail |
| Marisa Garcia | Address Redacted | | | First Class Mail |
| Marisa Green | Address Redacted | | | First Class Mail |
| Marisa Hutchinson | Address Redacted | | | First Class Mail |
| Marisa Myers | Address Redacted | | | First Class Mail |
| Marisa Peiso | Address Redacted | | | First Class Mail |
| Marisa Rodriguez | Address Redacted | | | First Class Mail |
| Marisa Sosa | Address Redacted | | | First Class Mail |
| Marisela Lawrence | Address Redacted | | | First Class Mail |
| Marisol Alvarez | Address Redacted | | | First Class Mail |
| Marisol Garza | Address Redacted | | | First Class Mail |
| Marisol Guzman Gonzales | Address Redacted | | | First Class Mail |
| Marisol Izquierdo | Address Redacted | | | First Class Mail |
| Marissa Alvarado | Address Redacted | | | First Class Mail |
| Marissa Broom | Address Redacted | | | First Class Mail |
| Marissa Cheshire | Address Redacted | | | First Class Mail |
| Marissa Contino | Address Redacted | | | First Class Mail |
| Marissa De La Rosa | Address Redacted | | | First Class Mail |
| Marissa Doura | Address Redacted | | | First Class Mail |
| Marissa Fernandez | Address Redacted | | | First Class Mail |
| Marissa Gray | Address Redacted | | | First Class Mail |
| Marissa Kincaid | Address Redacted | | | First Class Mail |
| Marissa Koronkiewicz | Address Redacted | | | First Class Mail |
| Marissa Long | Address Redacted | | | First Class Mail |
| Marissa Lopez | Address Redacted | | | First Class Mail |
| Marissa Moore | Address Redacted | | | First Class Mail |
| Marissa Morton | Address Redacted | | | First Class Mail |
| Marissa Pucillo | Address Redacted | | | First Class Mail |
| Marissa Rivera | Address Redacted | | | First Class Mail |
| Marissa St John | Address Redacted | | | First Class Mail |
| Marissa Van Atter | Address Redacted | | | First Class Mail |
| Marissa Williams | Address Redacted | | | First Class Mail |
| Marissa Witmer | Address Redacted | | | First Class Mail |
| Maritza Cerda | Address Redacted | | | First Class Mail |
| Maritza Miranda | Address Redacted | | | First Class Mail |
| Mariyah Rivera | Address Redacted | | | First Class Mail |
| Marjorie Capule | Address Redacted | | | First Class Mail |
| Marjorie Capule | Address Redacted | | | First Class Mail |
| Marjorie Guevara | Address Redacted | | | First Class Mail |
| Marjorie Hassan | Address Redacted | | | First Class Mail |
| Marjorie Quinn | Address Redacted | | | First Class Mail |
| Mark  Ruiz | Address Redacted | | | First Class Mail |
| Mark Allen | Address Redacted | | | First Class Mail |
| Mark Appleby | Address Redacted | | | First Class Mail |
| Mark Berryhill | Address Redacted | | | First Class Mail |
| Mark Brzezinski | Address Redacted | | | First Class Mail |
| Mark Carbajal | Address Redacted | | | First Class Mail |
| Mark Case | Address Redacted | | | First Class Mail |
| Mark Cline | Address Redacted | | | First Class Mail |
| Mark Cofino | Address Redacted | | | First Class Mail |
| Mark Delongchamp | Address Redacted | | | First Class Mail |
| Mark Eriksen | Address Redacted | | | First Class Mail |
| Mark Evans | Address Redacted | | | First Class Mail |
| Mark Fleming | Address Redacted | | | First Class Mail |
| Mark Flores | Address Redacted | | | First Class Mail |
| Mark Flowers | Address Redacted | | | First Class Mail |
| Mark Frey | Address Redacted | | | First Class Mail |
| Mark George | Address Redacted | | | First Class Mail |
| Mark Larsen | Address Redacted | | | First Class Mail |
| Mark Lewis | Address Redacted | | | First Class Mail |
| Mark Lowenfield | Address Redacted | | | First Class Mail |
| Mark Lucas | Address Redacted | | | First Class Mail |
| Mark Massengill | Address Redacted | | | First Class Mail |
| Mark Matis | Address Redacted | | | First Class Mail |
| Mark Montante | Address Redacted | | | First Class Mail |
| Mark Orotosky | Address Redacted | | | First Class Mail |
| Mark Qualls | Address Redacted | | | First Class Mail |
| Mark Richards | Address Redacted | | | First Class Mail |
| Mark Sanchez | Address Redacted | | | First Class Mail |
| Mark Smith | Address Redacted | | | First Class Mail |
| Mark Spicer | Address Redacted | | | First Class Mail |
| Mark Strickland | Address Redacted | | | First Class Mail |
| Mark Turnes | Address Redacted | | | First Class Mail |
| Mark Walker | Address Redacted | | | First Class Mail |
| Mark Weaver | Address Redacted | | | First Class Mail |
| Mark Whitney | Address Redacted | | | First Class Mail |
| Mark William | Address Redacted | | | First Class Mail |
| Mark Williams | Address Redacted | | | First Class Mail |
| Markeese Johnson | Address Redacted | | | First Class Mail |
| Markeise Brown | Address Redacted | | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Mark-Elliot Blair | Address Redacted | | First Class Mail |
| Markennas Brown | Address Redacted | | First Class Mail |
| Markens Francois | Address Redacted | | First Class Mail |
| Markese Washington | Address Redacted | | First Class Mail |
| Markevian Mcbride | Address Redacted | | First Class Mail |
| Markia White | Address Redacted | | First Class Mail |
| Markia Williams | Address Redacted | | First Class Mail |
| Markii Strawbridge | Address Redacted | | First Class Mail |
| Markisha Breeding | Address Redacted | | First Class Mail |
| Markita Mcconney | Address Redacted | | First Class Mail |
| Markos Ferede | Address Redacted | | First Class Mail |
| Marla Kelly | Address Redacted | | First Class Mail |
| Marla Longoria | Address Redacted | | First Class Mail |
| Marla Narvaez | Address Redacted | | First Class Mail |
| Marlana Stevens | Address Redacted | | First Class Mail |
| Marlayna Cornell | Address Redacted | | First Class Mail |
| Marlee Morales | Address Redacted | | First Class Mail |
| Marlen Gonzalez Flores | Address Redacted | | First Class Mail |
| Marlen Vidales | Address Redacted | | First Class Mail |
| Marlen Williams | Address Redacted | | First Class Mail |
| Marlene Moreno | Address Redacted | | First Class Mail |
| Marlene Rose | Address Redacted | | First Class Mail |
| Marleni Alvarado | Address Redacted | | First Class Mail |
| Marleni Gomez-Barrios | Address Redacted | | First Class Mail |
| Marleny Gonzalez | Address Redacted | | First Class Mail |
| Marleny Saenz | Address Redacted | | First Class Mail |
| Marlet Ramirez | Address Redacted | | First Class Mail |
| Marlin Corro | Address Redacted | | First Class Mail |
| Marlin Graham | Address Redacted | | First Class Mail |
| Marlin Hoover | Address Redacted | | First Class Mail |
| Marlon Bennefield | Address Redacted | | First Class Mail |
| Marlon Charity | Address Redacted | | First Class Mail |
| Marlon Meza | Address Redacted | | First Class Mail |
| Maronica Lee | Address Redacted | | First Class Mail |
| Marquail Brightwell | Address Redacted | | First Class Mail |
| Marquan Fluellen | Address Redacted | | First Class Mail |
| Marquan Martin | Address Redacted | | First Class Mail |
| Marquan Reason-Brown | Address Redacted | | First Class Mail |
| Marquanna Betts | Address Redacted | | First Class Mail |
| Marque Jones | Address Redacted | | First Class Mail |
| Marquel Bright | Address Redacted | | First Class Mail |
| Marquelah Derrick-Rowles | Address Redacted | | First Class Mail |
| Marquell Randle | Address Redacted | | First Class Mail |
| Marquell Walker | Address Redacted | | First Class Mail |
| Marquese Woods | Address Redacted | | First Class Mail |
| Marquette Cathey | Address Redacted | | First Class Mail |
| Marquez Heath | Address Redacted | | First Class Mail |
| Marquis Leonard | Address Redacted | | First Class Mail |
| Marquis Patton | Address Redacted | | First Class Mail |
| Marquis Williams | Address Redacted | | First Class Mail |
| Marquise Sherman | Address Redacted | | First Class Mail |
| Marquiss Howard | Address Redacted | | First Class Mail |
| Marquitta Bogan | Address Redacted | | First Class Mail |
| Marrian Mccord | Address Redacted | | First Class Mail |
| Marrissa Pagel | Address Redacted | | First Class Mail |
| Marrissa Villarreal | Address Redacted | | First Class Mail |
| Mars Dotson | Address Redacted | | First Class Mail |
| Marsha Balthrop | Address Redacted | | First Class Mail |
| Marsha Malatinski | Address Redacted | | First Class Mail |
| Marsha Raszkowski | Address Redacted | | First Class Mail |
| Marshall Pitts | Address Redacted | | First Class Mail |
| Marshawn Wallace | Address Redacted | | First Class Mail |
| Marta Andahl | Address Redacted | | First Class Mail |
| Marta Duque | Address Redacted | | First Class Mail |
| Marta Jimenez | Address Redacted | | First Class Mail |
| Marta Kivlon | Address Redacted | | First Class Mail |
| Martavious Grubbs | Address Redacted | | First Class Mail |
| Martez Jimmerson | Address Redacted | | First Class Mail |
| Martha Adkins | Address Redacted | | First Class Mail |
| Martha Cordero | Address Redacted | | First Class Mail |
| Martha Davids | Address Redacted | | First Class Mail |
| Martha Davila | Address Redacted | | First Class Mail |
| Martha De Leon | Address Redacted | | First Class Mail |
| Martha Doporto | Address Redacted | | First Class Mail |
| Martha Kuhlman | Address Redacted | | First Class Mail |
| Martha Landa | Address Redacted | | First Class Mail |
| Martha Lopez | Address Redacted | | First Class Mail |
| Martha Preciado | Address Redacted | | First Class Mail |
| Martha Salas | Address Redacted | | First Class Mail |
| Martha Salinas | Address Redacted | | First Class Mail |
| Martha Siemon | Address Redacted | | First Class Mail |
| Marti Haas | Address Redacted | | First Class Mail |
| Martia Derrickson | Address Redacted | | First Class Mail |
| Martin Baughman | Address Redacted | | First Class Mail |
| Martin Ledesma | Address Redacted | | First Class Mail |
| Martin Morales | Address Redacted | | First Class Mail |
| Martina Garcia Rios | Address Redacted | | First Class Mail |
| Martina Nash | Address Redacted | | First Class Mail |
| Martina Polus | Address Redacted | | First Class Mail |
| Martina Scott | Address Redacted | | First Class Mail |
| Martins Adegoke | Address Redacted | | First Class Mail |
| Martise Johnson | Address Redacted | | First Class Mail |
| Marty Civille | Address Redacted | | First Class Mail |
| Marva Cofer | Address Redacted | | First Class Mail |
| Marvin Cheers | Address Redacted | | First Class Mail |
| Marvin Gentry | Address Redacted | | First Class Mail |
| Marvin Green | Address Redacted | | First Class Mail |
| Marvin Harshaw | Address Redacted | | First Class Mail |
| Marvin Morales | Address Redacted | | First Class Mail |
| Marvin Zambrano | Address Redacted | | First Class Mail |
| Marwan Khater | Address Redacted | | First Class Mail |
| Marwin Alviarez | Address Redacted | | First Class Mail |
| Mary Achatz | Address Redacted | | First Class Mail |
| Mary Ameyew | Address Redacted | | First Class Mail |
| Mary Ann Aniba | Address Redacted | | First Class Mail |
| Mary Ann Blake | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Mary Ann Fahey | Address Redacted | | First Class Mail |
| Mary Annang | Address Redacted | | First Class Mail |
| Mary Anne Utich | Address Redacted | | First Class Mail |
| Mary Applegate | Address Redacted | | First Class Mail |
| Mary Ayres | Address Redacted | | First Class Mail |
| Mary Barruzza | Address Redacted | | First Class Mail |
| Mary Becker | Address Redacted | | First Class Mail |
| Mary Bell | Address Redacted | | First Class Mail |
| Mary Berlingeri | Address Redacted | | First Class Mail |
| Mary Bevill | Address Redacted | | First Class Mail |
| Mary Bodkin | Address Redacted | | First Class Mail |
| Mary Boyd | Address Redacted | | First Class Mail |
| Mary Briseno | Address Redacted | | First Class Mail |
| Mary Brown | Address Redacted | | First Class Mail |
| Mary Bryder Burch | Address Redacted | | First Class Mail |
| Mary Catherine Schlernitzauer | Address Redacted | | First Class Mail |
| Mary Champagne | Address Redacted | | First Class Mail |
| Mary Christian | Address Redacted | | First Class Mail |
| Mary Civello | Address Redacted | | First Class Mail |
| Mary Cole | Address Redacted | | First Class Mail |
| Mary Conde | Address Redacted | | First Class Mail |
| Mary Cruz | Address Redacted | | First Class Mail |
| Mary Davis | Address Redacted | | First Class Mail |
| Mary Davis | Address Redacted | | First Class Mail |
| Mary Davison | Address Redacted | | First Class Mail |
| Mary Dolan | Address Redacted | | First Class Mail |
| Mary Edwards | Address Redacted | | First Class Mail |
| Mary Ensminger | Address Redacted | | First Class Mail |
| Mary Fink | Address Redacted | | First Class Mail |
| Mary Fischer | Address Redacted | | First Class Mail |
| Mary Fleming | Address Redacted | | First Class Mail |
| Mary Frances Poston | Address Redacted | | First Class Mail |
| Mary Fults | Address Redacted | | First Class Mail |
| Mary Guthery | Address Redacted | | First Class Mail |
| Mary Harris | Address Redacted | | First Class Mail |
| Mary Harris | Address Redacted | | First Class Mail |
| Mary Heinrich | Address Redacted | | First Class Mail |
| Mary Hessdoerfer | Address Redacted | | First Class Mail |
| Mary Holtzman | Address Redacted | | First Class Mail |
| Mary Hopkins | Address Redacted | | First Class Mail |
| Mary Huber | Address Redacted | | First Class Mail |
| Mary Hyre | Address Redacted | | First Class Mail |
| Mary Jo Weirich | Address Redacted | | First Class Mail |
| Mary Johnson | Address Redacted | | First Class Mail |
| Mary Kate Tindall | Address Redacted | | First Class Mail |
| Mary Kelly | Address Redacted | | First Class Mail |
| Mary Knight | Address Redacted | | First Class Mail |
| Mary Knowles | Address Redacted | | First Class Mail |
| Mary Lanier | Address Redacted | | First Class Mail |
| Mary Lee | Address Redacted | | First Class Mail |
| Mary Left Hand Bull | Address Redacted | | First Class Mail |
| Mary Leibhart | Address Redacted | | First Class Mail |
| Mary Lewis | Address Redacted | | First Class Mail |
| Mary Lopez | Address Redacted | | First Class Mail |
| Mary Lou Martinez | Address Redacted | | First Class Mail |
| Mary Lucia | Address Redacted | | First Class Mail |
| Mary Maldonado | Address Redacted | | First Class Mail |
| Mary Manley | Address Redacted | | First Class Mail |
| Mary Mann | Address Redacted | | First Class Mail |
| Mary Mclane | Address Redacted | | First Class Mail |
| Mary Mettle | Address Redacted | | First Class Mail |
| Mary Moore | Address Redacted | | First Class Mail |
| Mary Moore | Address Redacted | | First Class Mail |
| Mary Murray- Joseph | Address Redacted | | First Class Mail |
| Mary Nash | Address Redacted | | First Class Mail |
| Mary Novara | Address Redacted | | First Class Mail |
| Mary Nuttall | Address Redacted | | First Class Mail |
| Mary Oconnor | Address Redacted | | First Class Mail |
| Mary Paine | Address Redacted | | First Class Mail |
| Mary Peterson | Address Redacted | | First Class Mail |
| Mary Ratelle | Address Redacted | | First Class Mail |
| Mary Regan | Address Redacted | | First Class Mail |
| Mary Sanchez | Address Redacted | | First Class Mail |
| Mary Sanfilippo | Address Redacted | | First Class Mail |
| Mary Serna | Address Redacted | | First Class Mail |
| Mary Smith | Address Redacted | | First Class Mail |
| Mary Stehm | Address Redacted | | First Class Mail |
| Mary Sullivan | Address Redacted | | First Class Mail |
| Mary True | Address Redacted | | First Class Mail |
| Mary Wagner | Address Redacted | | First Class Mail |
| Mary Walker | Address Redacted | | First Class Mail |
| Mary Wright | Address Redacted | | First Class Mail |
| Mary Zucca | Address Redacted | | First Class Mail |
| Maryam Uddin | Address Redacted | | First Class Mail |
| Maryan Raage | Address Redacted | | First Class Mail |
| Maryann Garofalo | Address Redacted | | First Class Mail |
| Maryann Heiser | Address Redacted | | First Class Mail |
| Maryann Kobryn | Address Redacted | | First Class Mail |
| Maryann Lomonaco | Address Redacted | | First Class Mail |
| Maryanne Montoya | Address Redacted | | First Class Mail |
| Mary-Caitlin Chestnut | Address Redacted | | First Class Mail |
| Marycarmen Rodriguez | Address Redacted | | First Class Mail |
| Marygrace Card | Address Redacted | | First Class Mail |
| Maryjane Barrios | Address Redacted | | First Class Mail |
| Maryjane Nieto | Address Redacted | | First Class Mail |
| Marylou Trevino | Address Redacted | | First Class Mail |
| Marylou Varela | Address Redacted | | First Class Mail |
| Maryn Bacon | Address Redacted | | First Class Mail |
| Maryruth Dasalla | Address Redacted | | First Class Mail |
| Maryuri Palenzuela | Address Redacted | | First Class Mail |
| Masashi Takashima | Address Redacted | | First Class Mail |
| Mashaie Delaney | Address Redacted | | First Class Mail |
| Mashunda Blackston | Address Redacted | | First Class Mail |
| Masis Staffing Services LLC | Address Redacted | | First Class Mail |
| Masis Staffing Solutions, LLC | Address Redacted | | First Class Mail |
| Mason Brockey | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Mason Christofferson | Address Redacted | | | First Class Mail |
| Mason Dempsey | Address Redacted | | | First Class Mail |
| Mason Digaudio | Address Redacted | | | First Class Mail |
| Mason Hanna | Address Redacted | | | First Class Mail |
| Mason Jim | Address Redacted | | | First Class Mail |
| Mason Michelin | Address Redacted | | | First Class Mail |
| Mason Sherry | Address Redacted | | | First Class Mail |
| Mason Smith | Address Redacted | | | First Class Mail |
| Mason Staley | Address Redacted | | | First Class Mail |
| Matejs Brencis | Address Redacted | | | First Class Mail |
| Mathew Davis | Address Redacted | | | First Class Mail |
| Mathew Jones Iii | Address Redacted | | | First Class Mail |
| Mathew Vermilyer | Address Redacted | | | First Class Mail |
| Mathias Duncan | Address Redacted | | | First Class Mail |
| Mathias Eneorji | Address Redacted | | | First Class Mail |
| Mathias Martinez | Address Redacted | | | First Class Mail |
| Mathieu Denis | Address Redacted | | | First Class Mail |
| Matilde Avelar | Address Redacted | | | First Class Mail |
| Matilde Visbal | Address Redacted | | | First Class Mail |
| Matrese Kidd | Address Redacted | | | First Class Mail |
| Matt Brewster | Address Redacted | | | First Class Mail |
| Matt Eisen | Address Redacted | | | First Class Mail |
| Matt Fortner | Address Redacted | | | First Class Mail |
| Matt Jahraus | Address Redacted | | | First Class Mail |
| Matt Leight | Address Redacted | | | First Class Mail |
| Matt Little | Address Redacted | | | First Class Mail |
| Matt Long | Address Redacted | | | First Class Mail |
| Matt Mollet | Address Redacted | | | First Class Mail |
| Matt Roginski | Address Redacted | | | First Class Mail |
| Matt Smith | Address Redacted | | | First Class Mail |
| Matt Wilbanks | Address Redacted | | | First Class Mail |
| Mattea Cyrus | Address Redacted | | | First Class Mail |
| Matthew Alfano | Address Redacted | | | First Class Mail |
| Matthew Arthur | Address Redacted | | | First Class Mail |
| Matthew Baez | Address Redacted | | | First Class Mail |
| Matthew Bergeson | Address Redacted | | | First Class Mail |
| Matthew Bissett | Address Redacted | | | First Class Mail |
| Matthew Boscana | Address Redacted | | | First Class Mail |
| Matthew Burns | Address Redacted | | | First Class Mail |
| Matthew Carey | Address Redacted | | | First Class Mail |
| Matthew Catarius | Address Redacted | | | First Class Mail |
| Matthew Chapman | Address Redacted | | | First Class Mail |
| Matthew Davis | Address Redacted | | | First Class Mail |
| Matthew Decker | Address Redacted | | | First Class Mail |
| Matthew Delgado | Address Redacted | | | First Class Mail |
| Matthew Delicato | Address Redacted | | | First Class Mail |
| Matthew Desena | Address Redacted | | | First Class Mail |
| Matthew Donnelly | Address Redacted | | | First Class Mail |
| Matthew Drobinski | Address Redacted | | | First Class Mail |
| Matthew Ellsworth | Address Redacted | | | First Class Mail |
| Matthew Ferguson | Address Redacted | | | First Class Mail |
| Matthew Ferrell | Address Redacted | | | First Class Mail |
| Matthew Field | Address Redacted | | | First Class Mail |
| Matthew Funk | Address Redacted | | | First Class Mail |
| Matthew Gallo | Address Redacted | | | First Class Mail |
| Matthew Garcia | Address Redacted | | | First Class Mail |
| Matthew Goad | Address Redacted | | | First Class Mail |
| Matthew Gomoluch | Address Redacted | | | First Class Mail |
| Matthew Griggs | Address Redacted | | | First Class Mail |
| Matthew Hall | Address Redacted | | | First Class Mail |
| Matthew Hall | Address Redacted | | | First Class Mail |
| Matthew Hamby Espinoza | Address Redacted | | | First Class Mail |
| Matthew Hamilton | Address Redacted | | | First Class Mail |
| Matthew Harrell | Address Redacted | | | First Class Mail |
| Matthew Hawley | Address Redacted | | | First Class Mail |
| Matthew Herrell | Address Redacted | | | First Class Mail |
| Matthew Hill | Address Redacted | | | First Class Mail |
| Matthew Hinton | Address Redacted | | | First Class Mail |
| Matthew Hoard | Address Redacted | | | First Class Mail |
| Matthew Hoard | Address Redacted | | | First Class Mail |
| Matthew Huckaby | Address Redacted | | | First Class Mail |
| Matthew Inman | Address Redacted | | | First Class Mail |
| Matthew Johnson | Address Redacted | | | First Class Mail |
| Matthew Jones | Address Redacted | | | First Class Mail |
| Matthew Kaiser | Address Redacted | | | First Class Mail |
| Matthew Kent | Address Redacted | | | First Class Mail |
| Matthew Lavan Rodriguez | Address Redacted | | | First Class Mail |
| Matthew Leachman | Address Redacted | | | First Class Mail |
| Matthew Lenga | Address Redacted | | | First Class Mail |
| Matthew Lockburner | Address Redacted | | | First Class Mail |
| Matthew Lonergan | Address Redacted | | | First Class Mail |
| Matthew Luchero | Address Redacted | | | First Class Mail |
| Matthew Madawi | Address Redacted | | | First Class Mail |
| Matthew Martin | Address Redacted | | | First Class Mail |
| Matthew Mayberry | Address Redacted | | | First Class Mail |
| Matthew Miller | Address Redacted | | | First Class Mail |
| Matthew Moran | Address Redacted | | | First Class Mail |
| Matthew Moss | Address Redacted | | | First Class Mail |
| Matthew Murphy | Address Redacted | | | First Class Mail |
| Matthew Myrick | Address Redacted | | | First Class Mail |
| Matthew Nabors | Address Redacted | | | First Class Mail |
| Matthew Nagle | Address Redacted | | | First Class Mail |
| Matthew Nantais | Address Redacted | | | First Class Mail |
| Matthew Oliveira | Address Redacted | | | First Class Mail |
| Matthew Pappas | Address Redacted | | | First Class Mail |
| Matthew Pegg | Address Redacted | | | First Class Mail |
| Matthew Pelzel | Address Redacted | | | First Class Mail |
| Matthew Perez | Address Redacted | | | First Class Mail |
| Matthew Powell | Address Redacted | | | First Class Mail |
| Matthew Presnell | Address Redacted | | | First Class Mail |
| Matthew Probert | Address Redacted | | | First Class Mail |
| Matthew Ramirez | Address Redacted | | | First Class Mail |
| Matthew Ramsrud | Address Redacted | | | First Class Mail |
| Matthew Rance | Address Redacted | | | First Class Mail |
| Matthew Rathke | Address Redacted | | | First Class Mail |
| Matthew Recchia | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Matthew Rodriguez | Address Redacted | | | First Class Mail |
| Matthew Ruff | Address Redacted | | | First Class Mail |
| Matthew Saari | Address Redacted | | | First Class Mail |
| Matthew Sanders | Address Redacted | | | First Class Mail |
| Matthew Schelonka | Address Redacted | | | First Class Mail |
| Matthew Schuessler | Address Redacted | | | First Class Mail |
| Matthew Schultz | Address Redacted | | | First Class Mail |
| Matthew Settembrino | Address Redacted | | | First Class Mail |
| Matthew Shields | Address Redacted | | | First Class Mail |
| Matthew Sorrell | Address Redacted | | | First Class Mail |
| Matthew Staresinich | Address Redacted | | | First Class Mail |
| Matthew Van Stedum | Address Redacted | | | First Class Mail |
| Matthew Vandentop | Address Redacted | | | First Class Mail |
| Matthew Washington | Address Redacted | | | First Class Mail |
| Matthew Whiteside | Address Redacted | | | First Class Mail |
| Matthew Wright | Address Redacted | | | First Class Mail |
| Matthew Ybarra | Address Redacted | | | First Class Mail |
| Matthew Young | Address Redacted | | | First Class Mail |
| Matthew Zeratsky | Address Redacted | | | First Class Mail |
| Matthew Zeratsky | Address Redacted | | | First Class Mail |
| Matthias Redman | Address Redacted | | | First Class Mail |
| Matthias Teeter | Address Redacted | | | First Class Mail |
| Mattie Bassett | Address Redacted | | | First Class Mail |
| Mattingly Laymon | Address Redacted | | | First Class Mail |
| Mattison Travis | Address Redacted | | | First Class Mail |
| Mattley Faulkinberry | Address Redacted | | | First Class Mail |
| Maura Morris | Address Redacted | | | First Class Mail |
| Maureen Cipriano | Address Redacted | | | First Class Mail |
| Maureen Conway | Address Redacted | | | First Class Mail |
| Maureen Davidson | Address Redacted | | | First Class Mail |
| Maureen Filice | Address Redacted | | | First Class Mail |
| Maureen Mccarthy | Address Redacted | | | First Class Mail |
| Maureen Miller | Address Redacted | | | First Class Mail |
| Maureen Sarro | Address Redacted | | | First Class Mail |
| Maureen Taylor | Address Redacted | | | First Class Mail |
| Maurice Calvert | Address Redacted | | | First Class Mail |
| Maurice Gant | Address Redacted | | | First Class Mail |
| Maurice Hamilton | Address Redacted | | | First Class Mail |
| Maurice Lawton | Address Redacted | | | First Class Mail |
| Maurice Randall | Address Redacted | | | First Class Mail |
| Maurice Williams | Address Redacted | | | First Class Mail |
| Mauricia Hathaway | Address Redacted | | | First Class Mail |
| Mauricio Jr. Martinez | Address Redacted | | | First Class Mail |
| Mauricio Mitchell | Address Redacted | | | First Class Mail |
| Mauricio Zavala | Address Redacted | | | First Class Mail |
| Mauritanya Warren | Address Redacted | | | First Class Mail |
| Mawada Zeidan | Address Redacted | | | First Class Mail |
| Mawara Jamil | Address Redacted | | | First Class Mail |
| Max Hauke | Address Redacted | | | First Class Mail |
| Max Heredia | Address Redacted | | | First Class Mail |
| Max Jasper | Address Redacted | | | First Class Mail |
| Max Johnson | Address Redacted | | | First Class Mail |
| Max Kitten | Address Redacted | | | First Class Mail |
| Max Safer | Address Redacted | | | First Class Mail |
| Max White | Address Redacted | | | First Class Mail |
| Maxel De Jesus | Address Redacted | | | First Class Mail |
| Maxey Labauve | Address Redacted | | | First Class Mail |
| Maximilian Gray | Address Redacted | | | First Class Mail |
| Maximilian Wang | Address Redacted | | | First Class Mail |
| Maximillian Thompson | Address Redacted | | | First Class Mail |
| Maximillian Wendelken | Address Redacted | | | First Class Mail |
| Maximo Palacios | Address Redacted | | | First Class Mail |
| Maxine King | Address Redacted | | | First Class Mail |
| Maxine Morales | Address Redacted | | | First Class Mail |
| Maxwell Amankwah | Address Redacted | | | First Class Mail |
| Maxwell Davis | Address Redacted | | | First Class Mail |
| Maxwell Gannon | Address Redacted | | | First Class Mail |
| Maxwell Mearsch | Address Redacted | | | First Class Mail |
| Maxwell Miskin | Address Redacted | | | First Class Mail |
| Maxwell Powell | Address Redacted | | | First Class Mail |
| Maxwell Spehar | Address Redacted | | | First Class Mail |
| Maxx Morgan | Address Redacted | | | First Class Mail |
| May Stano | Address Redacted | | | First Class Mail |
| Maya Baker | Address Redacted | | | First Class Mail |
| Maya Burnside | Address Redacted | | | First Class Mail |
| Maya Henderson | Address Redacted | | | First Class Mail |
| Maya Hill | Address Redacted | | | First Class Mail |
| Mayah Edwards | Address Redacted | | | First Class Mail |
| Mayana Daggs | Address Redacted | | | First Class Mail |
| Mayara Migenes | Address Redacted | | | First Class Mail |
| Mayequan Giles | Address Redacted | | | First Class Mail |
| Mayerly Garcia | Address Redacted | | | First Class Mail |
| Mayes Holmquist | Address Redacted | | | First Class Mail |
| Mayiah Stovall | Address Redacted | | | First Class Mail |
| Maylect Monsalve | Address Redacted | | | First Class Mail |
| Mayra Galaviz | Address Redacted | | | First Class Mail |
| Mayra Lomeli Garcia | Address Redacted | | | First Class Mail |
| Mayra Mesa | Address Redacted | | | First Class Mail |
| Mayra Vazquez | Address Redacted | | | First Class Mail |
| Mayumi Augone | Address Redacted | | | First Class Mail |
| Mayuresh Bhutada | Address Redacted | | | First Class Mail |
| Mazeda Begum | Address Redacted | | | First Class Mail |
| Mckayla Creed | Address Redacted | | | First Class Mail |
| Mckayla Creed | Address Redacted | | | First Class Mail |
| Mckayla Maddy | Address Redacted | | | First Class Mail |
| Mckayla Mccoy | Address Redacted | | | First Class Mail |
| Mckayla Rayburn | Address Redacted | | | First Class Mail |
| Mckelle Tobler | Address Redacted | | | First Class Mail |
| Mckenna Allen | Address Redacted | | | First Class Mail |
| Mckenna Laprade | Address Redacted | | | First Class Mail |
| Mckenna Lester | Address Redacted | | | First Class Mail |
| Mckenna Pierce | Address Redacted | | | First Class Mail |
| Mckenna Shea | Address Redacted | | | First Class Mail |
| Mckensy Anderson | Address Redacted | | | First Class Mail |
| Mckenzie Berry | Address Redacted | | | First Class Mail |
| Mckenzie Dulin | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mckenzie Jackson | Address Redacted | | | First Class Mail |
| Mckenzie Mitchell | Address Redacted | | | First Class Mail |
| Mckenzie Morgan | Address Redacted | | | First Class Mail |
| Mckinley Egland-Young | Address Redacted | | | First Class Mail |
| Mckinley Starkey | Address Redacted | | | First Class Mail |
| Mckinley Tezeno | Address Redacted | | | First Class Mail |
| Mckinnli Madison | Address Redacted | | | First Class Mail |
| Mckinzi Lavery | Address Redacted | | | First Class Mail |
| Meachell Candelaria | Address Redacted | | | First Class Mail |
| Meadow Morrow | Address Redacted | | | First Class Mail |
| Meagan Anderson | Address Redacted | | | First Class Mail |
| Meagan Antonucci | Address Redacted | | | First Class Mail |
| Meagan Calilan | Address Redacted | | | First Class Mail |
| Meagan Goldberg | Address Redacted | | | First Class Mail |
| Meagan Hall | Address Redacted | | | First Class Mail |
| Meagan Howley | Address Redacted | | | First Class Mail |
| Meagan Montgomery | Address Redacted | | | First Class Mail |
| Meagan Seng | Address Redacted | | | First Class Mail |
| Meagan Veach | Address Redacted | | | First Class Mail |
| Meagan Wayne | Address Redacted | | | First Class Mail |
| Meaghan Buehler | Address Redacted | | | First Class Mail |
| Meanna Harman | Address Redacted | | | First Class Mail |
| Mecca East | Address Redacted | | | First Class Mail |
| Mechale Fisher Jones | Address Redacted | | | First Class Mail |
| Mechelle Newell | Address Redacted | | | First Class Mail |
| Medelin Rivas | Address Redacted | | | First Class Mail |
| Meg Witters | Address Redacted | | | First Class Mail |
| Mega Roberts | Address Redacted | | | First Class Mail |
| Megan Alborg | Address Redacted | | | First Class Mail |
| Megan Bailey | Address Redacted | | | First Class Mail |
| Megan Bandoni | Address Redacted | | | First Class Mail |
| Megan Carpenter | Address Redacted | | | First Class Mail |
| Megan Carroll | Address Redacted | | | First Class Mail |
| Megan Clark | Address Redacted | | | First Class Mail |
| Megan Cuddeford | Address Redacted | | | First Class Mail |
| Megan Curtis | Address Redacted | | | First Class Mail |
| Megan Dahl | Address Redacted | | | First Class Mail |
| Megan Farley | Address Redacted | | | First Class Mail |
| Megan Gillian | Address Redacted | | | First Class Mail |
| Megan Graffagna | Address Redacted | | | First Class Mail |
| Megan Hartzel | Address Redacted | | | First Class Mail |
| Megan Haugen | Address Redacted | | | First Class Mail |
| Megan Haunold | Address Redacted | | | First Class Mail |
| Megan Hayes | Address Redacted | | | First Class Mail |
| Megan Johnson | Address Redacted | | | First Class Mail |
| Megan Kahler | Address Redacted | | | First Class Mail |
| Megan Keenan | Address Redacted | | | First Class Mail |
| Megan Kronk | Address Redacted | | | First Class Mail |
| Megan Lescher | Address Redacted | | | First Class Mail |
| Megan Maxwell | Address Redacted | | | First Class Mail |
| Megan Mcclellon | Address Redacted | | | First Class Mail |
| Megan Mccown | Address Redacted | | | First Class Mail |
| Megan Mcdonald | Address Redacted | | | First Class Mail |
| Megan Meyer | Address Redacted | | | First Class Mail |
| Megan Moore | Address Redacted | | | First Class Mail |
| Megan Morris | Address Redacted | | | First Class Mail |
| Megan Mosko | Address Redacted | | | First Class Mail |
| Megan Neely | Address Redacted | | | First Class Mail |
| Megan O Connell | Address Redacted | | | First Class Mail |
| Megan Orwen | Address Redacted | | | First Class Mail |
| Megan O'Shea | Address Redacted | | | First Class Mail |
| Megan Patrick | Address Redacted | | | First Class Mail |
| Megan Prickett | Address Redacted | | | First Class Mail |
| Megan Randall | Address Redacted | | | First Class Mail |
| Megan Richards | Address Redacted | | | First Class Mail |
| Megan Rockwell | Address Redacted | | | First Class Mail |
| Megan Sanor | Address Redacted | | | First Class Mail |
| Megan Schoonover | Address Redacted | | | First Class Mail |
| Megan Smith | Address Redacted | | | First Class Mail |
| Megan Snyder | Address Redacted | | | First Class Mail |
| Megan Snyder | Address Redacted | | | First Class Mail |
| Megan Stephens | Address Redacted | | | First Class Mail |
| Megan Taylor | Address Redacted | | | First Class Mail |
| Megan Tonoff | Address Redacted | | | First Class Mail |
| Megan Wilson | Address Redacted | | | First Class Mail |
| Megan Young | Address Redacted | | | First Class Mail |
| Megel Henry | Address Redacted | | | First Class Mail |
| Megen Leatherow | Address Redacted | | | First Class Mail |
| Meghan Hornkohl | Address Redacted | | | First Class Mail |
| Meghan Horton | Address Redacted | | | First Class Mail |
| Meghan Hruskocy | Address Redacted | | | First Class Mail |
| Meghan Hunt | Address Redacted | | | First Class Mail |
| Meghan Miller | Address Redacted | | | First Class Mail |
| Meghan Pettis | Address Redacted | | | First Class Mail |
| Meghan Simpson | Address Redacted | | | First Class Mail |
| Meghan Wahl | Address Redacted | | | First Class Mail |
| Meghan Weston | Address Redacted | | | First Class Mail |
| Meghan Wilkerson | Address Redacted | | | First Class Mail |
| Meghan Wise | Address Redacted | | | First Class Mail |
| Meguelin Leon | Address Redacted | | | First Class Mail |
| Mehak Sadotra | Address Redacted | | | First Class Mail |
| Mehnaz Mayeed | Address Redacted | | | First Class Mail |
| Mekhai Kuteyi | Address Redacted | | | First Class Mail |
| Mekiah Sandage-Shofner | Address Redacted | | | First Class Mail |
| Meko Dousay | Address Redacted | | | First Class Mail |
| Mekya Lessley | Address Redacted | | | First Class Mail |
| Mel Asia Bradley | Address Redacted | | | First Class Mail |
| Mel Granberry | Address Redacted | | | First Class Mail |
| Melaena Ybarra | Address Redacted | | | First Class Mail |
| Melak Alsaadi | Address Redacted | | | First Class Mail |
| Melaney De Leon | Address Redacted | | | First Class Mail |
| Melani Walton | Address Redacted | | | First Class Mail |
| Melanie Alvarado | Address Redacted | | | First Class Mail |
| Melanie Aydt | Address Redacted | | | First Class Mail |
| Melanie Bautista | Address Redacted | | | First Class Mail |
| Melanie Benalcazar | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Melanie Blakes | Address Redacted | | | First Class Mail |
| Melanie Bohlman | Address Redacted | | | First Class Mail |
| Melanie Carter | Address Redacted | | | First Class Mail |
| Melanie Contreras | Address Redacted | | | First Class Mail |
| Melanie Diaz | Address Redacted | | | First Class Mail |
| Melanie Escobar | Address Redacted | | | First Class Mail |
| Melanie Fowle | Address Redacted | | | First Class Mail |
| Melanie Fox | Address Redacted | | | First Class Mail |
| Melanie Gore | Address Redacted | | | First Class Mail |
| Melanie Gore | Address Redacted | | | First Class Mail |
| Melanie Guardado | Address Redacted | | | First Class Mail |
| Melanie Hall | Address Redacted | | | First Class Mail |
| Melanie Jepson | Address Redacted | | | First Class Mail |
| Melanie Jordan | Address Redacted | | | First Class Mail |
| Melanie Mata | Address Redacted | | | First Class Mail |
| Melanie Morris | Address Redacted | | | First Class Mail |
| Melanie Perez | Address Redacted | | | First Class Mail |
| Melanie Ramirez | Address Redacted | | | First Class Mail |
| Melanie Simon | Address Redacted | | | First Class Mail |
| Melanie Simon | Address Redacted | | | First Class Mail |
| Melanie Smith | Address Redacted | | | First Class Mail |
| Melanie Taylor | Address Redacted | | | First Class Mail |
| Melanie Thomas | Address Redacted | | | First Class Mail |
| Melanie Uhrick | Address Redacted | | | First Class Mail |
| Melanie Waldron | Address Redacted | | | First Class Mail |
| Melanie Washington | Address Redacted | | | First Class Mail |
| Melanie Wisner | Address Redacted | | | First Class Mail |
| Melany Caballero | Address Redacted | | | First Class Mail |
| Melany Lopez | Address Redacted | | | First Class Mail |
| Melba Benitez-Rojas | Address Redacted | | | First Class Mail |
| Meleka Blacklock | Address Redacted | | | First Class Mail |
| Melessa Hicks | Address Redacted | | | First Class Mail |
| Melina Almanzar | Address Redacted | | | First Class Mail |
| Melina Alvarado | Address Redacted | | | First Class Mail |
| Melina Fantauzzi | Address Redacted | | | First Class Mail |
| Melina Goyre | Address Redacted | | | First Class Mail |
| Melina Joash | Address Redacted | | | First Class Mail |
| Melinda Cope | Address Redacted | | | First Class Mail |
| Melinda Drummond | Address Redacted | | | First Class Mail |
| Melinda Hehnly | Address Redacted | | | First Class Mail |
| Melinda Hosking | Address Redacted | | | First Class Mail |
| Melinda Mckinney | Address Redacted | | | First Class Mail |
| Melinda Miller | Address Redacted | | | First Class Mail |
| Melinda Pampolina | Address Redacted | | | First Class Mail |
| Melinda Perez | Address Redacted | | | First Class Mail |
| Melinda Price | Address Redacted | | | First Class Mail |
| Melinda Rigby | Address Redacted | | | First Class Mail |
| Melinda Rodriguez | Address Redacted | | | First Class Mail |
| Melinda Tripp | Address Redacted | | | First Class Mail |
| Melinda Wiles | Address Redacted | | | First Class Mail |
| Melissa Acevedo | Address Redacted | | | First Class Mail |
| Melissa Alvarez | Address Redacted | | | First Class Mail |
| Melissa Antinozzi | Address Redacted | | | First Class Mail |
| Melissa Aranda | Address Redacted | | | First Class Mail |
| Melissa Blankenship | Address Redacted | | | First Class Mail |
| Melissa Bowers | Address Redacted | | | First Class Mail |
| Melissa Bustamante | Address Redacted | | | First Class Mail |
| Melissa Castro | Address Redacted | | | First Class Mail |
| Melissa Clark | Address Redacted | | | First Class Mail |
| Melissa Contreras | Address Redacted | | | First Class Mail |
| Melissa Coons | Address Redacted | | | First Class Mail |
| Melissa Cunningham | Address Redacted | | | First Class Mail |
| Melissa De La Garza | Address Redacted | | | First Class Mail |
| Melissa Deleon | Address Redacted | | | First Class Mail |
| Melissa Denny | Address Redacted | | | First Class Mail |
| Melissa Douglas | Address Redacted | | | First Class Mail |
| Melissa Durham | Address Redacted | | | First Class Mail |
| Melissa Edwards | Address Redacted | | | First Class Mail |
| Melissa Edwards | Address Redacted | | | First Class Mail |
| Melissa Evans | Address Redacted | | | First Class Mail |
| Melissa Fabila | Address Redacted | | | First Class Mail |
| Melissa Falfas | Address Redacted | | | First Class Mail |
| Melissa Gaeta | Address Redacted | | | First Class Mail |
| Melissa Guerrero | Address Redacted | | | First Class Mail |
| Melissa Henderson | Address Redacted | | | First Class Mail |
| Melissa Heymann | Address Redacted | | | First Class Mail |
| Melissa Hightower | Address Redacted | | | First Class Mail |
| Melissa Hofstad | Address Redacted | | | First Class Mail |
| Melissa Ingle | Address Redacted | | | First Class Mail |
| Melissa James | Address Redacted | | | First Class Mail |
| Melissa Kurz | Address Redacted | | | First Class Mail |
| Melissa Larson | Address Redacted | | | First Class Mail |
| Melissa Launstein | Address Redacted | | | First Class Mail |
| Melissa Lee | Address Redacted | | | First Class Mail |
| Melissa Leroi | Address Redacted | | | First Class Mail |
| Melissa Lombard | Address Redacted | | | First Class Mail |
| Melissa Martin | Address Redacted | | | First Class Mail |
| Melissa Massey | Address Redacted | | | First Class Mail |
| Melissa Morales | Address Redacted | | | First Class Mail |
| Melissa Mosby | Address Redacted | | | First Class Mail |
| Melissa Moya | Address Redacted | | | First Class Mail |
| Melissa Noble | Address Redacted | | | First Class Mail |
| Melissa O'Hare | Address Redacted | | | First Class Mail |
| Melissa Ott | Address Redacted | | | First Class Mail |
| Melissa Owens | Address Redacted | | | First Class Mail |
| Melissa Pickenpaugh | Address Redacted | | | First Class Mail |
| Melissa Reynolds | Address Redacted | | | First Class Mail |
| Melissa Rivers | Address Redacted | | | First Class Mail |
| Melissa Rodriguez | Address Redacted | | | First Class Mail |
| Melissa Rodriguez | Address Redacted | | | First Class Mail |
| Melissa Salinas | Address Redacted | | | First Class Mail |
| Melissa Sanchez | Address Redacted | | | First Class Mail |
| Melissa Seanez | Address Redacted | | | First Class Mail |
| Melissa Shoenberger | Address Redacted | | | First Class Mail |
| Melissa Sizemore | Address Redacted | | | First Class Mail |
| Melissa Smith | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Melissa Soto | Address Redacted | | First Class Mail |
| Melissa Stahn | Address Redacted | | First Class Mail |
| Melissa Still | Address Redacted | | First Class Mail |
| Melissa Strait | Address Redacted | | First Class Mail |
| Melissa Tineo | Address Redacted | | First Class Mail |
| Melissa Trevino | Address Redacted | | First Class Mail |
| Melissa Truax | Address Redacted | | First Class Mail |
| Melissa Tzoc | Address Redacted | | First Class Mail |
| Melissa Vanhorn | Address Redacted | | First Class Mail |
| Melissa Velazquez | Address Redacted | | First Class Mail |
| Melissa Wade | Address Redacted | | First Class Mail |
| Melissa White | Address Redacted | | First Class Mail |
| Melissa Young | Address Redacted | | First Class Mail |
| Melissa Zambrano | Address Redacted | | First Class Mail |
| Mellanie Ferguson-Green | Address Redacted | | First Class Mail |
| Mellissa Cooper | Address Redacted | | First Class Mail |
| Mellissa Llewellyn | Address Redacted | | First Class Mail |
| Melloy Moore | Address Redacted | | First Class Mail |
| Melly Mendez Dominguez | Address Redacted | | First Class Mail |
| Melodie Benson | Address Redacted | | First Class Mail |
| Melodie Tappe | Address Redacted | | First Class Mail |
| Melody De La Rosa Tapia | Address Redacted | | First Class Mail |
| Melody Gibson | Address Redacted | | First Class Mail |
| Melody Guerra | Address Redacted | | First Class Mail |
| Melody Johnson | Address Redacted | | First Class Mail |
| Melody Saavedra | Address Redacted | | First Class Mail |
| Melody Vasquez Urena | Address Redacted | | First Class Mail |
| Melodye Smith | Address Redacted | | First Class Mail |
| Melonie Herring | Address Redacted | | First Class Mail |
| Melvin Dennard | Address Redacted | | First Class Mail |
| Melvin Duncan | Address Redacted | | First Class Mail |
| Melvin Feliz | Address Redacted | | First Class Mail |
| Melvin Green | Address Redacted | | First Class Mail |
| Mely Lamboy Torres | Address Redacted | | First Class Mail |
| Memphis Saoud | Address Redacted | | First Class Mail |
| Meranda Himes | Address Redacted | | First Class Mail |
| Meranda Oliveras | Address Redacted | | First Class Mail |
| Mercaides Hernandez | Address Redacted | | First Class Mail |
| Mercedes Carter | Address Redacted | | First Class Mail |
| Mercedes Fernandez | Address Redacted | | First Class Mail |
| Mercedes Mitchell | Address Redacted | | First Class Mail |
| Mercedes Morales | Address Redacted | | First Class Mail |
| Mercedes Narvaez | Address Redacted | | First Class Mail |
| Mercedes Powell | Address Redacted | | First Class Mail |
| Mercy Jebba | Address Redacted | | First Class Mail |
| Mercy Rodriguez | Address Redacted | | First Class Mail |
| Mercy Smith | Address Redacted | | First Class Mail |
| Meredith Brown | Address Redacted | | First Class Mail |
| Meredith Hampton | Address Redacted | | First Class Mail |
| Meredith Heard | Address Redacted | | First Class Mail |
| Meredith Lemon | Address Redacted | | First Class Mail |
| Meredith Weatherstone | Address Redacted | | First Class Mail |
| Merita Woodruff | Address Redacted | | First Class Mail |
| Meryk Pheonix | Address Redacted | | First Class Mail |
| Mesha Smith | Address Redacted | | First Class Mail |
| Mettha Massey | Address Redacted | | First Class Mail |
| Meya Wingert | Address Redacted | | First Class Mail |
| Mi Hongsar | Address Redacted | | First Class Mail |
| Mi Nguyen | Address Redacted | | First Class Mail |
| Mia Anderson | Address Redacted | | First Class Mail |
| Mia Askew | Address Redacted | | First Class Mail |
| Mia Barton | Address Redacted | | First Class Mail |
| Mia Dagstine | Address Redacted | | First Class Mail |
| Mia Echeverria | Address Redacted | | First Class Mail |
| Mia Fletcher | Address Redacted | | First Class Mail |
| Mia Fogarty | Address Redacted | | First Class Mail |
| Mia Hall | Address Redacted | | First Class Mail |
| Mia Hampton | Address Redacted | | First Class Mail |
| Mia Jackson | Address Redacted | | First Class Mail |
| Mia Jimenez | Address Redacted | | First Class Mail |
| Mia Lau | Address Redacted | | First Class Mail |
| Mia Olvera Santiago | Address Redacted | | First Class Mail |
| Mia Santos | Address Redacted | | First Class Mail |
| Mia Smith | Address Redacted | | First Class Mail |
| Mia Tanieca | Address Redacted | | First Class Mail |
| Mica Dowdy | Address Redacted | | First Class Mail |
| Micaela Davis | Address Redacted | | First Class Mail |
| Micaela Dellano | Address Redacted | | First Class Mail |
| Micaela Philhower | Address Redacted | | First Class Mail |
| Micaela Vallerin | Address Redacted | | First Class Mail |
| Micaela Wesley | Address Redacted | | First Class Mail |
| Micah Borghese | Address Redacted | | First Class Mail |
| Micah Demonbreun | Address Redacted | | First Class Mail |
| Micah Hewitt | Address Redacted | | First Class Mail |
| Micah Madry | Address Redacted | | First Class Mail |
| Micah Martin | Address Redacted | | First Class Mail |
| Micah Mccourt | Address Redacted | | First Class Mail |
| Micah Veilleux | Address Redacted | | First Class Mail |
| Micah Watkins | Address Redacted | | First Class Mail |
| Micaha Knisely | Address Redacted | | First Class Mail |
| Micaiah Lawson | Address Redacted | | First Class Mail |
| Micaiah Speidel | Address Redacted | | First Class Mail |
| Micayla Jennings | Address Redacted | | First Class Mail |
| Miccah Harrison | Address Redacted | | First Class Mail |
| Michael Akinle | Address Redacted | | First Class Mail |
| Michael Albarran | Address Redacted | | First Class Mail |
| Michael Aldrich | Address Redacted | | First Class Mail |
| Michael Allen | Address Redacted | | First Class Mail |
| Michael Andrade | Address Redacted | | First Class Mail |
| Michael Anyanwu | Address Redacted | | First Class Mail |
| Michael Augugliaro | Address Redacted | | First Class Mail |
| Michael Baker | Address Redacted | | First Class Mail |
| Michael Barber | Address Redacted | | First Class Mail |
| Michael Batista | Address Redacted | | First Class Mail |
| Michael Baughman | Address Redacted | | First Class Mail |
| Michael Baynton | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Michael Beckum | Address Redacted | | | First Class Mail |
| Michael Berggrun | Address Redacted | | | First Class Mail |
| Michael Beyer | Address Redacted | | | First Class Mail |
| Michael Boxberger | Address Redacted | | | First Class Mail |
| Michael Boyce | Address Redacted | | | First Class Mail |
| Michael Boyd | Address Redacted | | | First Class Mail |
| Michael Brown | Address Redacted | | | First Class Mail |
| Michael Brown | Address Redacted | | | First Class Mail |
| Michael Buck | Address Redacted | | | First Class Mail |
| Michael Burns | Address Redacted | | | First Class Mail |
| Michael Burns | Address Redacted | | | First Class Mail |
| Michael Capers Jr | Address Redacted | | | First Class Mail |
| Michael Cardin | Address Redacted | | | First Class Mail |
| Michael Cardis | Address Redacted | | | First Class Mail |
| Michael Chan | Address Redacted | | | First Class Mail |
| Michael Charm | Address Redacted | | | First Class Mail |
| Michael Clark | Address Redacted | | | First Class Mail |
| Michael Colorio | Address Redacted | | | First Class Mail |
| Michael Constable | Address Redacted | | | First Class Mail |
| Michael Cornute | Address Redacted | | | First Class Mail |
| Michael Corter | Address Redacted | | | First Class Mail |
| Michael Cregan | Address Redacted | | | First Class Mail |
| Michael Dahlgren | Address Redacted | | | First Class Mail |
| Michael Davis | Address Redacted | | | First Class Mail |
| Michael Debose | Address Redacted | | | First Class Mail |
| Michael Dipasquale | Address Redacted | | | First Class Mail |
| Michael Dyer | Address Redacted | | | First Class Mail |
| Michael Dzura | Address Redacted | | | First Class Mail |
| Michael Eckler | Address Redacted | | | First Class Mail |
| Michael Estrada | Address Redacted | | | First Class Mail |
| Michael Feightner | Address Redacted | | | First Class Mail |
| Michael Ferderer | Address Redacted | | | First Class Mail |
| Michael Fernandez | Address Redacted | | | First Class Mail |
| Michael Fierro | Address Redacted | | | First Class Mail |
| Michael Flores | Address Redacted | | | First Class Mail |
| Michael Fontana | Address Redacted | | | First Class Mail |
| Michael Fontanez | Address Redacted | | | First Class Mail |
| Michael French | Address Redacted | | | First Class Mail |
| Michael Garcia | Address Redacted | | | First Class Mail |
| Michael Garland | Address Redacted | | | First Class Mail |
| Michael Garza | Address Redacted | | | First Class Mail |
| Michael Garza | Address Redacted | | | First Class Mail |
| Michael Gaye | Address Redacted | | | First Class Mail |
| Michael Genova | Address Redacted | | | First Class Mail |
| Michael Gonzalez | Address Redacted | | | First Class Mail |
| Michael Gotwalt | Address Redacted | | | First Class Mail |
| Michael Graver | Address Redacted | | | First Class Mail |
| Michael Green | Address Redacted | | | First Class Mail |
| Michael Guzman | Address Redacted | | | First Class Mail |
| Michael Gyabeng | Address Redacted | | | First Class Mail |
| Michael Gyebi | Address Redacted | | | First Class Mail |
| Michael Hamelink | Address Redacted | | | First Class Mail |
| Michael Harricharan | Address Redacted | | | First Class Mail |
| Michael Harris | Address Redacted | | | First Class Mail |
| Michael Harris | Address Redacted | | | First Class Mail |
| Michael Haughey | Address Redacted | | | First Class Mail |
| Michael Hay | Address Redacted | | | First Class Mail |
| Michael Hendricks | Address Redacted | | | First Class Mail |
| Michael Hernandez | Address Redacted | | | First Class Mail |
| Michael Hernandez | Address Redacted | | | First Class Mail |
| Michael Hernandez | Address Redacted | | | First Class Mail |
| Michael Hodge | Address Redacted | | | First Class Mail |
| Michael Holmes | Address Redacted | | | First Class Mail |
| Michael Hook | Address Redacted | | | First Class Mail |
| Michael Hopper | Address Redacted | | | First Class Mail |
| Michael House | Address Redacted | | | First Class Mail |
| Michael Hubbard | Address Redacted | | | First Class Mail |
| Michael Huse | Address Redacted | | | First Class Mail |
| Michael Irvin | Address Redacted | | | First Class Mail |
| Michael Irvin | Address Redacted | | | First Class Mail |
| Michael Jackson | Address Redacted | | | First Class Mail |
| Michael Jackson | Address Redacted | | | First Class Mail |
| Michael Jackson | Address Redacted | | | First Class Mail |
| Michael Jankoski | Address Redacted | | | First Class Mail |
| Michael Joe | Address Redacted | | | First Class Mail |
| Michael Jordan | Address Redacted | | | First Class Mail |
| Michael Keating | Address Redacted | | | First Class Mail |
| Michael Kennedy | Address Redacted | | | First Class Mail |
| Michael Kerkhoff | Address Redacted | | | First Class Mail |
| Michael King | Address Redacted | | | First Class Mail |
| Michael Kraljic | Address Redacted | | | First Class Mail |
| Michael Krumm | Address Redacted | | | First Class Mail |
| Michael Kudravi | Address Redacted | | | First Class Mail |
| Michael Langston | Address Redacted | | | First Class Mail |
| Michael Lara | Address Redacted | | | First Class Mail |
| Michael Larson | Address Redacted | | | First Class Mail |
| Michael Lavallee | Address Redacted | | | First Class Mail |
| Michael Lawrence | Address Redacted | | | First Class Mail |
| Michael Leal | Address Redacted | | | First Class Mail |
| Michael Liberatore | Address Redacted | | | First Class Mail |
| Michael Limon Jr | Address Redacted | | | First Class Mail |
| Michael Little | Address Redacted | | | First Class Mail |
| Michael Lockwood | Address Redacted | | | First Class Mail |
| Michael Lombardi | Address Redacted | | | First Class Mail |
| Michael Lucas | Address Redacted | | | First Class Mail |
| Michael Lyles | Address Redacted | | | First Class Mail |
| Michael Maigaard | Address Redacted | | | First Class Mail |
| Michael Malone | Address Redacted | | | First Class Mail |
| Michael Maloof | Address Redacted | | | First Class Mail |
| Michael Maltby | Address Redacted | | | First Class Mail |
| Michael Maokhamphiou | Address Redacted | | | First Class Mail |
| Michael Marrero | Address Redacted | | | First Class Mail |
| Michael Mason | Address Redacted | | | First Class Mail |
| Michael Mathew | Address Redacted | | | First Class Mail |
| Michael Mcgee | Address Redacted | | | First Class Mail |
| Michael Mcgowan | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Michael Mcloughlin | Address Redacted | | | First Class Mail |
| Michael Meadows | Address Redacted | | | First Class Mail |
| Michael Meier | Address Redacted | | | First Class Mail |
| Michael Mills | Address Redacted | | | First Class Mail |
| Michael Monroe | Address Redacted | | | First Class Mail |
| Michael Moore | Address Redacted | | | First Class Mail |
| Michael Morgan | Address Redacted | | | First Class Mail |
| Michael Morris | Address Redacted | | | First Class Mail |
| Michael Murphy | Address Redacted | | | First Class Mail |
| Michael Myers | Address Redacted | | | First Class Mail |
| Michael Nelson | Address Redacted | | | First Class Mail |
| Michael Nicot | Address Redacted | | | First Class Mail |
| Michael Nix | Address Redacted | | | First Class Mail |
| Michael Obrien | Address Redacted | | | First Class Mail |
| Michael Okobi | Address Redacted | | | First Class Mail |
| Michael Ortiz | Address Redacted | | | First Class Mail |
| Michael Ousky | Address Redacted | | | First Class Mail |
| Michael Packard | Address Redacted | | | First Class Mail |
| Michael Peer | Address Redacted | | | First Class Mail |
| Michael Pendl | Address Redacted | | | First Class Mail |
| Michael Pisarcik | Address Redacted | | | First Class Mail |
| Michael Porcenaluk | Address Redacted | | | First Class Mail |
| Michael Powers | Address Redacted | | | First Class Mail |
| Michael Ray | Address Redacted | | | First Class Mail |
| Michael Redmond | Address Redacted | | | First Class Mail |
| Michael Reed | Address Redacted | | | First Class Mail |
| Michael Reid | Address Redacted | | | First Class Mail |
| Michael Richardson | Address Redacted | | | First Class Mail |
| Michael Ricks | Address Redacted | | | First Class Mail |
| Michael Roche | Address Redacted | | | First Class Mail |
| Michael Rogers | Address Redacted | | | First Class Mail |
| Michael Ronan Scott | Address Redacted | | | First Class Mail |
| Michael Rosales | Address Redacted | | | First Class Mail |
| Michael Rosales | Address Redacted | | | First Class Mail |
| Michael Rosales | Address Redacted | | | First Class Mail |
| Michael Roseberry | Address Redacted | | | First Class Mail |
| Michael Russell | Address Redacted | | | First Class Mail |
| Michael Russo | Address Redacted | | | First Class Mail |
| Michael Salas | Address Redacted | | | First Class Mail |
| Michael Samaniego | Address Redacted | | | First Class Mail |
| Michael Santos | Address Redacted | | | First Class Mail |
| Michael Sareeram | Address Redacted | | | First Class Mail |
| Michael Sayer | Address Redacted | | | First Class Mail |
| Michael Scardilli Jr | Address Redacted | | | First Class Mail |
| Michael Schock | Address Redacted | | | First Class Mail |
| Michael Schutter | Address Redacted | | | First Class Mail |
| Michael Scoma | Address Redacted | | | First Class Mail |
| Michael Sellers | Address Redacted | | | First Class Mail |
| Michael Shackleford | Address Redacted | | | First Class Mail |
| Michael Shiflett | Address Redacted | | | First Class Mail |
| Michael Sites | Address Redacted | | | First Class Mail |
| Michael Slaughter | Address Redacted | | | First Class Mail |
| Michael Smith | Address Redacted | | | First Class Mail |
| Michael Smith | Address Redacted | | | First Class Mail |
| Michael Smith | Address Redacted | | | First Class Mail |
| Michael Solis | Address Redacted | | | First Class Mail |
| Michael Sterling | Address Redacted | | | First Class Mail |
| Michael Stiner | Address Redacted | | | First Class Mail |
| Michael Straub | Address Redacted | | | First Class Mail |
| Michael Straub | Address Redacted | | | First Class Mail |
| Michael Strobel | Address Redacted | | | First Class Mail |
| Michael Taylor | Address Redacted | | | First Class Mail |
| Michael Thomas Jr | Address Redacted | | | First Class Mail |
| Michael Tomlinson | Address Redacted | | | First Class Mail |
| Michael Torres | Address Redacted | | | First Class Mail |
| Michael Touchstone | Address Redacted | | | First Class Mail |
| Michael Troy | Address Redacted | | | First Class Mail |
| Michael Valdez | Address Redacted | | | First Class Mail |
| Michael Vincent Zyjewski | Address Redacted | | | First Class Mail |
| Michael Vollman | Address Redacted | | | First Class Mail |
| Michael Wade | Address Redacted | | | First Class Mail |
| Michael Wade | Address Redacted | | | First Class Mail |
| Michael Waugh | Address Redacted | | | First Class Mail |
| Michael Wickster | Address Redacted | | | First Class Mail |
| Michael Williams Jr | Address Redacted | | | First Class Mail |
| Michael Willis | Address Redacted | | | First Class Mail |
| Michael Wilson | Address Redacted | | | First Class Mail |
| Michael Zain | Address Redacted | | | First Class Mail |
| Michaela Backus | Address Redacted | | | First Class Mail |
| Michaela Bartkow | Address Redacted | | | First Class Mail |
| Michaela Graham | Address Redacted | | | First Class Mail |
| Michaela Johnson | Address Redacted | | | First Class Mail |
| Michaela Koopmeiners | Address Redacted | | | First Class Mail |
| Michaela Koopmeiners | Address Redacted | | | First Class Mail |
| Michaela Lloyd | Address Redacted | | | First Class Mail |
| Michaela Monterola | Address Redacted | | | First Class Mail |
| Michaela Thompson | Address Redacted | | | First Class Mail |
| Michaela Ward | Address Redacted | | | First Class Mail |
| Miche Guerline Alfred | Address Redacted | | | First Class Mail |
| Michele Bennett | Address Redacted | | | First Class Mail |
| Michele Carlin | Address Redacted | | | First Class Mail |
| Michele Elliott | Address Redacted | | | First Class Mail |
| Michele Folk | Address Redacted | | | First Class Mail |
| Michele Graves | Address Redacted | | | First Class Mail |
| Michele Gunnoe | Address Redacted | | | First Class Mail |
| Michele Hunzinger | Address Redacted | | | First Class Mail |
| Michele Leandre | Address Redacted | | | First Class Mail |
| Michele Levinski | Address Redacted | | | First Class Mail |
| Michele Levinski | Address Redacted | | | First Class Mail |
| Michele Lopez | Address Redacted | | | First Class Mail |
| Michele Marks | Address Redacted | | | First Class Mail |
| Michele Mcgahan | Address Redacted | | | First Class Mail |
| Michele Meade | Address Redacted | | | First Class Mail |
| Michele Price | Address Redacted | | | First Class Mail |
| Michele Roberts | Address Redacted | | | First Class Mail |
| Michele Scharf | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Michele Short | Address Redacted | | First Class Mail |
| Michele Ward | Address Redacted | | First Class Mail |
| Michele Zachary | Address Redacted | | First Class Mail |
| Michelle Aduhene | Address Redacted | | First Class Mail |
| Michelle Alexander | Address Redacted | | First Class Mail |
| Michelle Arnold | Address Redacted | | First Class Mail |
| Michelle Banks | Address Redacted | | First Class Mail |
| Michelle Barthelme | Address Redacted | | First Class Mail |
| Michelle Bennett | Address Redacted | | First Class Mail |
| Michelle Berry | Address Redacted | | First Class Mail |
| Michelle Black | Address Redacted | | First Class Mail |
| Michelle Boyd | Address Redacted | | First Class Mail |
| Michelle Burgess | Address Redacted | | First Class Mail |
| Michelle Burgess | Address Redacted | | First Class Mail |
| Michelle Clark | Address Redacted | | First Class Mail |
| Michelle Colegrove | Address Redacted | | First Class Mail |
| Michelle Cons | Address Redacted | | First Class Mail |
| Michelle Contreras | Address Redacted | | First Class Mail |
| Michelle Cota-Allen | Address Redacted | | First Class Mail |
| Michelle Cruz | Address Redacted | | First Class Mail |
| Michelle Dailey | Address Redacted | | First Class Mail |
| Michelle Davis | Address Redacted | | First Class Mail |
| Michelle Deidloff | Address Redacted | | First Class Mail |
| Michelle Dix | Address Redacted | | First Class Mail |
| Michelle Dollman | Address Redacted | | First Class Mail |
| Michelle Ellerbeck | Address Redacted | | First Class Mail |
| Michelle Flinchbaugh | Address Redacted | | First Class Mail |
| Michelle Flores Lopez | Address Redacted | | First Class Mail |
| Michelle Floyd | Address Redacted | | First Class Mail |
| Michelle Fonseca | Address Redacted | | First Class Mail |
| Michelle Forbes | Address Redacted | | First Class Mail |
| Michelle Frasca | Address Redacted | | First Class Mail |
| Michelle Frydenlund | Address Redacted | | First Class Mail |
| Michelle Garcia | Address Redacted | | First Class Mail |
| Michelle Gonzalez | Address Redacted | | First Class Mail |
| Michelle Gonzalez | Address Redacted | | First Class Mail |
| Michelle Gulley | Address Redacted | | First Class Mail |
| Michelle Hale | Address Redacted | | First Class Mail |
| Michelle Haley | Address Redacted | | First Class Mail |
| Michelle Herl | Address Redacted | | First Class Mail |
| Michelle Hill | Address Redacted | | First Class Mail |
| Michelle Hinojosa | Address Redacted | | First Class Mail |
| Michelle Hollifield | Address Redacted | | First Class Mail |
| Michelle Jakes | Address Redacted | | First Class Mail |
| Michelle Janes | Address Redacted | | First Class Mail |
| Michelle John | Address Redacted | | First Class Mail |
| Michelle Johnson | Address Redacted | | First Class Mail |
| Michelle Johnson | Address Redacted | | First Class Mail |
| Michelle Jones | Address Redacted | | First Class Mail |
| Michelle Keller | Address Redacted | | First Class Mail |
| Michelle Kuhn | Address Redacted | | First Class Mail |
| Michelle Kurzinsky | Address Redacted | | First Class Mail |
| Michelle Land | Address Redacted | | First Class Mail |
| Michelle Landry | Address Redacted | | First Class Mail |
| Michelle Leffler | Address Redacted | | First Class Mail |
| Michelle Lentine | Address Redacted | | First Class Mail |
| Michelle Leon | Address Redacted | | First Class Mail |
| Michelle Liekhus | Address Redacted | | First Class Mail |
| Michelle Luikart | Address Redacted | | First Class Mail |
| Michelle Martinez | Address Redacted | | First Class Mail |
| Michelle Mccary Minnifield | Address Redacted | | First Class Mail |
| Michelle Mcgarry | Address Redacted | | First Class Mail |
| Michelle Meehan | Address Redacted | | First Class Mail |
| Michelle Messina | Address Redacted | | First Class Mail |
| Michelle Metz | Address Redacted | | First Class Mail |
| Michelle Mitrano | Address Redacted | | First Class Mail |
| Michelle Nelson | Address Redacted | | First Class Mail |
| Michelle Parker | Address Redacted | | First Class Mail |
| Michelle Pascarella | Address Redacted | | First Class Mail |
| Michelle Patterson | Address Redacted | | First Class Mail |
| Michelle Pegram | Address Redacted | | First Class Mail |
| Michelle Pena | Address Redacted | | First Class Mail |
| Michelle Peterson | Address Redacted | | First Class Mail |
| Michelle Pullen | Address Redacted | | First Class Mail |
| Michelle Radtke | Address Redacted | | First Class Mail |
| Michelle Ramirez | Address Redacted | | First Class Mail |
| Michelle Rovira | Address Redacted | | First Class Mail |
| Michelle Sanchez Perez | Address Redacted | | First Class Mail |
| Michelle Sandoval | Address Redacted | | First Class Mail |
| Michelle Seconder | Address Redacted | | First Class Mail |
| Michelle Shah | Address Redacted | | First Class Mail |
| Michelle Sill-Lankford | Address Redacted | | First Class Mail |
| Michelle Sims | Address Redacted | | First Class Mail |
| Michelle Sims | Address Redacted | | First Class Mail |
| Michelle Sparks | Address Redacted | | First Class Mail |
| Michelle Taylor Adams | Address Redacted | | First Class Mail |
| Michelle Thomas | Address Redacted | | First Class Mail |
| Michelle Thomas | Address Redacted | | First Class Mail |
| Michelle Watson | Address Redacted | | First Class Mail |
| Michelle Watson-Tate | Address Redacted | | First Class Mail |
| Michelle Williams | Address Redacted | | First Class Mail |
| Michelle Worley | Address Redacted | | First Class Mail |
| Michelle Yu | Address Redacted | | First Class Mail |
| Michola Taylor | Address Redacted | | First Class Mail |
| Miciah Nock | Address Redacted | | First Class Mail |
| Mickey Laskowsky | Address Redacted | | First Class Mail |
| Mickie Waser | Address Redacted | | First Class Mail |
| Miecka Champy | Address Redacted | | First Class Mail |
| Mierage Akhtar | Address Redacted | | First Class Mail |
| Miesha Robinson | Address Redacted | | First Class Mail |
| Migdalia Sanchez | Address Redacted | | First Class Mail |
| Miglianys Perez Torres | Address Redacted | | First Class Mail |
| Miglianys Perez Torres | Address Redacted | | First Class Mail |
| Migueiris Massas | Address Redacted | | First Class Mail |
| Miguel Caicedo | Address Redacted | | First Class Mail |
| Miguel Cordero | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Miguel Diaz-Burgos | Address Redacted | | | First Class Mail |
| Miguel Gaitan Rocha | Address Redacted | | | First Class Mail |
| Miguel Guillen | Address Redacted | | | First Class Mail |
| Miguel Hernandez | Address Redacted | | | First Class Mail |
| Miguel Leonardo Alejo | Address Redacted | | | First Class Mail |
| Miguel Martinez | Address Redacted | | | First Class Mail |
| Miguel Ortiz | Address Redacted | | | First Class Mail |
| Miguel Rivera | Address Redacted | | | First Class Mail |
| Miguel Sanchez | Address Redacted | | | First Class Mail |
| Miguel Sierra | Address Redacted | | | First Class Mail |
| Miguel Solis | Address Redacted | | | First Class Mail |
| Miguel Tollen | Address Redacted | | | First Class Mail |
| Mihira Gore | Address Redacted | | | First Class Mail |
| Mika Antonio | Address Redacted | | | First Class Mail |
| Mikael Livingston | Address Redacted | | | First Class Mail |
| Mikaela Thomas | Address Redacted | | | First Class Mail |
| Mikaela Vance | Address Redacted | | | First Class Mail |
| Mikaelah Mullen | Address Redacted | | | First Class Mail |
| Mikaella Baeza | Address Redacted | | | First Class Mail |
| Mikala Gelo | Address Redacted | | | First Class Mail |
| Mikale Harper | Address Redacted | | | First Class Mail |
| Mikayla Boldt | Address Redacted | | | First Class Mail |
| Mikayla Burkett | Address Redacted | | | First Class Mail |
| Mikayla Cuevas | Address Redacted | | | First Class Mail |
| Mikayla Hamel | Address Redacted | | | First Class Mail |
| Mikayla Hamel | Address Redacted | | | First Class Mail |
| Mikayla Jackson | Address Redacted | | | First Class Mail |
| Mikayla Maysonet | Address Redacted | | | First Class Mail |
| Mikayla Reyes | Address Redacted | | | First Class Mail |
| Mikayla Zellars | Address Redacted | | | First Class Mail |
| Mikaylah Erwin | Address Redacted | | | First Class Mail |
| Mikaylan Nutter | Address Redacted | | | First Class Mail |
| Mike Chacho | Address Redacted | | | First Class Mail |
| Mike Duran | Address Redacted | | | First Class Mail |
| Mike Johnson | Address Redacted | | | First Class Mail |
| Mike Koswenda | Address Redacted | | | First Class Mail |
| Mike Marshall | Address Redacted | | | First Class Mail |
| Mike Nasser | Address Redacted | | | First Class Mail |
| Mike Placido | Address Redacted | | | First Class Mail |
| Mike Scheuring | Address Redacted | | | First Class Mail |
| Mike Steinman | Address Redacted | | | First Class Mail |
| Mikenna Sharp | Address Redacted | | | First Class Mail |
| Mikhalah Moore | Address Redacted | | | First Class Mail |
| Mikol Garcia | Address Redacted | | | First Class Mail |
| Mikyla Watkins | Address Redacted | | | First Class Mail |
| Miladys Hernandez | Address Redacted | | | First Class Mail |
| Milagros Monterde | Address Redacted | | | First Class Mail |
| Milan Crowder | Address Redacted | | | First Class Mail |
| Milana Abdisheva | Address Redacted | | | First Class Mail |
| Milana Miller | Address Redacted | | | First Class Mail |
| Milania Munoz | Address Redacted | | | First Class Mail |
| Mileine Vielot | Address Redacted | | | First Class Mail |
| Milena Puga | Address Redacted | | | First Class Mail |
| Miles Appleton | Address Redacted | | | First Class Mail |
| Miles Brosamer | Address Redacted | | | First Class Mail |
| Miles Carlisle | Address Redacted | | | First Class Mail |
| Miles Gass | Address Redacted | | | First Class Mail |
| Miles Hess | Address Redacted | | | First Class Mail |
| Miles Hulbert | Address Redacted | | | First Class Mail |
| Miles Martin | Address Redacted | | | First Class Mail |
| Miles Saunders | Address Redacted | | | First Class Mail |
| Miles Washington | Address Redacted | | | First Class Mail |
| Mileyrie Santell | Address Redacted | | | First Class Mail |
| Millena Szytko | Address Redacted | | | First Class Mail |
| Millie Flora | Address Redacted | | | First Class Mail |
| Millie Mollar | Address Redacted | | | First Class Mail |
| Milly Martinez | Address Redacted | | | First Class Mail |
| Milo Dean | Address Redacted | | | First Class Mail |
| Milo Torres | Address Redacted | | | First Class Mail |
| Milton Harris | Address Redacted | | | First Class Mail |
| Milton Martinez Velazquez | Address Redacted | | | First Class Mail |
| Milton Mesteth | Address Redacted | | | First Class Mail |
| Milton Pierson | Address Redacted | | | First Class Mail |
| Mily Funes Carias | Address Redacted | | | First Class Mail |
| Mim Lyles | Address Redacted | | | First Class Mail |
| Mindy Fox | Address Redacted | | | First Class Mail |
| Mindy Kostromskoy | Address Redacted | | | First Class Mail |
| Minerva Hernandez | Address Redacted | | | First Class Mail |
| Minora Barthelemy | Address Redacted | | | First Class Mail |
| Miosoti Vega | Address Redacted | | | First Class Mail |
| Miracle Fitzpatrick | Address Redacted | | | First Class Mail |
| Miracle-Nicole Boudine | Address Redacted | | | First Class Mail |
| Mirah Woods | Address Redacted | | | First Class Mail |
| Miranda Graham-Mundie | Address Redacted | | | First Class Mail |
| Miranda Lombillo | Address Redacted | | | First Class Mail |
| Miranda Lucas | Address Redacted | | | First Class Mail |
| Miranda Michenzi | Address Redacted | | | First Class Mail |
| Miranda Pacolli | Address Redacted | | | First Class Mail |
| Miranda Pastor | Address Redacted | | | First Class Mail |
| Miranda Rosas | Address Redacted | | | First Class Mail |
| Miranda Sieli | Address Redacted | | | First Class Mail |
| Miranda Tijerina | Address Redacted | | | First Class Mail |
| Miranda Vela | Address Redacted | | | First Class Mail |
| Mirasol Pickren | Address Redacted | | | First Class Mail |
| Mireya Silva | Address Redacted | | | First Class Mail |
| Miria Bartolon | Address Redacted | | | First Class Mail |
| Miriah Perkins | Address Redacted | | | First Class Mail |
| Miriam Alvarez | Address Redacted | | | First Class Mail |
| Miriam Alvarez | Address Redacted | | | First Class Mail |
| Miriam Bradshaw | Address Redacted | | | First Class Mail |
| Miriam Delgado | Address Redacted | | | First Class Mail |
| Miriam Garcia | Address Redacted | | | First Class Mail |
| Miriam Mederos | Address Redacted | | | First Class Mail |
| Miriam Ocanto Valera | Address Redacted | | | First Class Mail |
| Miriam Regalado | Address Redacted | | | First Class Mail |
| Miriam Toledo | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Miriam Villarreal | Address Redacted | | First Class Mail |
| Mirissa Keefer | Address Redacted | | First Class Mail |
| Mirjana Dimitric | Address Redacted | | First Class Mail |
| Mirko Campbell | Address Redacted | | First Class Mail |
| Mirla Diaz Avila | Address Redacted | | First Class Mail |
| Mirla Heredia | Address Redacted | | First Class Mail |
| Mirleidy Caballero Mendez | Address Redacted | | First Class Mail |
| Mirna Daniel | Address Redacted | | First Class Mail |
| Miroslava Flores | Address Redacted | | First Class Mail |
| Mirtelina Irizarry Santiago | Address Redacted | | First Class Mail |
| Miryam Enriquez | Address Redacted | | First Class Mail |
| Miryam Watson | Address Redacted | | First Class Mail |
| Misael Arredondo | Address Redacted | | First Class Mail |
| Mishawn Wright | Address Redacted | | First Class Mail |
| Mishone Price | Address Redacted | | First Class Mail |
| Misley Ponce | Address Redacted | | First Class Mail |
| Mison Smith | Address Redacted | | First Class Mail |
| Missy Smith | Address Redacted | | First Class Mail |
| Misti Roberts | Address Redacted | | First Class Mail |
| Misty Chapman | Address Redacted | | First Class Mail |
| Misty Coffin | Address Redacted | | First Class Mail |
| Misty Cox | Address Redacted | | First Class Mail |
| Misty Durham | Address Redacted | | First Class Mail |
| Misty Gouard | Address Redacted | | First Class Mail |
| Misty Marie Mata | Address Redacted | | First Class Mail |
| Misty Mckenzie | Address Redacted | | First Class Mail |
| Misty Robertson | Address Redacted | | First Class Mail |
| Misty Tweedy | Address Redacted | | First Class Mail |
| Mitch Lamping | Address Redacted | | First Class Mail |
| Mitch Martin | Address Redacted | | First Class Mail |
| Mitch Wessely | Address Redacted | | First Class Mail |
| Mitch Wessely | Address Redacted | | First Class Mail |
| Mitchel Gardner | Address Redacted | | First Class Mail |
| Mitchell Greaser | Address Redacted | | First Class Mail |
| Mitchell Hector | Address Redacted | | First Class Mail |
| Mitchell Kuhns | Address Redacted | | First Class Mail |
| Mitchell Passwaters | Address Redacted | | First Class Mail |
| Mitchell Ryon | Address Redacted | | First Class Mail |
| Mitchell Shults | Address Redacted | | First Class Mail |
| Miya Taylor | Address Redacted | | First Class Mail |
| Miyah Jefferson | Address Redacted | | First Class Mail |
| Miyunna Willis | Address Redacted | | First Class Mail |
| Mj Jenel | Address Redacted | | First Class Mail |
| Mo Alsaadi | Address Redacted | | First Class Mail |
| Mo Orey | Address Redacted | | First Class Mail |
| Moe Boudaka | Address Redacted | | First Class Mail |
| Mohagany Crawford | Address Redacted | | First Class Mail |
| Mohamad Allababedi | Address Redacted | | First Class Mail |
| Mohamad Alwafai | Address Redacted | | First Class Mail |
| Mohamed Abdalla | Address Redacted | | First Class Mail |
| Mohamed Boumiza | Address Redacted | | First Class Mail |
| Mohamed Boumiza | Address Redacted | | First Class Mail |
| Mohamed Kalil Camara | Address Redacted | | First Class Mail |
| Mohamed Kasim | Address Redacted | | First Class Mail |
| Mohamed Salami | Address Redacted | | First Class Mail |
| Mohammad Shaik | Address Redacted | | First Class Mail |
| Mohammad Toha | Address Redacted | | First Class Mail |
| Mohamud Mohamud | Address Redacted | | First Class Mail |
| Mohaymin Elfragabi | Address Redacted | | First Class Mail |
| Mohsen Sheikhi | Address Redacted | | First Class Mail |
| Moises Serrano Cruz | Address Redacted | | First Class Mail |
| Molli Crabtree | Address Redacted | | First Class Mail |
| Mollie Slater | Address Redacted | | First Class Mail |
| Mollie Smith | Address Redacted | | First Class Mail |
| Molly Anthony | Address Redacted | | First Class Mail |
| Molly Britt | Address Redacted | | First Class Mail |
| Molly Chekal | Address Redacted | | First Class Mail |
| Molly Coleman | Address Redacted | | First Class Mail |
| Molly Cooke | Address Redacted | | First Class Mail |
| Molly Coombs | Address Redacted | | First Class Mail |
| Molly Dorhn | Address Redacted | | First Class Mail |
| Molly Fox | Address Redacted | | First Class Mail |
| Molly Green | Address Redacted | | First Class Mail |
| Molly Hildreth | Address Redacted | | First Class Mail |
| Molly Hill | Address Redacted | | First Class Mail |
| Molly Hopkins | Address Redacted | | First Class Mail |
| Molly Jenkins | Address Redacted | | First Class Mail |
| Molly Kist | Address Redacted | | First Class Mail |
| Molly Ledbetter | Address Redacted | | First Class Mail |
| Molly Servis | Address Redacted | | First Class Mail |
| Molly Tammen | Address Redacted | | First Class Mail |
| Molly Wilson | Address Redacted | | First Class Mail |
| Mon Veney | Address Redacted | | First Class Mail |
| Mona Alezzaldeen | Address Redacted | | First Class Mail |
| Mona Hussein | Address Redacted | | First Class Mail |
| Mona Khalid | Address Redacted | | First Class Mail |
| Monay Workman | Address Redacted | | First Class Mail |
| Mone Powell Ollie | Address Redacted | | First Class Mail |
| Monee Mack | Address Redacted | | First Class Mail |
| Monet Teague | Address Redacted | | First Class Mail |
| Monetah Sellers | Address Redacted | | First Class Mail |
| Moni Manning | Address Redacted | | First Class Mail |
| Monia Averette | Address Redacted | | First Class Mail |
| Monica Apolinar | Address Redacted | | First Class Mail |
| Monica Bass | Address Redacted | | First Class Mail |
| Monica Brisbin | Address Redacted | | First Class Mail |
| Monica Castro | Address Redacted | | First Class Mail |
| Monica Chavez | Address Redacted | | First Class Mail |
| Monica Clark | Address Redacted | | First Class Mail |
| Monica Cosby | Address Redacted | | First Class Mail |
| Monica Davis | Address Redacted | | First Class Mail |
| Monica Delgado | Address Redacted | | First Class Mail |
| Monica Escobar | Address Redacted | | First Class Mail |
| Monica Foster | Address Redacted | | First Class Mail |
| Monica Garcia | Address Redacted | | First Class Mail |
| Monica Gonsalez | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Monica Guerra | Address Redacted | | First Class Mail |
| Monica Harvey | Address Redacted | | First Class Mail |
| Monica Herr | Address Redacted | | First Class Mail |
| Monica Herrera | Address Redacted | | First Class Mail |
| Monica Herrera | Address Redacted | | First Class Mail |
| Monica Hickcox | Address Redacted | | First Class Mail |
| Monica Howard | Address Redacted | | First Class Mail |
| Monica Jones | Address Redacted | | First Class Mail |
| Monica Kidder | Address Redacted | | First Class Mail |
| Monica Leal | Address Redacted | | First Class Mail |
| Monica Lucovitz | Address Redacted | | First Class Mail |
| Monica Lynn | Address Redacted | | First Class Mail |
| Monica Lynn | Address Redacted | | First Class Mail |
| Monica Maver | Address Redacted | | First Class Mail |
| Monica Murray | Address Redacted | | First Class Mail |
| Monica Nava | Address Redacted | | First Class Mail |
| Monica Nerenberg | Address Redacted | | First Class Mail |
| Monica Noyola | Address Redacted | | First Class Mail |
| Monica Rivas | Address Redacted | | First Class Mail |
| Monica Romero | Address Redacted | | First Class Mail |
| Monica Ruiz | Address Redacted | | First Class Mail |
| Monica Sanchez | Address Redacted | | First Class Mail |
| Monica Schmiedt | Address Redacted | | First Class Mail |
| Monica Shelby | Address Redacted | | First Class Mail |
| Monica Shelby | Address Redacted | | First Class Mail |
| Monica Taylor Hall | Address Redacted | | First Class Mail |
| Monica Tejeda | Address Redacted | | First Class Mail |
| Monica Tobar | Address Redacted | | First Class Mail |
| Monica Torres | Address Redacted | | First Class Mail |
| Monica Trejo | Address Redacted | | First Class Mail |
| Monica Turner | Address Redacted | | First Class Mail |
| Monica Vega | Address Redacted | | First Class Mail |
| Monica Walker | Address Redacted | | First Class Mail |
| Monica Zaleski | Address Redacted | | First Class Mail |
| Monica Zurita | Address Redacted | | First Class Mail |
| Monika Prainito | Address Redacted | | First Class Mail |
| Monika Torres | Address Redacted | | First Class Mail |
| Monique Anderson | Address Redacted | | First Class Mail |
| Monique Burrola | Address Redacted | | First Class Mail |
| Monique Dottson | Address Redacted | | First Class Mail |
| Monique Green | Address Redacted | | First Class Mail |
| Monique Hayes | Address Redacted | | First Class Mail |
| Monique Mendoza | Address Redacted | | First Class Mail |
| Monique Miller | Address Redacted | | First Class Mail |
| Monique Osilaja | Address Redacted | | First Class Mail |
| Monique Saldana | Address Redacted | | First Class Mail |
| Monique Simunek | Address Redacted | | First Class Mail |
| Monique Singleton | Address Redacted | | First Class Mail |
| Monique Singleton | Address Redacted | | First Class Mail |
| Monolinte Mayes | Address Redacted | | First Class Mail |
| Monray Goggins | Address Redacted | | First Class Mail |
| Montana Ireland | Address Redacted | | First Class Mail |
| Montavius Curry | Address Redacted | | First Class Mail |
| Montay Batey | Address Redacted | | First Class Mail |
| Montes Maria | Address Redacted | | First Class Mail |
| Montez Moore | Address Redacted | | First Class Mail |
| Montgomery Maynard | Address Redacted | | First Class Mail |
| Montrell Taylor | Address Redacted | | First Class Mail |
| Montrisa Scott | Address Redacted | | First Class Mail |
| Monty Henson | Address Redacted | | First Class Mail |
| Morasha Williams | Address Redacted | | First Class Mail |
| Morgan Boozer Jr | Address Redacted | | First Class Mail |
| Morgan Boyer | Address Redacted | | First Class Mail |
| Morgan Bristow | Address Redacted | | First Class Mail |
| Morgan Coleman | Address Redacted | | First Class Mail |
| Morgan Damme | Address Redacted | | First Class Mail |
| Morgan Handwerger | Address Redacted | | First Class Mail |
| Morgan Harris | Address Redacted | | First Class Mail |
| Morgan Horowitz | Address Redacted | | First Class Mail |
| Morgan Horowitz | Address Redacted | | First Class Mail |
| Morgan Hostetler | Address Redacted | | First Class Mail |
| Morgan Hyte | Address Redacted | | First Class Mail |
| Morgan Imes | Address Redacted | | First Class Mail |
| Morgan Jourdan | Address Redacted | | First Class Mail |
| Morgan Kizziah | Address Redacted | | First Class Mail |
| Morgan Kurgan | Address Redacted | | First Class Mail |
| Morgan Leslie | Address Redacted | | First Class Mail |
| Morgan Mclennan | Address Redacted | | First Class Mail |
| Morgan Munn | Address Redacted | | First Class Mail |
| Morgan Murray | Address Redacted | | First Class Mail |
| Morgan Perna | Address Redacted | | First Class Mail |
| Morgan Proffitt | Address Redacted | | First Class Mail |
| Morgan Riedinger | Address Redacted | | First Class Mail |
| Morgan Rivanna | Address Redacted | | First Class Mail |
| Morgan Sampson | Address Redacted | | First Class Mail |
| Morgan Slone | Address Redacted | | First Class Mail |
| Morgan Stevens | Address Redacted | | First Class Mail |
| Morgan Todisco | Address Redacted | | First Class Mail |
| Morgan Vroman | Address Redacted | | First Class Mail |
| Morgan Wilber | Address Redacted | | First Class Mail |
| Morgan Zach | Address Redacted | | First Class Mail |
| Morgan-Ann Ulloa | Address Redacted | | First Class Mail |
| Moriah Stitt | Address Redacted | | First Class Mail |
| Morita Tep | Address Redacted | | First Class Mail |
| Morneka Sharp | Address Redacted | | First Class Mail |
| Morningstar Stovall | Address Redacted | | First Class Mail |
| Morris Bratts | Address Redacted | | First Class Mail |
| Mose Preston | Address Redacted | | First Class Mail |
| Moses Kallon | Address Redacted | | First Class Mail |
| Moses Priester | Address Redacted | | First Class Mail |
| Mozhgan Gharibi | Address Redacted | | First Class Mail |
| Mst Shajia Afrin | Address Redacted | | First Class Mail |
| Muchaud Mondesir | Address Redacted | | First Class Mail |
| Muhammad Abdullah | Address Redacted | | First Class Mail |
| Muhammad Mahmoud | Address Redacted | | First Class Mail |
| Muhammad Nadeem | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Muhammed Gulaliyev | Address Redacted | | First Class Mail |
| Muhnd Ahmed | Address Redacted | | First Class Mail |
| Mujahid Corbitt | Address Redacted | | First Class Mail |
| Mukeshkumar Patel | Address Redacted | | First Class Mail |
| Muktar Kahin | Address Redacted | | First Class Mail |
| Munha Ahmed | Address Redacted | | First Class Mail |
| Munira Mohamed | Address Redacted | | First Class Mail |
| Muriel Similien | Address Redacted | | First Class Mail |
| Murray Potts | Address Redacted | | First Class Mail |
| Museera Lutfi | Address Redacted | | First Class Mail |
| Musiq Smith | Address Redacted | | First Class Mail |
| Mustafa Mohamed | Address Redacted | | First Class Mail |
| Mustafa Sozer | Address Redacted | | First Class Mail |
| Muthial Lorgiste | Address Redacted | | First Class Mail |
| Mwelwa Lukwesa | Address Redacted | | First Class Mail |
| My Phan | Address Redacted | | First Class Mail |
| Mya Betts | Address Redacted | | First Class Mail |
| Mya Bretto Lambert | Address Redacted | | First Class Mail |
| Mya Jones | Address Redacted | | First Class Mail |
| Mya Maisoneuve | Address Redacted | | First Class Mail |
| Mya Mcgee | Address Redacted | | First Class Mail |
| Mya Ortiz | Address Redacted | | First Class Mail |
| Mya Page | Address Redacted | | First Class Mail |
| Mya Rodriguez | Address Redacted | | First Class Mail |
| Mya Tadlock | Address Redacted | | First Class Mail |
| Mya Ward | Address Redacted | | First Class Mail |
| Mya Wright | Address Redacted | | First Class Mail |
| Myanna Walton | Address Redacted | | First Class Mail |
| My'Asia Scroggins | Address Redacted | | First Class Mail |
| Mycah West | Address Redacted | | First Class Mail |
| Mycretia Watkins | Address Redacted | | First Class Mail |
| Myeshia Edwards | Address Redacted | | First Class Mail |
| Myeshia Lawrence | Address Redacted | | First Class Mail |
| Myiesha Taylor | Address Redacted | | First Class Mail |
| Myka Blunt | Address Redacted | | First Class Mail |
| Mykael Pearce | Address Redacted | | First Class Mail |
| Mykayla Hines | Address Redacted | | First Class Mail |
| Mykayla Patterson | Address Redacted | | First Class Mail |
| Mykeal Robinson | Address Redacted | | First Class Mail |
| Mykel Belle | Address Redacted | | First Class Mail |
| Mykelti Berry | Address Redacted | | First Class Mail |
| Mykenzi Harris | Address Redacted | | First Class Mail |
| Mylashia Smith | Address Redacted | | First Class Mail |
| Mylene Flores | Address Redacted | | First Class Mail |
| Myles Clayton | Address Redacted | | First Class Mail |
| Myles Robinson | Address Redacted | | First Class Mail |
| Mylissa Grant | Address Redacted | | First Class Mail |
| Myra Cloud | Address Redacted | | First Class Mail |
| Myra Frazier | Address Redacted | | First Class Mail |
| Myra Spivey | Address Redacted | | First Class Mail |
| Myracle Deleon | Address Redacted | | First Class Mail |
| Myranda Velazquez | Address Redacted | | First Class Mail |
| Myriah Meyers | Address Redacted | | First Class Mail |
| Myrlene Fenelon | Address Redacted | | First Class Mail |
| Myron Middleton | Address Redacted | | First Class Mail |
| Myron Walton | Address Redacted | | First Class Mail |
| Mytisha Lafayette | Address Redacted | | First Class Mail |
| Nabiha Qureshi | Address Redacted | | First Class Mail |
| Nabil Ismail | Address Redacted | | First Class Mail |
| Nacoycus Major | Address Redacted | | First Class Mail |
| Nadia Ashlaban | Address Redacted | | First Class Mail |
| Nadia Ashlaban | Address Redacted | | First Class Mail |
| Nadia Henderson | Address Redacted | | First Class Mail |
| Nadia Kirby | Address Redacted | | First Class Mail |
| Nadia Maxis | Address Redacted | | First Class Mail |
| Nadia Morales | Address Redacted | | First Class Mail |
| Nadia Nobles | Address Redacted | | First Class Mail |
| Nadia Sherman | Address Redacted | | First Class Mail |
| Nadifo Seed | Address Redacted | | First Class Mail |
| Nadine Barnes | Address Redacted | | First Class Mail |
| Nadine Dolleman | Address Redacted | | First Class Mail |
| Nadirah Cannon | Address Redacted | | First Class Mail |
| Nadiya Dickey | Address Redacted | | First Class Mail |
| Nadja Finch | Address Redacted | | First Class Mail |
| Nadreie Yanwu | Address Redacted | | First Class Mail |
| Nady Shenouda | Address Redacted | | First Class Mail |
| Naeemah Morrell | Address Redacted | | First Class Mail |
| Nafisa Rahman | Address Redacted | | First Class Mail |
| Nafisa Tabassum | Address Redacted | | First Class Mail |
| Nahed Hajhamdan | Address Redacted | | First Class Mail |
| Naima Ali | Address Redacted | | First Class Mail |
| Naima Oulbenna | Address Redacted | | First Class Mail |
| Naima Trammell | Address Redacted | | First Class Mail |
| Naiomi Kiser | Address Redacted | | First Class Mail |
| Najee Clark | Address Redacted | | First Class Mail |
| Najhea Smith | Address Redacted | | First Class Mail |
| Najib Mohamed | Address Redacted | | First Class Mail |
| Najiyyah Green | Address Redacted | | First Class Mail |
| Nakao Vance | Address Redacted | | First Class Mail |
| Nakayla Lumpmouth | Address Redacted | | First Class Mail |
| Nakeesha Bradley | Address Redacted | | First Class Mail |
| Nakevia Woods | Address Redacted | | First Class Mail |
| Nakeyah Baker | Address Redacted | | First Class Mail |
| Nakhia Johnson | Address Redacted | | First Class Mail |
| Nakia Andrus | Address Redacted | | First Class Mail |
| Nakia Andrus | Address Redacted | | First Class Mail |
| Nakia Causey | Address Redacted | | First Class Mail |
| Na'Xia Chambers | Address Redacted | | First Class Mail |
| Nakia Hodge Williams | Address Redacted | | First Class Mail |
| Nakiha Shukur | Address Redacted | | First Class Mail |
| Nakill Saylor | Address Redacted | | First Class Mail |
| Nakira Caldwell | Address Redacted | | First Class Mail |
| Nakira Wilson | Address Redacted | | First Class Mail |
| Nakisha Cushnie | Address Redacted | | First Class Mail |
| Nakisha Gross | Address Redacted | | First Class Mail |
| Nakita White | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Nakiya Spikes | Address Redacted | | | First Class Mail |
| Nakiyan Kilpatrick | Address Redacted | | | First Class Mail |
| Nalani Harris | Address Redacted | | | First Class Mail |
| Nalivez Rojas Aybar | Address Redacted | | | First Class Mail |
| Naliyah Smith | Address Redacted | | | First Class Mail |
| Namibiyah Davis | Address Redacted | | | First Class Mail |
| Nancy Arce | Address Redacted | | | First Class Mail |
| Nancy Bouton | Address Redacted | | | First Class Mail |
| Nancy Bush | Address Redacted | | | First Class Mail |
| Nancy Cabrera | Address Redacted | | | First Class Mail |
| Nancy Cade | Address Redacted | | | First Class Mail |
| Nancy Ceballos | Address Redacted | | | First Class Mail |
| Nancy Colby | Address Redacted | | | First Class Mail |
| Nancy Glick | Address Redacted | | | First Class Mail |
| Nancy Glick | Address Redacted | | | First Class Mail |
| Nancy Hales | Address Redacted | | | First Class Mail |
| Nancy Hernandez | Address Redacted | | | First Class Mail |
| Nancy Ludwig | Address Redacted | | | First Class Mail |
| Nancy Millan | Address Redacted | | | First Class Mail |
| Nancy Newbold | Address Redacted | | | First Class Mail |
| Nancy O'Neil | Address Redacted | | | First Class Mail |
| Nancy Prosser | Address Redacted | | | First Class Mail |
| Nancy Prowse | Address Redacted | | | First Class Mail |
| Nancy Rivera | Address Redacted | | | First Class Mail |
| Nancy Sanchez | Address Redacted | | | First Class Mail |
| Nancy Smith | Address Redacted | | | First Class Mail |
| Nancy Thompson | Address Redacted | | | First Class Mail |
| Nancy Turner | Address Redacted | | | First Class Mail |
| Nancy Witschi | Address Redacted | | | First Class Mail |
| Naomi Case | Address Redacted | | | First Class Mail |
| Naomi Hoff | Address Redacted | | | First Class Mail |
| Naomi Lewis | Address Redacted | | | First Class Mail |
| Naomi Mcneil | Address Redacted | | | First Class Mail |
| Naomi Snow | Address Redacted | | | First Class Mail |
| Naomi Taylor | Address Redacted | | | First Class Mail |
| Naomi Trevino | Address Redacted | | | First Class Mail |
| Naomi Wales | Address Redacted | | | First Class Mail |
| Naomily Gonzalez | Address Redacted | | | First Class Mail |
| Naqasha Stagg | Address Redacted | | | First Class Mail |
| Naquan Felder | Address Redacted | | | First Class Mail |
| Naray Wilson | Address Redacted | | | First Class Mail |
| Nargula Geydarova | Address Redacted | | | First Class Mail |
| Naseem Archie | Address Redacted | | | First Class Mail |
| Nashawn Saunders | Address Redacted | | | First Class Mail |
| Nasir Jenkins | Address Redacted | | | First Class Mail |
| Nasir Terrell | Address Redacted | | | First Class Mail |
| Nasirumbi Vickie Desire | Address Redacted | | | First Class Mail |
| Nasra Ahmed | Address Redacted | | | First Class Mail |
| Nasteho Adan | Address Redacted | | | First Class Mail |
| Nasya Cooper | Address Redacted | | | First Class Mail |
| Natacha Clement | Address Redacted | | | First Class Mail |
| Natalee Griffin | Address Redacted | | | First Class Mail |
| Natalee Thompson | Address Redacted | | | First Class Mail |
| Natalee Thompson | Address Redacted | | | First Class Mail |
| Nataleigh Wiersma | Address Redacted | | | First Class Mail |
| Natali Dawood | Address Redacted | | | First Class Mail |
| Natalia Anchugova | Address Redacted | | | First Class Mail |
| Natalia Hammond | Address Redacted | | | First Class Mail |
| Natalia Reid | Address Redacted | | | First Class Mail |
| Natalia Sepulveda | Address Redacted | | | First Class Mail |
| Natalia Valenzuela | Address Redacted | | | First Class Mail |
| Natalia Whitley | Address Redacted | | | First Class Mail |
| Natalia Zamudio | Address Redacted | | | First Class Mail |
| Natalie Amos | Address Redacted | | | First Class Mail |
| Natalie Ballard | Address Redacted | | | First Class Mail |
| Natalie Bates | Address Redacted | | | First Class Mail |
| Natalie Berry | Address Redacted | | | First Class Mail |
| Natalie Branch-Lewis | Address Redacted | | | First Class Mail |
| Natalie Branch-Lewis | Address Redacted | | | First Class Mail |
| Natalie Brown | Address Redacted | | | First Class Mail |
| Natalie Brown | Address Redacted | | | First Class Mail |
| Natalie Cardenas | Address Redacted | | | First Class Mail |
| Natalie Chacon | Address Redacted | | | First Class Mail |
| Natalie Cummings | Address Redacted | | | First Class Mail |
| Natalie Dipple | Address Redacted | | | First Class Mail |
| Natalie Dodds | Address Redacted | | | First Class Mail |
| Natalie Ebeling | Address Redacted | | | First Class Mail |
| Natalie Ellis | Address Redacted | | | First Class Mail |
| Natalie Fontenot | Address Redacted | | | First Class Mail |
| Natalie Garcia | Address Redacted | | | First Class Mail |
| Natalie Garcia | Address Redacted | | | First Class Mail |
| Natalie Higuera | Address Redacted | | | First Class Mail |
| Natalie Holland | Address Redacted | | | First Class Mail |
| Natalie Jalkanen | Address Redacted | | | First Class Mail |
| Natalie Jimenez | Address Redacted | | | First Class Mail |
| Natalie Johnsen | Address Redacted | | | First Class Mail |
| Natalie Kopervos | Address Redacted | | | First Class Mail |
| Natalie Kruszewski | Address Redacted | | | First Class Mail |
| Natalie Lopez | Address Redacted | | | First Class Mail |
| Natalie Lyneis | Address Redacted | | | First Class Mail |
| Natalie Lynne | Address Redacted | | | First Class Mail |
| Natalie Mcconnell | Address Redacted | | | First Class Mail |
| Natalie Merrida | Address Redacted | | | First Class Mail |
| Natalie Moreno | Address Redacted | | | First Class Mail |
| Natalie Moss | Address Redacted | | | First Class Mail |
| Natalie Munoz | Address Redacted | | | First Class Mail |
| Natalie Ortiz | Address Redacted | | | First Class Mail |
| Natalie Pearson | Address Redacted | | | First Class Mail |
| Natalie Ramsey | Address Redacted | | | First Class Mail |
| Natalie Rawson | Address Redacted | | | First Class Mail |
| Natalie Rodriguez | Address Redacted | | | First Class Mail |
| Natalie Ruiz | Address Redacted | | | First Class Mail |
| Natalie Scott | Address Redacted | | | First Class Mail |
| Natalie Taylor | Address Redacted | | | First Class Mail |
| Natalie Thompson | Address Redacted | | | First Class Mail |
| Natalie Turner | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Natalie Vierna | Address Redacted | | First Class Mail |
| Natalie Williams | Address Redacted | | First Class Mail |
| Natalie Woodle | Address Redacted | | First Class Mail |
| Nataly Gutierrez Murrieta | Address Redacted | | First Class Mail |
| Nataly Rangel | Address Redacted | | First Class Mail |
| Natalya Brown | Address Redacted | | First Class Mail |
| Natalya Nelson | Address Redacted | | First Class Mail |
| Natasha Arce | Address Redacted | | First Class Mail |
| Natasha Brown-Adams | Address Redacted | | First Class Mail |
| Natasha Edwards | Address Redacted | | First Class Mail |
| Natasha Erie | Address Redacted | | First Class Mail |
| Natasha Ester | Address Redacted | | First Class Mail |
| Natasha Houston | Address Redacted | | First Class Mail |
| Natasha James | Address Redacted | | First Class Mail |
| Natasha Lawler | Address Redacted | | First Class Mail |
| Natasha Mills | Address Redacted | | First Class Mail |
| Natasha Patterson | Address Redacted | | First Class Mail |
| Natasha Smith-Jones | Address Redacted | | First Class Mail |
| Natasha Wilson | Address Redacted | | First Class Mail |
| Natashalie Lamberty | Address Redacted | | First Class Mail |
| Natashja Pierre | Address Redacted | | First Class Mail |
| Nate Bashor | Address Redacted | | First Class Mail |
| Nate Marti | Address Redacted | | First Class Mail |
| Nate Peters | Address Redacted | | First Class Mail |
| Nate Ruiz | Address Redacted | | First Class Mail |
| Nathali Moreno | Address Redacted | | First Class Mail |
| Nathalie Lucero | Address Redacted | | First Class Mail |
| Nathaly Adame | Address Redacted | | First Class Mail |
| Nathaly Lopez | Address Redacted | | First Class Mail |
| Nathan Brooks | Address Redacted | | First Class Mail |
| Nathan Burke | Address Redacted | | First Class Mail |
| Nathan Busemeyer | Address Redacted | | First Class Mail |
| Nathan Calapuz | Address Redacted | | First Class Mail |
| Nathan Cole | Address Redacted | | First Class Mail |
| Nathan Dagostino | Address Redacted | | First Class Mail |
| Nathan Davis | Address Redacted | | First Class Mail |
| Nathan Edwards | Address Redacted | | First Class Mail |
| Nathan Folker | Address Redacted | | First Class Mail |
| Nathan Geto | Address Redacted | | First Class Mail |
| Nathan Hauserman | Address Redacted | | First Class Mail |
| Nathan Hernandez | Address Redacted | | First Class Mail |
| Nathan Hill | Address Redacted | | First Class Mail |
| Nathan Houston | Address Redacted | | First Class Mail |
| Nathan Humphrey | Address Redacted | | First Class Mail |
| Nathan Kuntz | Address Redacted | | First Class Mail |
| Nathan Meyer | Address Redacted | | First Class Mail |
| Nathan Monterde | Address Redacted | | First Class Mail |
| Nathan Olney | Address Redacted | | First Class Mail |
| Nathan Othling | Address Redacted | | First Class Mail |
| Nathan Ramos | Address Redacted | | First Class Mail |
| Nathan Rodriguez | Address Redacted | | First Class Mail |
| Nathan Roe | Address Redacted | | First Class Mail |
| Nathan Schad | Address Redacted | | First Class Mail |
| Nathan Thomas | Address Redacted | | First Class Mail |
| Nathan Wilson | Address Redacted | | First Class Mail |
| Nathan Yeager | Address Redacted | | First Class Mail |
| Nathan Zammit | Address Redacted | | First Class Mail |
| Nathania Aviles | Address Redacted | | First Class Mail |
| Nathanial Zlinsky | Address Redacted | | First Class Mail |
| Nathaniel Barnes Ii | Address Redacted | | First Class Mail |
| Nathaniel Beard | Address Redacted | | First Class Mail |
| Nathaniel Birdsley | Address Redacted | | First Class Mail |
| Nathaniel Brooks | Address Redacted | | First Class Mail |
| Nathaniel Duran | Address Redacted | | First Class Mail |
| Nathaniel Eastman | Address Redacted | | First Class Mail |
| Nathaniel Henry | Address Redacted | | First Class Mail |
| Nathaniel Kirkland | Address Redacted | | First Class Mail |
| Nathaniel Sullivan | Address Redacted | | First Class Mail |
| Nathaniel Warren | Address Redacted | | First Class Mail |
| Nathaniel Warren | Address Redacted | | First Class Mail |
| Nathaniel Whitman | Address Redacted | | First Class Mail |
| Nathaniel Woods | Address Redacted | | First Class Mail |
| Nathlay Phothirath | Address Redacted | | First Class Mail |
| Natifa Mustafa | Address Redacted | | First Class Mail |
| Natonya Williamson | Address Redacted | | First Class Mail |
| Nautica Russell | Address Redacted | | First Class Mail |
| Naverris Nixon | Address Redacted | | First Class Mail |
| Navtej Singh | Address Redacted | | First Class Mail |
| Nawal Osman | Address Redacted | | First Class Mail |
| Nawal Sheck | Address Redacted | | First Class Mail |
| Nawon Baker | Address Redacted | | First Class Mail |
| Naxiris Cole | Address Redacted | | First Class Mail |
| Nay Matthews | Address Redacted | | First Class Mail |
| Naya Woods | Address Redacted | | First Class Mail |
| Nayade Hernandez | Address Redacted | | First Class Mail |
| Naydia Rivera | Address Redacted | | First Class Mail |
| Nayeli Garcia | Address Redacted | | First Class Mail |
| Nayeli Gomez-Flores | Address Redacted | | First Class Mail |
| Nayeli Gonzalez | Address Redacted | | First Class Mail |
| Nayeli Portalatin | Address Redacted | | First Class Mail |
| Nayelli Diaz | Address Redacted | | First Class Mail |
| Nayram Bosque | Address Redacted | | First Class Mail |
| Nazhel Harrison | Address Redacted | | First Class Mail |
| Nazir Bobbitt | Address Redacted | | First Class Mail |
| Nea Embry | Address Redacted | | First Class Mail |
| Nectario Montiel | Address Redacted | | First Class Mail |
| Neehar Patel | Address Redacted | | First Class Mail |
| Neel Jahan | Address Redacted | | First Class Mail |
| Nefertiti Williams | Address Redacted | | First Class Mail |
| Neha Vijay | Address Redacted | | First Class Mail |
| Nehemiah Barrow | Address Redacted | | First Class Mail |
| Nehemiah Reason | Address Redacted | | First Class Mail |
| Nehidi Quiroz Trejo | Address Redacted | | First Class Mail |
| Neidaly Ferrer Urdaneta | Address Redacted | | First Class Mail |
| Neil Baker | Address Redacted | | First Class Mail |
| Neisha Mccummings | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|------------------|
| Nejeri Williams | Address Redacted | | First Class Mail |
| Nela Balaban | Address Redacted | | First Class Mail |
| Nelda Cooper | Address Redacted | | First Class Mail |
| Nellie Brittan | Address Redacted | | First Class Mail |
| Nellie Neal | Address Redacted | | First Class Mail |
| Nelly Giron | Address Redacted | | First Class Mail |
| Nelly Perez | Address Redacted | | First Class Mail |
| Nelson Albino | Address Redacted | | First Class Mail |
| Nelson Vasquez | Address Redacted | | First Class Mail |
| Nemencia Nuesi Lopez | Address Redacted | | First Class Mail |
| Neosha Brown | Address Redacted | | First Class Mail |
| Neosha Phillips | Address Redacted | | First Class Mail |
| Nephtali Leblanc | Address Redacted | | First Class Mail |
| Nerfy Ramos Noesi | Address Redacted | | First Class Mail |
| Nerla Etienne | Address Redacted | | First Class Mail |
| Nermin Mujkic | Address Redacted | | First Class Mail |
| Nesiah Christy-Kennedy | Address Redacted | | First Class Mail |
| Nestor Boscana | Address Redacted | | First Class Mail |
| Nestor Sosa | Address Redacted | | First Class Mail |
| Neta Green | Address Redacted | | First Class Mail |
| Netoshia Tolbert | Address Redacted | | First Class Mail |
| Neva Bjorklund | Address Redacted | | First Class Mail |
| Nevaea Stewart | Address Redacted | | First Class Mail |
| Nevaeh Chalfant | Address Redacted | | First Class Mail |
| Nevaeh Close | Address Redacted | | First Class Mail |
| Nevaeh Whitworth | Address Redacted | | First Class Mail |
| Nevil Irvin | Address Redacted | | First Class Mail |
| Ngoc Hoa Phan | Address Redacted | | First Class Mail |
| Ngoc Phan | Address Redacted | | First Class Mail |
| Ngozi Chukwu | Address Redacted | | First Class Mail |
| Nia Agwuh | Address Redacted | | First Class Mail |
| Nia Gordon | Address Redacted | | First Class Mail |
| Nia Harris-Lopez | Address Redacted | | First Class Mail |
| Nia Hicks | Address Redacted | | First Class Mail |
| Nia Kinlaw | Address Redacted | | First Class Mail |
| Nia Mcmillan | Address Redacted | | First Class Mail |
| Nia Okon | Address Redacted | | First Class Mail |
| Nia Simpson | Address Redacted | | First Class Mail |
| Nic Corbett | Address Redacted | | First Class Mail |
| Nicara Martin | Address Redacted | | First Class Mail |
| Nichelle Ponder | Address Redacted | | First Class Mail |
| Nichol Krey | Address Redacted | | First Class Mail |
| Nicholas Aguilar | Address Redacted | | First Class Mail |
| Nicholas Alcantar | Address Redacted | | First Class Mail |
| Nicholas Altamuro | Address Redacted | | First Class Mail |
| Nicholas Angebrandt | Address Redacted | | First Class Mail |
| Nicholas Arrao | Address Redacted | | First Class Mail |
| Nicholas Barsheff | Address Redacted | | First Class Mail |
| Nicholas Bermudez | Address Redacted | | First Class Mail |
| Nicholas Breiland | Address Redacted | | First Class Mail |
| Nicholas Celeone | Address Redacted | | First Class Mail |
| Nicholas Chowdhury | Address Redacted | | First Class Mail |
| Nicholas Dames | Address Redacted | | First Class Mail |
| Nicholas Dinatale | Address Redacted | | First Class Mail |
| Nicholas Dundas | Address Redacted | | First Class Mail |
| Nicholas Engelbrecht | Address Redacted | | First Class Mail |
| Nicholas Estrada | Address Redacted | | First Class Mail |
| Nicholas Farkas | Address Redacted | | First Class Mail |
| Nicholas Fox | Address Redacted | | First Class Mail |
| Nicholas Gaines | Address Redacted | | First Class Mail |
| Nicholas Gatton | Address Redacted | | First Class Mail |
| Nicholas Goss | Address Redacted | | First Class Mail |
| Nicholas Grana | Address Redacted | | First Class Mail |
| Nicholas Grande | Address Redacted | | First Class Mail |
| Nicholas Guzman | Address Redacted | | First Class Mail |
| Nicholas Haudenshild | Address Redacted | | First Class Mail |
| Nicholas Hawkeye-Rhodes | Address Redacted | | First Class Mail |
| Nicholas Hernandez | Address Redacted | | First Class Mail |
| Nicholas Jacob | Address Redacted | | First Class Mail |
| Nicholas Johnson | Address Redacted | | First Class Mail |
| Nicholas Kemple | Address Redacted | | First Class Mail |
| Nicholas Kenaston | Address Redacted | | First Class Mail |
| Nicholas Kenaston | Address Redacted | | First Class Mail |
| Nicholas Koch | Address Redacted | | First Class Mail |
| Nicholas Krona | Address Redacted | | First Class Mail |
| Nicholas Labossiere | Address Redacted | | First Class Mail |
| Nicholas Langley | Address Redacted | | First Class Mail |
| Nicholas Lee | Address Redacted | | First Class Mail |
| Nicholas Lindsey | Address Redacted | | First Class Mail |
| Nicholas Mcnosky | Address Redacted | | First Class Mail |
| Nicholas Moore | Address Redacted | | First Class Mail |
| Nicholas Nagele | Address Redacted | | First Class Mail |
| Nicholas Neufer | Address Redacted | | First Class Mail |
| Nicholas Panella | Address Redacted | | First Class Mail |
| Nicholas Parkinson | Address Redacted | | First Class Mail |
| Nicholas Patterson | Address Redacted | | First Class Mail |
| Nicholas Pertner | Address Redacted | | First Class Mail |
| Nicholas Polochak | Address Redacted | | First Class Mail |
| Nicholas Prosser | Address Redacted | | First Class Mail |
| Nicholas Purpi | Address Redacted | | First Class Mail |
| Nicholas Romano | Address Redacted | | First Class Mail |
| Nicholas Romig | Address Redacted | | First Class Mail |
| Nicholas Simons | Address Redacted | | First Class Mail |
| Nicholas Soviero | Address Redacted | | First Class Mail |
| Nicholas Swab | Address Redacted | | First Class Mail |
| Nicholas Swetonic | Address Redacted | | First Class Mail |
| Nicholas Swint | Address Redacted | | First Class Mail |
| Nicholas Tomczak | Address Redacted | | First Class Mail |
| Nicholas Vasquez | Address Redacted | | First Class Mail |
| Nicholas Viteri | Address Redacted | | First Class Mail |
| Nicholas Whiteleather | Address Redacted | | First Class Mail |
| Nicholas Whitmire | Address Redacted | | First Class Mail |
| Nicholas Willis | Address Redacted | | First Class Mail |
| Nicholas Wilson | Address Redacted | | First Class Mail |
| Nicholas Winer | Address Redacted | | First Class Mail |
| Nicholas Zamora | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Nicholaus Clayborne | Address Redacted | | First Class Mail |
| Nichole Allard | Address Redacted | | First Class Mail |
| Nichole Anderson | Address Redacted | | First Class Mail |
| Nichole Borden | Address Redacted | | First Class Mail |
| Nichole Cano | Address Redacted | | First Class Mail |
| Nichole Childress | Address Redacted | | First Class Mail |
| Nichole Davila | Address Redacted | | First Class Mail |
| Nichole Doyon | Address Redacted | | First Class Mail |
| Nichole Frazelle-Denmon | Address Redacted | | First Class Mail |
| Nichole Gerard | Address Redacted | | First Class Mail |
| Nichole Haub-Riel | Address Redacted | | First Class Mail |
| Nichole Mancuso | Address Redacted | | First Class Mail |
| Nichole Ortiz | Address Redacted | | First Class Mail |
| Nichole Pocaro | Address Redacted | | First Class Mail |
| Nichole Redmon | Address Redacted | | First Class Mail |
| Nichole Schulz | Address Redacted | | First Class Mail |
| Nichole Soto | Address Redacted | | First Class Mail |
| Nicholes King | Address Redacted | | First Class Mail |
| Nick Coon | Address Redacted | | First Class Mail |
| Nick Finamore | Address Redacted | | First Class Mail |
| Nick Hunter | Address Redacted | | First Class Mail |
| Nick Kinsey | Address Redacted | | First Class Mail |
| Nick Morano | Address Redacted | | First Class Mail |
| Nick Morgante | Address Redacted | | First Class Mail |
| Nick Mucci | Address Redacted | | First Class Mail |
| Nick Oline | Address Redacted | | First Class Mail |
| Nick Porfeli | Address Redacted | | First Class Mail |
| Nick Quintana | Address Redacted | | First Class Mail |
| Nick Staniewicz | Address Redacted | | First Class Mail |
| Nick Stephens | Address Redacted | | First Class Mail |
| Nick White | Address Redacted | | First Class Mail |
| Nickholas Diaz | Address Redacted | | First Class Mail |
| Nickholas Plummer | Address Redacted | | First Class Mail |
| Nickie Maracle | Address Redacted | | First Class Mail |
| Nicklous Slaughter | Address Redacted | | First Class Mail |
| Nickol Zanotto | Address Redacted | | First Class Mail |
| Nickolas Alano | Address Redacted | | First Class Mail |
| Nickolas Blair | Address Redacted | | First Class Mail |
| Nickoll Wilson | Address Redacted | | First Class Mail |
| Nicola Countryman | Address Redacted | | First Class Mail |
| Nicola Countryman | Address Redacted | | First Class Mail |
| Nicola Nelson | Address Redacted | | First Class Mail |
| Nicola Palma | Address Redacted | | First Class Mail |
| Nicolas Amore | Address Redacted | | First Class Mail |
| Nicolas Dowling | Address Redacted | | First Class Mail |
| Nicolas Joly | Address Redacted | | First Class Mail |
| Nicolas Lopez | Address Redacted | | First Class Mail |
| Nicolas Menendez | Address Redacted | | First Class Mail |
| Nicolas Pierre | Address Redacted | | First Class Mail |
| Nicolas Ramirez | Address Redacted | | First Class Mail |
| Nicole Acra | Address Redacted | | First Class Mail |
| Nicole Ambrosio | Address Redacted | | First Class Mail |
| Nicole Andrews | Address Redacted | | First Class Mail |
| Nicole Antonucci | Address Redacted | | First Class Mail |
| Nicole Arnold | Address Redacted | | First Class Mail |
| Nicole Ayala | Address Redacted | | First Class Mail |
| Nicole Baez | Address Redacted | | First Class Mail |
| Nicole Barnes | Address Redacted | | First Class Mail |
| Nicole Basile | Address Redacted | | First Class Mail |
| Nicole Benigno | Address Redacted | | First Class Mail |
| Nicole Black | Address Redacted | | First Class Mail |
| Nicole Boehler | Address Redacted | | First Class Mail |
| Nicole Bollinger | Address Redacted | | First Class Mail |
| Nicole Burns | Address Redacted | | First Class Mail |
| Nicole Cardona | Address Redacted | | First Class Mail |
| Nicole Cassingham | Address Redacted | | First Class Mail |
| Nicole Cerruto | Address Redacted | | First Class Mail |
| Nicole Chukwuka | Address Redacted | | First Class Mail |
| Nicole Cohen | Address Redacted | | First Class Mail |
| Nicole Confere | Address Redacted | | First Class Mail |
| Nicole Cook | Address Redacted | | First Class Mail |
| Nicole Corcione | Address Redacted | | First Class Mail |
| Nicole Criffield | Address Redacted | | First Class Mail |
| Nicole Dannenberg | Address Redacted | | First Class Mail |
| Nicole Deller | Address Redacted | | First Class Mail |
| Nicole Dorman | Address Redacted | | First Class Mail |
| Nicole Echoles | Address Redacted | | First Class Mail |
| Nicole Eyler | Address Redacted | | First Class Mail |
| Nicole Fikejs | Address Redacted | | First Class Mail |
| Nicole Forbus | Address Redacted | | First Class Mail |
| Nicole Garcia | Address Redacted | | First Class Mail |
| Nicole Gold | Address Redacted | | First Class Mail |
| Nicole Green | Address Redacted | | First Class Mail |
| Nicole Hall | Address Redacted | | First Class Mail |
| Nicole Hatcher | Address Redacted | | First Class Mail |
| Nicole Henry | Address Redacted | | First Class Mail |
| Nicole Hickman | Address Redacted | | First Class Mail |
| Nicole Howard | Address Redacted | | First Class Mail |
| Nicole Hunt | Address Redacted | | First Class Mail |
| Nicole Inskeep | Address Redacted | | First Class Mail |
| Nicole Jackson | Address Redacted | | First Class Mail |
| Nicole Jackson | Address Redacted | | First Class Mail |
| Nicole Jefferson | Address Redacted | | First Class Mail |
| Nicole Jennings | Address Redacted | | First Class Mail |
| Nicole Losito | Address Redacted | | First Class Mail |
| Nicole Lugo | Address Redacted | | First Class Mail |
| Nicole Lung | Address Redacted | | First Class Mail |
| Nicole Lynch | Address Redacted | | First Class Mail |
| Nicole Martin | Address Redacted | | First Class Mail |
| Nicole Meduvsky | Address Redacted | | First Class Mail |
| Nicole Mejia | Address Redacted | | First Class Mail |
| Nicole Moreno | Address Redacted | | First Class Mail |
| Nicole Neill | Address Redacted | | First Class Mail |
| Nicole Ocasio Cortes | Address Redacted | | First Class Mail |
| Nicole Patterson | Address Redacted | | First Class Mail |
| Nicole Perry | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Nicole Peters | Address Redacted | | First Class Mail |
| Nicole Podlipec | Address Redacted | | First Class Mail |
| Nicole Redmond | Address Redacted | | First Class Mail |
| Nicole Redmond | Address Redacted | | First Class Mail |
| Nicole Russo | Address Redacted | | First Class Mail |
| Nicole Saunders | Address Redacted | | First Class Mail |
| Nicole Scheller | Address Redacted | | First Class Mail |
| Nicole Siemion | Address Redacted | | First Class Mail |
| Nicole Simmons | Address Redacted | | First Class Mail |
| Nicole Simpkins | Address Redacted | | First Class Mail |
| Nicole Skovranko | Address Redacted | | First Class Mail |
| Nicole Smith | Address Redacted | | First Class Mail |
| Nicole Sours | Address Redacted | | First Class Mail |
| Nicole Taylor | Address Redacted | | First Class Mail |
| Nicole Thomas | Address Redacted | | First Class Mail |
| Nicole Tovar | Address Redacted | | First Class Mail |
| Nicole Valentin | Address Redacted | | First Class Mail |
| Nicole Varner | Address Redacted | | First Class Mail |
| Nicole Villanueva | Address Redacted | | First Class Mail |
| Nicole Weick | Address Redacted | | First Class Mail |
| Nicole Wilson | Address Redacted | | First Class Mail |
| Nicole Zimmer | Address Redacted | | First Class Mail |
| Nicolette Gaseoma | Address Redacted | | First Class Mail |
| Nicolina Defeo Montoya | Address Redacted | | First Class Mail |
| Nicolle Lopez | Address Redacted | | First Class Mail |
| Nicollette James | Address Redacted | | First Class Mail |
| Nidhi Chaudhary | Address Redacted | | First Class Mail |
| Nidhi Sawhney | Address Redacted | | First Class Mail |
| Niery Rodriguez | Address Redacted | | First Class Mail |
| Niesha Williams | Address Redacted | | First Class Mail |
| Nigel Chabot | Address Redacted | | First Class Mail |
| Nigel Laughlin | Address Redacted | | First Class Mail |
| Nihal Premarathne | Address Redacted | | First Class Mail |
| Nikalis Crawford | Address Redacted | | First Class Mail |
| Nikauri Caraballo | Address Redacted | | First Class Mail |
| Nikaya Sullivan | Address Redacted | | First Class Mail |
| Nikayla Little | Address Redacted | | First Class Mail |
| Nikhia Murphy | Address Redacted | | First Class Mail |
| Nikita Abbott | Address Redacted | | First Class Mail |
| Nikita Mukovoz | Address Redacted | | First Class Mail |
| Nikita Murphy | Address Redacted | | First Class Mail |
| Nikita Polukarov | Address Redacted | | First Class Mail |
| Nikita Tallington | Address Redacted | | First Class Mail |
| Nikita Vaghela | Address Redacted | | First Class Mail |
| Nikki Adams | Address Redacted | | First Class Mail |
| Nikki Baczkowski | Address Redacted | | First Class Mail |
| Nikki Crousser | Address Redacted | | First Class Mail |
| Nikki Easter | Address Redacted | | First Class Mail |
| Nikki Gunnells | Address Redacted | | First Class Mail |
| Nikki Hancock | Address Redacted | | First Class Mail |
| Nikki Highhouse | Address Redacted | | First Class Mail |
| Nikki Moore | Address Redacted | | First Class Mail |
| Nikkia Ransdelle | Address Redacted | | First Class Mail |
| Nikko Manzano | Address Redacted | | First Class Mail |
| Nikky Guerrier | Address Redacted | | First Class Mail |
| Nikky Parrott | Address Redacted | | First Class Mail |
| Niko Barahona | Address Redacted | | First Class Mail |
| Nikolaas Zeigler | Address Redacted | | First Class Mail |
| Nikolas Almonte | Address Redacted | | First Class Mail |
| Nikolas Brown | Address Redacted | | First Class Mail |
| Nikolas Soucy | Address Redacted | | First Class Mail |
| Nikole Donovan | Address Redacted | | First Class Mail |
| Nikole Wurscher | Address Redacted | | First Class Mail |
| Nilah Coins | Address Redacted | | First Class Mail |
| Nilda Bosque | Address Redacted | | First Class Mail |
| Nilmarys Pantojas Lebron | Address Redacted | | First Class Mail |
| Nilsa Santiago | Address Redacted | | First Class Mail |
| Nilya Mckenzie | Address Redacted | | First Class Mail |
| Nina Bundy | Address Redacted | | First Class Mail |
| Nina Cajigas | Address Redacted | | First Class Mail |
| Nina Campbell | Address Redacted | | First Class Mail |
| Nina Condol | Address Redacted | | First Class Mail |
| Nina Rodriguez | Address Redacted | | First Class Mail |
| Nina Sforza | Address Redacted | | First Class Mail |
| Niomi Chaplin | Address Redacted | | First Class Mail |
| Niomi Ontiveros | Address Redacted | | First Class Mail |
| Niomi Sconion | Address Redacted | | First Class Mail |
| Niq Mitchell | Address Redacted | | First Class Mail |
| Nisreen Zarouk | Address Redacted | | First Class Mail |
| Nissa Schroeder | Address Redacted | | First Class Mail |
| Nitichee Dunbar | Address Redacted | | First Class Mail |
| Nitin Udaikumar | Address Redacted | | First Class Mail |
| Nitza Rodriguez | Address Redacted | | First Class Mail |
| Niya Chambers | Address Redacted | | First Class Mail |
| Niya Palmer | Address Redacted | | First Class Mail |
| Nizhoni Church | Address Redacted | | First Class Mail |
| Njeri Dean | Address Redacted | | First Class Mail |
| Nmesoma Onyegbuchulam | Address Redacted | | First Class Mail |
| Nneka Obiekwu | Address Redacted | | First Class Mail |
| Noah Bamdele | Address Redacted | | First Class Mail |
| Noah Bamdele | Address Redacted | | First Class Mail |
| Noah Borgaonkar | Address Redacted | | First Class Mail |
| Noah Cain | Address Redacted | | First Class Mail |
| Noah Crandall | Address Redacted | | First Class Mail |
| Noah Frederickson | Address Redacted | | First Class Mail |
| Noah Grennan | Address Redacted | | First Class Mail |
| Noah Kimball | Address Redacted | | First Class Mail |
| Noah Lyons | Address Redacted | | First Class Mail |
| Noah Morales | Address Redacted | | First Class Mail |
| Noah Murry | Address Redacted | | First Class Mail |
| Noah Potter | Address Redacted | | First Class Mail |
| Noah Smith-Trondle | Address Redacted | | First Class Mail |
| Noah Thompson | Address Redacted | | First Class Mail |
| Noah Toth | Address Redacted | | First Class Mail |
| Noah Ward | Address Redacted | | First Class Mail |
| Noah Wax | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Noale Moore | Address Redacted | | | First Class Mail |
| Noam Arana | Address Redacted | | | First Class Mail |
| Noel Jones | Address Redacted | | | First Class Mail |
| Noel Taboada | Address Redacted | | | First Class Mail |
| Noel Thomas | Address Redacted | | | First Class Mail |
| Noel Torres | Address Redacted | | | First Class Mail |
| Noella Baker | Address Redacted | | | First Class Mail |
| Noelle Wahlenmaier | Address Redacted | | | First Class Mail |
| Noemi Ivarra | Address Redacted | | | First Class Mail |
| Noemi Ivarra | Address Redacted | | | First Class Mail |
| Noemi Sosa De Thoucker | Address Redacted | | | First Class Mail |
| Noffar Ortiz | Address Redacted | | | First Class Mail |
| Nohemi Coronado | Address Redacted | | | First Class Mail |
| Nojeen Abdy | Address Redacted | | | First Class Mail |
| Nola Schlum | Address Redacted | | | First Class Mail |
| Nolan Begaye | Address Redacted | | | First Class Mail |
| Nolan Everett | Address Redacted | | | First Class Mail |
| Nolan Ford | Address Redacted | | | First Class Mail |
| Nolan Medina | Address Redacted | | | First Class Mail |
| Nolan Pritchard | Address Redacted | | | First Class Mail |
| Nolan Shaffer | Address Redacted | | | First Class Mail |
| Nolan Stopfel | Address Redacted | | | First Class Mail |
| Nolen Hill | Address Redacted | | | First Class Mail |
| Noor Zaghari | Address Redacted | | | First Class Mail |
| Nora Beavers | Address Redacted | | | First Class Mail |
| Nora Connelly | Address Redacted | | | First Class Mail |
| Nora Kastor | Address Redacted | | | First Class Mail |
| Nora Roman | Address Redacted | | | First Class Mail |
| Nora Sanders | Address Redacted | | | First Class Mail |
| Nora Villarreal | Address Redacted | | | First Class Mail |
| Nora Williams | Address Redacted | | | First Class Mail |
| Norel Crawford | Address Redacted | | | First Class Mail |
| Norelvys Lopez | Address Redacted | | | First Class Mail |
| Norma Ceballos | Address Redacted | | | First Class Mail |
| Norma Lugo | Address Redacted | | | First Class Mail |
| Norma Morales | Address Redacted | | | First Class Mail |
| Norma Reyes | Address Redacted | | | First Class Mail |
| Norma Rodriguez | Address Redacted | | | First Class Mail |
| Norma Rodriguez | Address Redacted | | | First Class Mail |
| Norma Vallejo | Address Redacted | | | First Class Mail |
| Normal Garrison | Address Redacted | | | First Class Mail |
| Nougbouo Clementin Bley Epse Da Cruz | Address Redacted | | | First Class Mail |
| Nova Marshall | Address Redacted | | | First Class Mail |
| Novelle Boton | Address Redacted | | | First Class Mail |
| Noven Rasheed | Address Redacted | | | First Class Mail |
| Nozima Almukhammedova | Address Redacted | | | First Class Mail |
| Nuha Jouda | Address Redacted | | | First Class Mail |
| Nuris Carreno | Address Redacted | | | First Class Mail |
| Nury Tremont | Address Redacted | | | First Class Mail |
| Nya Alford | Address Redacted | | | First Class Mail |
| Nya Beckett | Address Redacted | | | First Class Mail |
| Nya Rodgers | Address Redacted | | | First Class Mail |
| Nyah Hudson | Address Redacted | | | First Class Mail |
| Nyah Pope | Address Redacted | | | First Class Mail |
| Nyasha Williams | Address Redacted | | | First Class Mail |
| Nyaturi Gray | Address Redacted | | | First Class Mail |
| Nydia Maduro | Address Redacted | | | First Class Mail |
| Nye Sovine | Address Redacted | | | First Class Mail |
| Nyesa Cano | Address Redacted | | | First Class Mail |
| Nyesa Mosely | Address Redacted | | | First Class Mail |
| Nygeria Pulliam | Address Redacted | | | First Class Mail |
| Nyiah Hopkins | Address Redacted | | | First Class Mail |
| Nykeema Carter | Address Redacted | | | First Class Mail |
| Nykeisha Ivy | Address Redacted | | | First Class Mail |
| Nyla Cobb | Address Redacted | | | First Class Mail |
| Nyla Gray | Address Redacted | | | First Class Mail |
| Nyla Hernandez | Address Redacted | | | First Class Mail |
| Nyla Thrower | Address Redacted | | | First Class Mail |
| Nyla Whalum | Address Redacted | | | First Class Mail |
| Nylah Wheat | Address Redacted | | | First Class Mail |
| Nylisa Portillo Moreno | Address Redacted | | | First Class Mail |
| Nyree Horton | Address Redacted | | | First Class Mail |
| Nyrieq Taylor | Address Redacted | | | First Class Mail |
| Nyssa Baker | Address Redacted | | | First Class Mail |
| Oakley Hastings | Address Redacted | | | First Class Mail |
| Obay Abdullah | Address Redacted | | | First Class Mail |
| Obed Virgile | Address Redacted | | | First Class Mail |
| Oceanstar Ellington | Address Redacted | | | First Class Mail |
| Ocie Oden | Address Redacted | | | First Class Mail |
| Octavio Dinguis | Address Redacted | | | First Class Mail |
| Octavius Gregory | Address Redacted | | | First Class Mail |
| Octivia Whitley | Address Redacted | | | First Class Mail |
| October Warren | Address Redacted | | | First Class Mail |
| Octovio Rordame | Address Redacted | | | First Class Mail |
| Odaila Major | Address Redacted | | | First Class Mail |
| Odalis Gomez Garcia | Address Redacted | | | First Class Mail |
| Odalis Mejia Marin | Address Redacted | | | First Class Mail |
| Odelin Geffrard | Address Redacted | | | First Class Mail |
| Odette Benico | Address Redacted | | | First Class Mail |
| Odette Salva | Address Redacted | | | First Class Mail |
| Odeva Chamberliss | Address Redacted | | | First Class Mail |
| Ofelia Flores | Address Redacted | | | First Class Mail |
| Ofelia Reyes | Address Redacted | | | First Class Mail |
| Ogbogu Achonwa | Address Redacted | | | First Class Mail |
| Okondo Ndjokende | Address Redacted | | | First Class Mail |
| Oksana Braden | Address Redacted | | | First Class Mail |
| Okwuchukwu Amadi | Address Redacted | | | First Class Mail |
| Okwukhwu Amadi | Address Redacted | | | First Class Mail |
| Oladapo Daramola | Address Redacted | | | First Class Mail |
| Olaide Magbagbeola | Address Redacted | | | First Class Mail |
| Olayanju Kayode | Address Redacted | | | First Class Mail |
| Olena Savenko | Address Redacted | | | First Class Mail |
| Oletha Smith | Address Redacted | | | First Class Mail |
| Olexis Pace | Address Redacted | | | First Class Mail |
| Olga Anjomani | Address Redacted | | | First Class Mail |
| Olga Funes | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Olga Sanchez | Address Redacted | | | First Class Mail |
| Olga Santoni | Address Redacted | | | First Class Mail |
| Olga Santoni | Address Redacted | | | First Class Mail |
| Olga Sperling | Address Redacted | | | First Class Mail |
| Olga Valdivia | Address Redacted | | | First Class Mail |
| Oliver Ferrin | Address Redacted | | | First Class Mail |
| Oliver Gonzalez | Address Redacted | | | First Class Mail |
| Oliver Jolley | Address Redacted | | | First Class Mail |
| Oliver Moro | Address Redacted | | | First Class Mail |
| Olivia Armstrong | Address Redacted | | | First Class Mail |
| Olivia Ashbrook | Address Redacted | | | First Class Mail |
| Olivia Bender | Address Redacted | | | First Class Mail |
| Olivia Brody | Address Redacted | | | First Class Mail |
| Olivia Burton | Address Redacted | | | First Class Mail |
| Olivia Byrd | Address Redacted | | | First Class Mail |
| Olivia Cervantes | Address Redacted | | | First Class Mail |
| Olivia Downing | Address Redacted | | | First Class Mail |
| Olivia Gassiot | Address Redacted | | | First Class Mail |
| Olivia Graham | Address Redacted | | | First Class Mail |
| Olivia Grammer | Address Redacted | | | First Class Mail |
| Olivia Guerrero | Address Redacted | | | First Class Mail |
| Olivia Guerrero | Address Redacted | | | First Class Mail |
| Olivia Hughes | Address Redacted | | | First Class Mail |
| Olivia Kramer | Address Redacted | | | First Class Mail |
| Olivia Markes | Address Redacted | | | First Class Mail |
| Olivia Markes | Address Redacted | | | First Class Mail |
| Olivia Marthaller | Address Redacted | | | First Class Mail |
| Olivia Martin | Address Redacted | | | First Class Mail |
| Olivia Mcbride | Address Redacted | | | First Class Mail |
| Olivia Mills | Address Redacted | | | First Class Mail |
| Olivia Nickens | Address Redacted | | | First Class Mail |
| Olivia Olson | Address Redacted | | | First Class Mail |
| Olivia Ondracek | Address Redacted | | | First Class Mail |
| Olivia Ramroop | Address Redacted | | | First Class Mail |
| Olivia Recker | Address Redacted | | | First Class Mail |
| Olivia Sanders | Address Redacted | | | First Class Mail |
| Olivia Sony Gorslene | Address Redacted | | | First Class Mail |
| Olivia Spencer | Address Redacted | | | First Class Mail |
| Olivia Turner | Address Redacted | | | First Class Mail |
| Olivia Vanvorce | Address Redacted | | | First Class Mail |
| Olivia Watson | Address Redacted | | | First Class Mail |
| Olivia Woolen | Address Redacted | | | First Class Mail |
| Olivia Woolley | Address Redacted | | | First Class Mail |
| Olivier Louidor | Address Redacted | | | First Class Mail |
| Ollie Phillips | Address Redacted | | | First Class Mail |
| Ollie Weaver | Address Redacted | | | First Class Mail |
| Oluwafolajimi Akinro | Address Redacted | | | First Class Mail |
| Oluwaseyi Taiwo | Address Redacted | | | First Class Mail |
| Om Dhamala | Address Redacted | | | First Class Mail |
| Omar Alvarez Marill | Address Redacted | | | First Class Mail |
| Omar Cole | Address Redacted | | | First Class Mail |
| Omar Galarza | Address Redacted | | | First Class Mail |
| Omar Nieves | Address Redacted | | | First Class Mail |
| Omar Ornelas | Address Redacted | | | First Class Mail |
| Omar Rascoe | Address Redacted | | | First Class Mail |
| Omar Rios | Address Redacted | | | First Class Mail |
| Omar Villafane | Address Redacted | | | First Class Mail |
| Omar Villafane | Address Redacted | | | First Class Mail |
| Omari Aldridge | Address Redacted | | | First Class Mail |
| Omeralfarouq Musa | Address Redacted | | | First Class Mail |
| Omonike Enenmoh | Address Redacted | | | First Class Mail |
| Onaje Pickett | Address Redacted | | | First Class Mail |
| Oneika Smith | Address Redacted | | | First Class Mail |
| Oneyda Salgado Zepeda | Address Redacted | | | First Class Mail |
| Onila Sanchez | Address Redacted | | | First Class Mail |
| Opal Brown | Address Redacted | | | First Class Mail |
| Opal Wait | Address Redacted | | | First Class Mail |
| Ophelia Calvin | Address Redacted | | | First Class Mail |
| Ophelia Mcbride | Address Redacted | | | First Class Mail |
| Oralia Trimino | Address Redacted | | | First Class Mail |
| Oreana Mckeen | Address Redacted | | | First Class Mail |
| Oreatha Jones | Address Redacted | | | First Class Mail |
| Oredeji Ogunbiyi | Address Redacted | | | First Class Mail |
| Orion Denmond | Address Redacted | | | First Class Mail |
| Orion Granfield | Address Redacted | | | First Class Mail |
| Orion Harball | Address Redacted | | | First Class Mail |
| Orion Landsiedel | Address Redacted | | | First Class Mail |
| Orlando Barber | Address Redacted | | | First Class Mail |
| Orlando Clark | Address Redacted | | | First Class Mail |
| Orlando Clark | Address Redacted | | | First Class Mail |
| Orlando Colon | Address Redacted | | | First Class Mail |
| Orlando Howell | Address Redacted | | | First Class Mail |
| Orlando Ivey | Address Redacted | | | First Class Mail |
| Orlando Johnson | Address Redacted | | | First Class Mail |
| Orlando Penalosa | Address Redacted | | | First Class Mail |
| Orlando Torres | Address Redacted | | | First Class Mail |
| Orlandon Ruffin | Address Redacted | | | First Class Mail |
| Orlena Perez | Address Redacted | | | First Class Mail |
| Orneza Allen | Address Redacted | | | First Class Mail |
| Oro Hasan | Address Redacted | | | First Class Mail |
| Osasu Osagie | Address Redacted | | | First Class Mail |
| Oscar Delgado | Address Redacted | | | First Class Mail |
| Oscar Delira | Address Redacted | | | First Class Mail |
| Oscar Diaz | Address Redacted | | | First Class Mail |
| Oscar Restrepo | Address Redacted | | | First Class Mail |
| Oscar Ticas | Address Redacted | | | First Class Mail |
| Oscar Weah | Address Redacted | | | First Class Mail |
| Osei Berko | Address Redacted | | | First Class Mail |
| Osiel Moreno | Address Redacted | | | First Class Mail |
| Osimbo Ajuoga | Address Redacted | | | First Class Mail |
| Osiris Terrebonne | Address Redacted | | | First Class Mail |
| Osmer Perez Gonzalez | Address Redacted | | | First Class Mail |
| Oswaldo Castaneda | Address Redacted | | | First Class Mail |
| Ovell Robinson | Address Redacted | | | First Class Mail |
| Owen Case | Address Redacted | | | First Class Mail |
| Owen Miller | Address Redacted | | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Owen Mosier | Address Redacted | | First Class Mail |
| Owen Olacsi | Address Redacted | | First Class Mail |
| Ozmary Gonzalez | Address Redacted | | First Class Mail |
| Ozrael Feyrer | Address Redacted | | First Class Mail |
| Pa Vang | Address Redacted | | First Class Mail |
| Pablo Franco Jr | Address Redacted | | First Class Mail |
| Pablo Salazar | Address Redacted | | First Class Mail |
| Pachients Key | Address Redacted | | First Class Mail |
| Page Mariakis | Address Redacted | | First Class Mail |
| Page Murray | Address Redacted | | First Class Mail |
| Pahola Munguia | Address Redacted | | First Class Mail |
| Paige Baney | Address Redacted | | First Class Mail |
| Paige Casey | Address Redacted | | First Class Mail |
| Paige Colantonio | Address Redacted | | First Class Mail |
| Paige Condee | Address Redacted | | First Class Mail |
| Paige Doucette | Address Redacted | | First Class Mail |
| Paige Engelund | Address Redacted | | First Class Mail |
| Paige Field | Address Redacted | | First Class Mail |
| Paige Gathercole | Address Redacted | | First Class Mail |
| Paige Harris | Address Redacted | | First Class Mail |
| Paige Laganella | Address Redacted | | First Class Mail |
| Paige Mininall | Address Redacted | | First Class Mail |
| Paige Ortiz | Address Redacted | | First Class Mail |
| Paige Parman | Address Redacted | | First Class Mail |
| Paige Perkins | Address Redacted | | First Class Mail |
| Paige Prestidge | Address Redacted | | First Class Mail |
| Paige Rodgers | Address Redacted | | First Class Mail |
| Paige Runnells | Address Redacted | | First Class Mail |
| Paige Sanchez | Address Redacted | | First Class Mail |
| Paige Sheffield | Address Redacted | | First Class Mail |
| Paige Showalter | Address Redacted | | First Class Mail |
| Paije Donahue | Address Redacted | | First Class Mail |
| Paisley Hales | Address Redacted | | First Class Mail |
| Paisley Leonard | Address Redacted | | First Class Mail |
| Pakou Thao | Address Redacted | | First Class Mail |
| Pallavi Kolli | Address Redacted | | First Class Mail |
| Paloma Ramirez | Address Redacted | | First Class Mail |
| Pam Hitt | Address Redacted | | First Class Mail |
| Pam Mustard | Address Redacted | | First Class Mail |
| Pamela Awe | Address Redacted | | First Class Mail |
| Pamela Beagle | Address Redacted | | First Class Mail |
| Pamela Cuevas | Address Redacted | | First Class Mail |
| Pamela Daniels | Address Redacted | | First Class Mail |
| Pamela Daniels | Address Redacted | | First Class Mail |
| Pamela Davidson | Address Redacted | | First Class Mail |
| Pamela Denning | Address Redacted | | First Class Mail |
| Pamela Dyson | Address Redacted | | First Class Mail |
| Pamela Edwards | Address Redacted | | First Class Mail |
| Pamela Friedman | Address Redacted | | First Class Mail |
| Pamela Griffin | Address Redacted | | First Class Mail |
| Pamela Harsha | Address Redacted | | First Class Mail |
| Pamela Hatcher | Address Redacted | | First Class Mail |
| Pamela Hatcher | Address Redacted | | First Class Mail |
| Pamela Hembrick | Address Redacted | | First Class Mail |
| Pamela Jackson | Address Redacted | | First Class Mail |
| Pamela Lemieux | Address Redacted | | First Class Mail |
| Pamela Marshall | Address Redacted | | First Class Mail |
| Pamela Mason | Address Redacted | | First Class Mail |
| Pamela Mccalla | Address Redacted | | First Class Mail |
| Pamela Mctier | Address Redacted | | First Class Mail |
| Pamela Miller | Address Redacted | | First Class Mail |
| Pamela Oconnor | Address Redacted | | First Class Mail |
| Pamela Padilla | Address Redacted | | First Class Mail |
| Pamela Purvis | Address Redacted | | First Class Mail |
| Pamela Samples | Address Redacted | | First Class Mail |
| Pamela Sandholm | Address Redacted | | First Class Mail |
| Pamela Scott | Address Redacted | | First Class Mail |
| Pamela Sturgis | Address Redacted | | First Class Mail |
| Pamela Turner | Address Redacted | | First Class Mail |
| Pamela Warren | Address Redacted | | First Class Mail |
| Pamela Williams | Address Redacted | | First Class Mail |
| Pamela Williamson | Address Redacted | | First Class Mail |
| Paola Cupidon | Address Redacted | | First Class Mail |
| Paola Soto | Address Redacted | | First Class Mail |
| Paola Torres Perez | Address Redacted | | First Class Mail |
| Paquita Marrow-Green | Address Redacted | | First Class Mail |
| Parazetta Murphy | Address Redacted | | First Class Mail |
| Paris Carter | Address Redacted | | First Class Mail |
| Paris Cummings | Address Redacted | | First Class Mail |
| Paris Galindo-Woolfork | Address Redacted | | First Class Mail |
| Paris James | Address Redacted | | First Class Mail |
| Paris Lyes | Address Redacted | | First Class Mail |
| Paris Robertson | Address Redacted | | First Class Mail |
| Parisa Moallemi | Address Redacted | | First Class Mail |
| Parker Boley | Address Redacted | | First Class Mail |
| Parker Bond | Address Redacted | | First Class Mail |
| Parker Henley | Address Redacted | | First Class Mail |
| Parker Lambert | Address Redacted | | First Class Mail |
| Parker Mcatee | Address Redacted | | First Class Mail |
| Parker Smith | Address Redacted | | First Class Mail |
| Parneatha Samuel | Address Redacted | | First Class Mail |
| Parrish Ussery | Address Redacted | | First Class Mail |
| Parth Parikh | Address Redacted | | First Class Mail |
| Passion Erving | Address Redacted | | First Class Mail |
| Pat Kaluski | Address Redacted | | First Class Mail |
| Patches Bell | Address Redacted | | First Class Mail |
| Patience Hayes | Address Redacted | | First Class Mail |
| Patrecia Phillips | Address Redacted | | First Class Mail |
| Patrice Cooley | Address Redacted | | First Class Mail |
| Patrice Miller | Address Redacted | | First Class Mail |
| Patrice O'Donnell | Address Redacted | | First Class Mail |
| Patrice Raynor | Address Redacted | | First Class Mail |
| Patrice Thompson | Address Redacted | | First Class Mail |
| Patricia Apodaca | Address Redacted | | First Class Mail |
| Patricia Baker | Address Redacted | | First Class Mail |
| Patricia Baker | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Patricia Bryant | Address Redacted | | | First Class Mail |
| Patricia Bryant | Address Redacted | | | First Class Mail |
| Patricia Carballido | Address Redacted | | | First Class Mail |
| Patricia Chavez | Address Redacted | | | First Class Mail |
| Patricia Collins | Address Redacted | | | First Class Mail |
| Patricia Doherty | Address Redacted | | | First Class Mail |
| Patricia Dutcher | Address Redacted | | | First Class Mail |
| Patricia Edwards | Address Redacted | | | First Class Mail |
| Patricia Fabri | Address Redacted | | | First Class Mail |
| Patricia Farrell | Address Redacted | | | First Class Mail |
| Patricia Fedderson | Address Redacted | | | First Class Mail |
| Patricia Flores | Address Redacted | | | First Class Mail |
| Patricia Flores | Address Redacted | | | First Class Mail |
| Patricia Gallimore | Address Redacted | | | First Class Mail |
| Patricia Garcia | Address Redacted | | | First Class Mail |
| Patricia Garcia | Address Redacted | | | First Class Mail |
| Patricia Gonzales | Address Redacted | | | First Class Mail |
| Patricia Hamilton | Address Redacted | | | First Class Mail |
| Patricia Hamilton | Address Redacted | | | First Class Mail |
| Patricia Holbrook | Address Redacted | | | First Class Mail |
| Patricia Jackson | Address Redacted | | | First Class Mail |
| Patricia Johnson | Address Redacted | | | First Class Mail |
| Patricia Keller | Address Redacted | | | First Class Mail |
| Patricia Kinsella | Address Redacted | | | First Class Mail |
| Patricia Kitelinger | Address Redacted | | | First Class Mail |
| Patricia Lacewell | Address Redacted | | | First Class Mail |
| Patricia Lambert | Address Redacted | | | First Class Mail |
| Patricia Lambert | Address Redacted | | | First Class Mail |
| Patricia Leahy | Address Redacted | | | First Class Mail |
| Patricia Lee | Address Redacted | | | First Class Mail |
| Patricia M Gonzalez | Address Redacted | | | First Class Mail |
| Patricia May | Address Redacted | | | First Class Mail |
| Patricia Mcnicholas | Address Redacted | | | First Class Mail |
| Patricia Melgar | Address Redacted | | | First Class Mail |
| Patricia Messick | Address Redacted | | | First Class Mail |
| Patricia Middleton | Address Redacted | | | First Class Mail |
| Patricia Milla | Address Redacted | | | First Class Mail |
| Patricia Murphy | Address Redacted | | | First Class Mail |
| Patricia Noel St Vil | Address Redacted | | | First Class Mail |
| Patricia Parks | Address Redacted | | | First Class Mail |
| Patricia Perez | Address Redacted | | | First Class Mail |
| Patricia Pingrey | Address Redacted | | | First Class Mail |
| Patricia Price | Address Redacted | | | First Class Mail |
| Patricia Purcell | Address Redacted | | | First Class Mail |
| Patricia Reyes | Address Redacted | | | First Class Mail |
| Patricia Rodriguez | Address Redacted | | | First Class Mail |
| Patricia Samples | Address Redacted | | | First Class Mail |
| Patricia Schroeder | Address Redacted | | | First Class Mail |
| Patricia Schultz | Address Redacted | | | First Class Mail |
| Patricia Seymour | Address Redacted | | | First Class Mail |
| Patricia Silvas | Address Redacted | | | First Class Mail |
| Patricia Sostaric | Address Redacted | | | First Class Mail |
| Patricia Thompson | Address Redacted | | | First Class Mail |
| Patricia Umland | Address Redacted | | | First Class Mail |
| Patricia Umland | Address Redacted | | | First Class Mail |
| Patricia Vanderveer | Address Redacted | | | First Class Mail |
| Patricia Vasquez | Address Redacted | | | First Class Mail |
| Patricia Virgil | Address Redacted | | | First Class Mail |
| Patricia Watson | Address Redacted | | | First Class Mail |
| Patricia Wilson | Address Redacted | | | First Class Mail |
| Patricia Winters | Address Redacted | | | First Class Mail |
| Patricia Woodard | Address Redacted | | | First Class Mail |
| Patricia Woodswillis | Address Redacted | | | First Class Mail |
| Patricia Wykle | Address Redacted | | | First Class Mail |
| Patrick Adkins | Address Redacted | | | First Class Mail |
| Patrick Bates | Address Redacted | | | First Class Mail |
| Patrick Beilfuss | Address Redacted | | | First Class Mail |
| Patrick Bekono | Address Redacted | | | First Class Mail |
| Patrick Boarini | Address Redacted | | | First Class Mail |
| Patrick Brown | Address Redacted | | | First Class Mail |
| Patrick Campbell | Address Redacted | | | First Class Mail |
| Patrick Caruana | Address Redacted | | | First Class Mail |
| Patrick Dalton | Address Redacted | | | First Class Mail |
| Patrick Dean | Address Redacted | | | First Class Mail |
| Patrick Donner | Address Redacted | | | First Class Mail |
| Patrick Donovan | Address Redacted | | | First Class Mail |
| Patrick Duncan | Address Redacted | | | First Class Mail |
| Patrick Harris | Address Redacted | | | First Class Mail |
| Patrick Isaac | Address Redacted | | | First Class Mail |
| Patrick Joseph | Address Redacted | | | First Class Mail |
| Patrick Kuyper | Address Redacted | | | First Class Mail |
| Patrick Kyles | Address Redacted | | | First Class Mail |
| Patrick Malvenda | Address Redacted | | | First Class Mail |
| Patrick Mcclanahan | Address Redacted | | | First Class Mail |
| Patrick Monel | Address Redacted | | | First Class Mail |
| Patrick Obrien | Address Redacted | | | First Class Mail |
| Patrick Quenga | Address Redacted | | | First Class Mail |
| Patrick Redden | Address Redacted | | | First Class Mail |
| Patrick Seiler | Address Redacted | | | First Class Mail |
| Patrick Shewan | Address Redacted | | | First Class Mail |
| Patrick Terry | Address Redacted | | | First Class Mail |
| Patrick Usher | Address Redacted | | | First Class Mail |
| Patrick Werntz | Address Redacted | | | First Class Mail |
| Patrick Williams | Address Redacted | | | First Class Mail |
| Patryk Allen | Address Redacted | | | First Class Mail |
| Patsy Carson | Address Redacted | | | First Class Mail |
| Patsy Waldridge | Address Redacted | | | First Class Mail |
| Patti Jackson Kelly | Address Redacted | | | First Class Mail |
| Patty Glen | Address Redacted | | | First Class Mail |
| Patty Konstantelos | Address Redacted | | | First Class Mail |
| Paul Backman | Address Redacted | | | First Class Mail |
| Paul Benia | Address Redacted | | | First Class Mail |
| Paul Bonner | Address Redacted | | | First Class Mail |
| Paul Canary | Address Redacted | | | First Class Mail |
| Paul Cupidon | Address Redacted | | | First Class Mail |
| Paul Doherty | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Paul Donnelly | Address Redacted | | First Class Mail |
| Paul Fairfield | Address Redacted | | First Class Mail |
| Paul Greiner | Address Redacted | | First Class Mail |
| Paul Hebert | Address Redacted | | First Class Mail |
| Paul Howard | Address Redacted | | First Class Mail |
| Paul Jaworski | Address Redacted | | First Class Mail |
| Paul Laferney | Address Redacted | | First Class Mail |
| Paul Langley | Address Redacted | | First Class Mail |
| Paul Leatherman | Address Redacted | | First Class Mail |
| Paul Ludovicy | Address Redacted | | First Class Mail |
| Paul Martinez | Address Redacted | | First Class Mail |
| Paul Mros | Address Redacted | | First Class Mail |
| Paul Rice | Address Redacted | | First Class Mail |
| Paul Schmudde | Address Redacted | | First Class Mail |
| Paul Speer | Address Redacted | | First Class Mail |
| Paul Weber | Address Redacted | | First Class Mail |
| Paul Weinkauf | Address Redacted | | First Class Mail |
| Paula Alexis Calip | Address Redacted | | First Class Mail |
| Paula Bausch | Address Redacted | | First Class Mail |
| Paula Bautista Moreno | Address Redacted | | First Class Mail |
| Paula Blackwell | Address Redacted | | First Class Mail |
| Paula Breeden | Address Redacted | | First Class Mail |
| Paula Cassini | Address Redacted | | First Class Mail |
| Paula De Luna | Address Redacted | | First Class Mail |
| Paula Duran | Address Redacted | | First Class Mail |
| Paula English | Address Redacted | | First Class Mail |
| Paula Funes | Address Redacted | | First Class Mail |
| Paula Gentry | Address Redacted | | First Class Mail |
| Paula Grobler | Address Redacted | | First Class Mail |
| Paula Grobler | Address Redacted | | First Class Mail |
| Paula Hill | Address Redacted | | First Class Mail |
| Paula Jones | Address Redacted | | First Class Mail |
| Paula Leatherwood | Address Redacted | | First Class Mail |
| Paula Pensinger | Address Redacted | | First Class Mail |
| Paula Reyes | Address Redacted | | First Class Mail |
| Paula Richards | Address Redacted | | First Class Mail |
| Paula Scott | Address Redacted | | First Class Mail |
| Paula Snider | Address Redacted | | First Class Mail |
| Paula Tucker | Address Redacted | | First Class Mail |
| Paula Watts | Address Redacted | | First Class Mail |
| Paula Woodard | Address Redacted | | First Class Mail |
| Paulette Lubischer | Address Redacted | | First Class Mail |
| Paulette Mack | Address Redacted | | First Class Mail |
| Paulette Mack | Address Redacted | | First Class Mail |
| Paulina Chavez | Address Redacted | | First Class Mail |
| Paulina Devora | Address Redacted | | First Class Mail |
| Paulina Farias Garza | Address Redacted | | First Class Mail |
| Pauline Janosko | Address Redacted | | First Class Mail |
| Pauline Mcfarland | Address Redacted | | First Class Mail |
| Paulo Arenas | Address Redacted | | First Class Mail |
| Payge Mccleary | Address Redacted | | First Class Mail |
| Payne Gunn | Address Redacted | | First Class Mail |
| Payte Landrum | Address Redacted | | First Class Mail |
| Paytin Ellis | Address Redacted | | First Class Mail |
| Payton Bartek | Address Redacted | | First Class Mail |
| Payton Cottrell | Address Redacted | | First Class Mail |
| Payton Coulter | Address Redacted | | First Class Mail |
| Payton Mccall | Address Redacted | | First Class Mail |
| Payton Phillips | Address Redacted | | First Class Mail |
| Payton Swank | Address Redacted | | First Class Mail |
| Payton Watkins | Address Redacted | | First Class Mail |
| Pearl Pobee | Address Redacted | | First Class Mail |
| Pedro Badillo Murillo | Address Redacted | | First Class Mail |
| Pedro Clemente | Address Redacted | | First Class Mail |
| Pedro Ramon | Address Redacted | | First Class Mail |
| Pedro Rosell | Address Redacted | | First Class Mail |
| Pedro Vidal | Address Redacted | | First Class Mail |
| Peggy Billings | Address Redacted | | First Class Mail |
| Peggy Brooks | Address Redacted | | First Class Mail |
| Peggy Farrell | Address Redacted | | First Class Mail |
| Peggy Gerich | Address Redacted | | First Class Mail |
| Pelumi Carrena | Address Redacted | | First Class Mail |
| Pelumi Falaye | Address Redacted | | First Class Mail |
| Pendula Cooke | Address Redacted | | First Class Mail |
| Penelope Baker | Address Redacted | | First Class Mail |
| Penelope Klohr | Address Redacted | | First Class Mail |
| Penelope Mena | Address Redacted | | First Class Mail |
| Pennie Arnold | Address Redacted | | First Class Mail |
| Penny Alsup | Address Redacted | | First Class Mail |
| Penny Billheimer | Address Redacted | | First Class Mail |
| Penny Miller | Address Redacted | | First Class Mail |
| Penny Ortiz | Address Redacted | | First Class Mail |
| Penny Porter | Address Redacted | | First Class Mail |
| Penny Porter | Address Redacted | | First Class Mail |
| Pennykay Bailey | Address Redacted | | First Class Mail |
| People Ready Inc | Address Redacted | | First Class Mail |
| Pepper Pena | Address Redacted | | First Class Mail |
| Pepper Pena | Address Redacted | | First Class Mail |
| Perla Hernandez | Address Redacted | | First Class Mail |
| Perla Hernandez | Address Redacted | | First Class Mail |
| Perla Mendoza Mauro | Address Redacted | | First Class Mail |
| Perla Ramirez | Address Redacted | | First Class Mail |
| Perla Sojos | Address Redacted | | First Class Mail |
| Perrier Jones | Address Redacted | | First Class Mail |
| Persio De La Rosa Jimenez | Address Redacted | | First Class Mail |
| Peshlakai Vice | Address Redacted | | First Class Mail |
| Pete Hoppal | Address Redacted | | First Class Mail |
| Peter Alex | Address Redacted | | First Class Mail |
| Peter Anderson | Address Redacted | | First Class Mail |
| Peter Berberich | Address Redacted | | First Class Mail |
| Peter Doidge | Address Redacted | | First Class Mail |
| Peter Gole | Address Redacted | | First Class Mail |
| Peter Grenier | Address Redacted | | First Class Mail |
| Peter Huynh | Address Redacted | | First Class Mail |
| Peter Lapointe | Address Redacted | | First Class Mail |
| Peter Litin | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Peter Onken | Address Redacted | | First Class Mail |
| Peter Rebernik | Address Redacted | | First Class Mail |
| Peter Robinson | Address Redacted | | First Class Mail |
| Peter Stronck | Address Redacted | | First Class Mail |
| Peter Truscott | Address Redacted | | First Class Mail |
| Peter Witherspoon | Address Redacted | | First Class Mail |
| Petra Hernandez | Address Redacted | | First Class Mail |
| Petra Palos | Address Redacted | | First Class Mail |
| Peyton Collum | Address Redacted | | First Class Mail |
| Peyton Gibson | Address Redacted | | First Class Mail |
| Peyton Howard | Address Redacted | | First Class Mail |
| Peyton Ker, Jr | Address Redacted | | First Class Mail |
| Peyton Mackay | Address Redacted | | First Class Mail |
| Peyton Meaney | Address Redacted | | First Class Mail |
| Peyton Taylor | Address Redacted | | First Class Mail |
| Peyton Zeigler | Address Redacted | | First Class Mail |
| Pfreddie Gamble | Address Redacted | | First Class Mail |
| Pharaoh Frye | Address Redacted | | First Class Mail |
| Pharyze Laster | Address Redacted | | First Class Mail |
| Phenis Mitchell | Address Redacted | | First Class Mail |
| Phi Evans | Address Redacted | | First Class Mail |
| Phil Mccullough | Address Redacted | | First Class Mail |
| Phil Valderrama | Address Redacted | | First Class Mail |
| Phile Smith | Address Redacted | | First Class Mail |
| Philicia Sorensen | Address Redacted | | First Class Mail |
| Philip Alford | Address Redacted | | First Class Mail |
| Philip Bateman | Address Redacted | | First Class Mail |
| Philip Carlisle | Address Redacted | | First Class Mail |
| Philip Cox | Address Redacted | | First Class Mail |
| Philip Derrig | Address Redacted | | First Class Mail |
| Philip Plybon | Address Redacted | | First Class Mail |
| Philip Wellington | Address Redacted | | First Class Mail |
| Phillip Davis | Address Redacted | | First Class Mail |
| Phillip Eigenhauser | Address Redacted | | First Class Mail |
| Phillip Kanke | Address Redacted | | First Class Mail |
| Phillip Mitsch | Address Redacted | | First Class Mail |
| Phillip Ortega | Address Redacted | | First Class Mail |
| Phillip Prayor | Address Redacted | | First Class Mail |
| Phillip Ramos | Address Redacted | | First Class Mail |
| Phillip Savas | Address Redacted | | First Class Mail |
| Philomena Abraham | Address Redacted | | First Class Mail |
| Phines Douglas | Address Redacted | | First Class Mail |
| Phoebe Caraway | Address Redacted | | First Class Mail |
| Phoebe Sopa | Address Redacted | | First Class Mail |
| Phoenix Gardner | Address Redacted | | First Class Mail |
| Phoolmattie Whitcher | Address Redacted | | First Class Mail |
| Phuong Quach | Address Redacted | | First Class Mail |
| Phuong Tran | Address Redacted | | First Class Mail |
| Phylicia Charlotin | Address Redacted | | First Class Mail |
| Phylicia Miller | Address Redacted | | First Class Mail |
| Phylis Aucoin | Address Redacted | | First Class Mail |
| Phyllis Charles | Address Redacted | | First Class Mail |
| Phyllis Festa | Address Redacted | | First Class Mail |
| Phyllis Mathis | Address Redacted | | First Class Mail |
| Phyllis Mccullum | Address Redacted | | First Class Mail |
| Phyllis Smith | Address Redacted | | First Class Mail |
| Phyllis Thomas | Address Redacted | | First Class Mail |
| Piedades Amaya | Address Redacted | | First Class Mail |
| Pierre Attis | Address Redacted | | First Class Mail |
| Pierre Fleuriot | Address Redacted | | First Class Mail |
| Pierre Haskins | Address Redacted | | First Class Mail |
| Pierre Joanus | Address Redacted | | First Class Mail |
| Pilar Flores | Address Redacted | | First Class Mail |
| Piper Bickell | Address Redacted | | First Class Mail |
| Pisto-Win Horse | Address Redacted | | First Class Mail |
| Plutarco Delgado | Address Redacted | | First Class Mail |
| Polina Seeger | Address Redacted | | First Class Mail |
| Polley Malecki | Address Redacted | | First Class Mail |
| Polly Pyper | Address Redacted | | First Class Mail |
| Polly West | Address Redacted | | First Class Mail |
| Pooja Sharma | Address Redacted | | First Class Mail |
| Poonam Kapoor | Address Redacted | | First Class Mail |
| Porschia Elmore | Address Redacted | | First Class Mail |
| Porshauna Stewart | Address Redacted | | First Class Mail |
| Portia Davis-Prescott | Address Redacted | | First Class Mail |
| Portia Goodman | Address Redacted | | First Class Mail |
| Portia Goodman | Address Redacted | | First Class Mail |
| Portia Owens | Address Redacted | | First Class Mail |
| Prahaara Malli Sh | Address Redacted | | First Class Mail |
| Prairie Schuster | Address Redacted | | First Class Mail |
| Praline Sebesta | Address Redacted | | First Class Mail |
| Pranay Velichety | Address Redacted | | First Class Mail |
| Prashant Kolachapati | Address Redacted | | First Class Mail |
| Precella Dollar | Address Redacted | | First Class Mail |
| Precious Ani | Address Redacted | | First Class Mail |
| Precious Calicutt | Address Redacted | | First Class Mail |
| Precious Dixon | Address Redacted | | First Class Mail |
| Precious Lashore | Address Redacted | | First Class Mail |
| Predrika Johnson | Address Redacted | | First Class Mail |
| Preeti Jain | Address Redacted | | First Class Mail |
| Prenciss Crowder | Address Redacted | | First Class Mail |
| Prescilla Elias | Address Redacted | | First Class Mail |
| Presley Andrews | Address Redacted | | First Class Mail |
| Preston Baer | Address Redacted | | First Class Mail |
| Preston Correia | Address Redacted | | First Class Mail |
| Preston Greene | Address Redacted | | First Class Mail |
| Preston Landeis | Address Redacted | | First Class Mail |
| Preston Mcgee | Address Redacted | | First Class Mail |
| Preston Rody | Address Redacted | | First Class Mail |
| Pretty Fourhorn | Address Redacted | | First Class Mail |
| Pridestaff, Inc | Address Redacted | | First Class Mail |
| Princess Bryson | Address Redacted | | First Class Mail |
| Princess Collins | Address Redacted | | First Class Mail |
| Princess Feliciano | Address Redacted | | First Class Mail |
| Princess Ruiz | Address Redacted | | First Class Mail |
| Princess Stewart | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Princess Trejo | Address Redacted | | | First Class Mail |
| Princess Uwa-Ndukwe | Address Redacted | | | First Class Mail |
| Priscila Corchado | Address Redacted | | | First Class Mail |
| Priscila Méndez | Address Redacted | | | First Class Mail |
| Priscilla Bradford | Address Redacted | | | First Class Mail |
| Priscilla Bradford | Address Redacted | | | First Class Mail |
| Priscilla Esquinca | Address Redacted | | | First Class Mail |
| Priscilla Mendoza | Address Redacted | | | First Class Mail |
| Priscilla Perez | Address Redacted | | | First Class Mail |
| Priscilla Rios | Address Redacted | | | First Class Mail |
| Priscilla Selwyn | Address Redacted | | | First Class Mail |
| Priscilla Sigala | Address Redacted | | | First Class Mail |
| Priscilla Tostado | Address Redacted | | | First Class Mail |
| Priscilla Trevino | Address Redacted | | | First Class Mail |
| Priscilla Vargas | Address Redacted | | | First Class Mail |
| Prisilla Aguirre | Address Redacted | | | First Class Mail |
| Priya Chemmannure | Address Redacted | | | First Class Mail |
| Priyal Desai | Address Redacted | | | First Class Mail |
| Progress Ebiunor | Address Redacted | | | First Class Mail |
| Promise Wallace | Address Redacted | | | First Class Mail |
| Prudencia Valverde | Address Redacted | | | First Class Mail |
| Psharna Atkins | Address Redacted | | | First Class Mail |
| Pui Suen Ross | Address Redacted | | | First Class Mail |
| Purnell Crockett | Address Redacted | | | First Class Mail |
| Quadiyyah Nangah | Address Redacted | | | First Class Mail |
| Qualla Smith | Address Redacted | | | First Class Mail |
| Quamain Gamble | Address Redacted | | | First Class Mail |
| Quandasia Wilson | Address Redacted | | | First Class Mail |
| Quandasia Wilson | Address Redacted | | | First Class Mail |
| Quang Anh Nguyen | Address Redacted | | | First Class Mail |
| Quanisha Bolden | Address Redacted | | | First Class Mail |
| Quansetta Johnson | Address Redacted | | | First Class Mail |
| Quantasia Johnson | Address Redacted | | | First Class Mail |
| Quantez Ferrell | Address Redacted | | | First Class Mail |
| Quartez Clark | Address Redacted | | | First Class Mail |
| Quashaun Sherman | Address Redacted | | | First Class Mail |
| Que Muhammad | Address Redacted | | | First Class Mail |
| Quentin Johnson | Address Redacted | | | First Class Mail |
| Quentin Kilgore | Address Redacted | | | First Class Mail |
| Quentin Stepheny | Address Redacted | | | First Class Mail |
| Quesi Rowser | Address Redacted | | | First Class Mail |
| Quiana Noble | Address Redacted | | | First Class Mail |
| Quimar Dupey | Address Redacted | | | First Class Mail |
| Quimoni Roberson | Address Redacted | | | First Class Mail |
| Quin Perdue | Address Redacted | | | First Class Mail |
| Quincella Richardson | Address Redacted | | | First Class Mail |
| Quincy Akins | Address Redacted | | | First Class Mail |
| Quincy Bell | Address Redacted | | | First Class Mail |
| Quincy Brice | Address Redacted | | | First Class Mail |
| Quincy Jefferson | Address Redacted | | | First Class Mail |
| Quincy Johnson | Address Redacted | | | First Class Mail |
| Quincy Mascall | Address Redacted | | | First Class Mail |
| Quincy Rountree | Address Redacted | | | First Class Mail |
| Quincy Wilson | Address Redacted | | | First Class Mail |
| Quineta Cole | Address Redacted | | | First Class Mail |
| Quinn Bennsky | Address Redacted | | | First Class Mail |
| Quinn Dougharty | Address Redacted | | | First Class Mail |
| Quinn Mcdonnell | Address Redacted | | | First Class Mail |
| Quinn Sakyi | Address Redacted | | | First Class Mail |
| Quinta Trapps | Address Redacted | | | First Class Mail |
| Quintario Adams | Address Redacted | | | First Class Mail |
| Quinten Holland | Address Redacted | | | First Class Mail |
| Quintez Mcginnis | Address Redacted | | | First Class Mail |
| Quintin Grant | Address Redacted | | | First Class Mail |
| Quintin Grimes | Address Redacted | | | First Class Mail |
| Quinton Trotter | Address Redacted | | | First Class Mail |
| Quita Smith | Address Redacted | | | First Class Mail |
| Quita Wallace | Address Redacted | | | First Class Mail |
| Quondre Mack | Address Redacted | | | First Class Mail |
| Qutell Adderley | Address Redacted | | | First Class Mail |
| Quyona Riley | Address Redacted | | | First Class Mail |
| Rabija Hokic | Address Redacted | | | First Class Mail |
| Racayla Holmes | Address Redacted | | | First Class Mail |
| Rachael Breedlove | Address Redacted | | | First Class Mail |
| Rachael Bryson | Address Redacted | | | First Class Mail |
| Rachael Ellis | Address Redacted | | | First Class Mail |
| Rachael Ellis | Address Redacted | | | First Class Mail |
| Rachael Estep | Address Redacted | | | First Class Mail |
| Rachael Folz | Address Redacted | | | First Class Mail |
| Rachael Nodland | Address Redacted | | | First Class Mail |
| Rachael Petty | Address Redacted | | | First Class Mail |
| Rachael Ridgel | Address Redacted | | | First Class Mail |
| Rachael Rugh | Address Redacted | | | First Class Mail |
| Rachael Watts | Address Redacted | | | First Class Mail |
| Racheal Caballero | Address Redacted | | | First Class Mail |
| Racheal Foreman | Address Redacted | | | First Class Mail |
| Rachel Aikens | Address Redacted | | | First Class Mail |
| Rachel Arthur | Address Redacted | | | First Class Mail |
| Rachel Axt | Address Redacted | | | First Class Mail |
| Rachel Bradford | Address Redacted | | | First Class Mail |
| Rachel Cain | Address Redacted | | | First Class Mail |
| Rachel Cisco | Address Redacted | | | First Class Mail |
| Rachel Claassen | Address Redacted | | | First Class Mail |
| Rachel Daniels | Address Redacted | | | First Class Mail |
| Rachel Dart | Address Redacted | | | First Class Mail |
| Rachel Davis | Address Redacted | | | First Class Mail |
| Rachel Dean | Address Redacted | | | First Class Mail |
| Rachel Decker | Address Redacted | | | First Class Mail |
| Rachel Ferguson | Address Redacted | | | First Class Mail |
| Rachel Ferguson | Address Redacted | | | First Class Mail |
| Rachel Fisher | Address Redacted | | | First Class Mail |
| Rachel Golliet | Address Redacted | | | First Class Mail |
| Rachel Halsema | Address Redacted | | | First Class Mail |
| Rachel Haney | Address Redacted | | | First Class Mail |
| Rachel Hernandez | Address Redacted | | | First Class Mail |
| Rachel Himmelberger | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Rachel Hollingsworth | Address Redacted | | | First Class Mail |
| Rachel James | Address Redacted | | | First Class Mail |
| Rachel Juarez | Address Redacted | | | First Class Mail |
| Rachel Kite | Address Redacted | | | First Class Mail |
| Rachel Laporte | Address Redacted | | | First Class Mail |
| Rachel Lee | Address Redacted | | | First Class Mail |
| Rachel Lusk | Address Redacted | | | First Class Mail |
| Rachel Mangelsdorf | Address Redacted | | | First Class Mail |
| Rachel Marney | Address Redacted | | | First Class Mail |
| Rachel Marshall | Address Redacted | | | First Class Mail |
| Rachel Mcconnell | Address Redacted | | | First Class Mail |
| Rachel Medora | Address Redacted | | | First Class Mail |
| Rachel Milroy | Address Redacted | | | First Class Mail |
| Rachel Moore | Address Redacted | | | First Class Mail |
| Rachel Noble | Address Redacted | | | First Class Mail |
| Rachel Owuama | Address Redacted | | | First Class Mail |
| Rachel Parker | Address Redacted | | | First Class Mail |
| Rachel Parson | Address Redacted | | | First Class Mail |
| Rachel Perez | Address Redacted | | | First Class Mail |
| Rachel Pool | Address Redacted | | | First Class Mail |
| Rachel Priest | Address Redacted | | | First Class Mail |
| Rachel Reagin | Address Redacted | | | First Class Mail |
| Rachel Ruckman | Address Redacted | | | First Class Mail |
| Rachel Rutledge | Address Redacted | | | First Class Mail |
| Rachel Samelak | Address Redacted | | | First Class Mail |
| Rachel Schojan | Address Redacted | | | First Class Mail |
| Rachel Sherman | Address Redacted | | | First Class Mail |
| Rachel Shough | Address Redacted | | | First Class Mail |
| Rachel Talbot | Address Redacted | | | First Class Mail |
| Rachel Torres | Address Redacted | | | First Class Mail |
| Rachel Tudorancea | Address Redacted | | | First Class Mail |
| Rachel Wells | Address Redacted | | | First Class Mail |
| Rachel Whitehead | Address Redacted | | | First Class Mail |
| Rachel Wyble | Address Redacted | | | First Class Mail |
| Rachell Greely | Address Redacted | | | First Class Mail |
| Rachelle Bramlett | Address Redacted | | | First Class Mail |
| Rachelle Flowers | Address Redacted | | | First Class Mail |
| Rachelle Neri | Address Redacted | | | First Class Mail |
| Rachelle Savannah | Address Redacted | | | First Class Mail |
| Rachelle Smith | Address Redacted | | | First Class Mail |
| Racine Jenkins | Address Redacted | | | First Class Mail |
| Racine Jenkins | Address Redacted | | | First Class Mail |
| Racquel Ambrose | Address Redacted | | | First Class Mail |
| Racquel Kitson | Address Redacted | | | First Class Mail |
| Radheia Saffiullah | Address Redacted | | | First Class Mail |
| Radia Rahal | Address Redacted | | | First Class Mail |
| Radiance Davis | Address Redacted | | | First Class Mail |
| Radika Chapman | Address Redacted | | | First Class Mail |
| Rae Green | Address Redacted | | | First Class Mail |
| Rae Tampkins | Address Redacted | | | First Class Mail |
| Rae Towery | Address Redacted | | | First Class Mail |
| Raegan Devasier | Address Redacted | | | First Class Mail |
| Raekwon Harrison | Address Redacted | | | First Class Mail |
| Raelynn Basney | Address Redacted | | | First Class Mail |
| Raeshawn Barrett | Address Redacted | | | First Class Mail |
| Rafael Curtin | Address Redacted | | | First Class Mail |
| Rafael Galan | Address Redacted | | | First Class Mail |
| Rafael Garcia | Address Redacted | | | First Class Mail |
| Rafael Grullon | Address Redacted | | | First Class Mail |
| Rafael Pratts | Address Redacted | | | First Class Mail |
| Rafael Spears | Address Redacted | | | First Class Mail |
| Rafael Torres-Cruz | Address Redacted | | | First Class Mail |
| Rafael Valdez | Address Redacted | | | First Class Mail |
| Rafael Vazquez | Address Redacted | | | First Class Mail |
| Rafel Brothers | Address Redacted | | | First Class Mail |
| Ragalla A Seliby Kaplan | Address Redacted | | | First Class Mail |
| Ragan Garcia | Address Redacted | | | First Class Mail |
| Raheel Patel | Address Redacted | | | First Class Mail |
| Raheem Mcgee | Address Redacted | | | First Class Mail |
| Rahma Moalim | Address Redacted | | | First Class Mail |
| Rahmo Isse | Address Redacted | | | First Class Mail |
| Raina Butler | Address Redacted | | | First Class Mail |
| Rainee Dillon Eagle Claw | Address Redacted | | | First Class Mail |
| Raisa Salsabil Khan | Address Redacted | | | First Class Mail |
| Ra'Isiah Johnson | Address Redacted | | | First Class Mail |
| Raivon Russell | Address Redacted | | | First Class Mail |
| Rajanae Cooper | Address Redacted | | | First Class Mail |
| Rajbir Singh | Address Redacted | | | First Class Mail |
| Rajizan Hartley | Address Redacted | | | First Class Mail |
| Rakell Lightfoot | Address Redacted | | | First Class Mail |
| Raliyah Barnes | Address Redacted | | | First Class Mail |
| Ralph Nappi | Address Redacted | | | First Class Mail |
| Ralph Obregon | Address Redacted | | | First Class Mail |
| Ralphie Lockhart | Address Redacted | | | First Class Mail |
| Ramesh Akella | Address Redacted | | | First Class Mail |
| Ramesh Ayyagari | Address Redacted | | | First Class Mail |
| Rami Mohamed | Address Redacted | | | First Class Mail |
| Ramin Khatibi | Address Redacted | | | First Class Mail |
| Ramiro Cendejas | Address Redacted | | | First Class Mail |
| Ramiro Obregon | Address Redacted | | | First Class Mail |
| Ramon Avila | Address Redacted | | | First Class Mail |
| Ramon Bryant | Address Redacted | | | First Class Mail |
| Ramon Franco | Address Redacted | | | First Class Mail |
| Ramon Hunter | Address Redacted | | | First Class Mail |
| Ramon Isensee | Address Redacted | | | First Class Mail |
| Ramon Pagan Acosta | Address Redacted | | | First Class Mail |
| Ramon Ramil | Address Redacted | | | First Class Mail |
| Ramon Torrence | Address Redacted | | | First Class Mail |
| Ramona Santana | Address Redacted | | | First Class Mail |
| Ramone Washington | Address Redacted | | | First Class Mail |
| Ramone Wilkins | Address Redacted | | | First Class Mail |
| Ramya Yalamanchali | Address Redacted | | | First Class Mail |
| Rance Skotzko | Address Redacted | | | First Class Mail |
| Randall Brackett | Address Redacted | | | First Class Mail |
| Randall Clarke | Address Redacted | | | First Class Mail |
| Randall Masco | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Randele Butler | Address Redacted | | | First Class Mail |
| Randi Fritz | Address Redacted | | | First Class Mail |
| Randi Hayward | Address Redacted | | | First Class Mail |
| Randie Bankston | Address Redacted | | | First Class Mail |
| Randie Butcher | Address Redacted | | | First Class Mail |
| Randy Bruski | Address Redacted | | | First Class Mail |
| Randy Lewis | Address Redacted | | | First Class Mail |
| Randy Minor | Address Redacted | | | First Class Mail |
| Randy Morris | Address Redacted | | | First Class Mail |
| Randy Perez | Address Redacted | | | First Class Mail |
| Raneen Gogana | Address Redacted | | | First Class Mail |
| Raneisha Thomas | Address Redacted | | | First Class Mail |
| Raoual Jackson Jr | Address Redacted | | | First Class Mail |
| Raphael Lazare | Address Redacted | | | First Class Mail |
| Raphael Pruitt | Address Redacted | | | First Class Mail |
| Rapheal Harris | Address Redacted | | | First Class Mail |
| Raquel Astree | Address Redacted | | | First Class Mail |
| Raquel Herreros | Address Redacted | | | First Class Mail |
| Ra'Quel Kirklin | Address Redacted | | | First Class Mail |
| Raquel Moss | Address Redacted | | | First Class Mail |
| Rasha Abdelaziz | Address Redacted | | | First Class Mail |
| Rasha Mezal Warren | Address Redacted | | | First Class Mail |
| Rashad Williams | Address Redacted | | | First Class Mail |
| Rashae Bryant Jr | Address Redacted | | | First Class Mail |
| Rashann Tompkins | Address Redacted | | | First Class Mail |
| Rashard Jones | Address Redacted | | | First Class Mail |
| Rashawn Johnson | Address Redacted | | | First Class Mail |
| Rashawn Owens | Address Redacted | | | First Class Mail |
| Rashay Hodges | Address Redacted | | | First Class Mail |
| Rashean Dempster | Address Redacted | | | First Class Mail |
| Rasheed Freeman | Address Redacted | | | First Class Mail |
| Rasheed Halty | Address Redacted | | | First Class Mail |
| Rasheeda Hart | Address Redacted | | | First Class Mail |
| Ra'Sheeda Taylor | Address Redacted | | | First Class Mail |
| Rasheedah Harrison | Address Redacted | | | First Class Mail |
| Rashelle Atisso | Address Redacted | | | First Class Mail |
| Rashida Abul-Qasim | Address Redacted | | | First Class Mail |
| Rashida Allen | Address Redacted | | | First Class Mail |
| Rashiida Holden | Address Redacted | | | First Class Mail |
| Rashon Douglas | Address Redacted | | | First Class Mail |
| Rashonda Burnett | Address Redacted | | | First Class Mail |
| Rataja Estis | Address Redacted | | | First Class Mail |
| Ratavia Martin | Address Redacted | | | First Class Mail |
| Ratih Gunawan | Address Redacted | | | First Class Mail |
| Raul Bonilla | Address Redacted | | | First Class Mail |
| Raul Castaneda | Address Redacted | | | First Class Mail |
| Raul Hernandez | Address Redacted | | | First Class Mail |
| Raul Lara | Address Redacted | | | First Class Mail |
| Raul Saucedo | Address Redacted | | | First Class Mail |
| Raul Serrano | Address Redacted | | | First Class Mail |
| Raul Torres | Address Redacted | | | First Class Mail |
| Raven Bell | Address Redacted | | | First Class Mail |
| Raven Daniels | Address Redacted | | | First Class Mail |
| Raven Davis | Address Redacted | | | First Class Mail |
| Raven Dixon | Address Redacted | | | First Class Mail |
| Raven Garcia | Address Redacted | | | First Class Mail |
| Raven Kiehn | Address Redacted | | | First Class Mail |
| Raven Reynolds | Address Redacted | | | First Class Mail |
| Raven Rickard | Address Redacted | | | First Class Mail |
| Raven Rivera | Address Redacted | | | First Class Mail |
| Raven Warren | Address Redacted | | | First Class Mail |
| Raven Waynes | Address Redacted | | | First Class Mail |
| Raven Webb | Address Redacted | | | First Class Mail |
| Raven Wilson | Address Redacted | | | First Class Mail |
| Ravi Ale | Address Redacted | | | First Class Mail |
| Raviana Joyner | Address Redacted | | | First Class Mail |
| Ravieon Glover | Address Redacted | | | First Class Mail |
| Raviere Toler | Address Redacted | | | First Class Mail |
| Ravyn Williams | Address Redacted | | | First Class Mail |
| Rawan Sami | Address Redacted | | | First Class Mail |
| Ray Rose | Address Redacted | | | First Class Mail |
| Rayleigh Salmon | Address Redacted | | | First Class Mail |
| Raylene Rodriguez | Address Redacted | | | First Class Mail |
| Raylin Yarber | Address Redacted | | | First Class Mail |
| Raymond Anthis | Address Redacted | | | First Class Mail |
| Raymond Crelin | Address Redacted | | | First Class Mail |
| Raymond Granville | Address Redacted | | | First Class Mail |
| Raymond Harris | Address Redacted | | | First Class Mail |
| Raymond Hathaway | Address Redacted | | | First Class Mail |
| Raymond Lucas | Address Redacted | | | First Class Mail |
| Raymond Rohe | Address Redacted | | | First Class Mail |
| Raymond Salgado | Address Redacted | | | First Class Mail |
| Raymond White | Address Redacted | | | First Class Mail |
| Raymundo Bahena | Address Redacted | | | First Class Mail |
| Rayna Archer | Address Redacted | | | First Class Mail |
| Raynah Travis | Address Redacted | | | First Class Mail |
| Raynee Allen | Address Redacted | | | First Class Mail |
| Rayonna Weaver | Address Redacted | | | First Class Mail |
| Rayquan Anderson | Address Redacted | | | First Class Mail |
| Raysa Vasquez | Address Redacted | | | First Class Mail |
| Rayshad Gray | Address Redacted | | | First Class Mail |
| Rayshaun Staton | Address Redacted | | | First Class Mail |
| Rayshawn Cox | Address Redacted | | | First Class Mail |
| Rayshawn Sylvester | Address Redacted | | | First Class Mail |
| Rayshell Arnold | Address Redacted | | | First Class Mail |
| Rayven Johnson | Address Redacted | | | First Class Mail |
| Raywashington Jones | Address Redacted | | | First Class Mail |
| Razan Chanaa | Address Redacted | | | First Class Mail |
| Reagan Pritchett | Address Redacted | | | First Class Mail |
| Reagan Pritchett | Address Redacted | | | First Class Mail |
| Reagan Riechers | Address Redacted | | | First Class Mail |
| Reagan Sandstrom | Address Redacted | | | First Class Mail |
| Reagan Schmid | Address Redacted | | | First Class Mail |
| Reagan Secord | Address Redacted | | | First Class Mail |
| Reagan Webbe | Address Redacted | | | First Class Mail |
| Ream Yaseen | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Reanna Pena | Address Redacted | | First Class Mail |
| Reayn Hill | Address Redacted | | First Class Mail |
| Rebbecca Strange | Address Redacted | | First Class Mail |
| Rebeca Bouche | Address Redacted | | First Class Mail |
| Rebeca Halstead | Address Redacted | | First Class Mail |
| Rebecca Acevedo | Address Redacted | | First Class Mail |
| Rebecca Auld | Address Redacted | | First Class Mail |
| Rebecca Babcock | Address Redacted | | First Class Mail |
| Rebecca Bak | Address Redacted | | First Class Mail |
| Rebecca Berrios | Address Redacted | | First Class Mail |
| Rebecca Bondurant | Address Redacted | | First Class Mail |
| Rebecca Brabon | Address Redacted | | First Class Mail |
| Rebecca Brewer | Address Redacted | | First Class Mail |
| Rebecca Brutus | Address Redacted | | First Class Mail |
| Rebecca Buttry | Address Redacted | | First Class Mail |
| Rebecca Cadd | Address Redacted | | First Class Mail |
| Rebecca Clark | Address Redacted | | First Class Mail |
| Rebecca Cook | Address Redacted | | First Class Mail |
| Rebecca Dodd | Address Redacted | | First Class Mail |
| Rebecca Goldsmith | Address Redacted | | First Class Mail |
| Rebecca Heacock | Address Redacted | | First Class Mail |
| Rebecca Helm | Address Redacted | | First Class Mail |
| Rebecca Hinckley | Address Redacted | | First Class Mail |
| Rebecca Hughes | Address Redacted | | First Class Mail |
| Rebecca Knapp | Address Redacted | | First Class Mail |
| Rebecca Lachapelle | Address Redacted | | First Class Mail |
| Rebecca Mathisen | Address Redacted | | First Class Mail |
| Rebecca Mcallister | Address Redacted | | First Class Mail |
| Rebecca Mize | Address Redacted | | First Class Mail |
| Rebecca Moreau | Address Redacted | | First Class Mail |
| Rebecca Phipps | Address Redacted | | First Class Mail |
| Rebecca Piggott | Address Redacted | | First Class Mail |
| Rebecca Rabel | Address Redacted | | First Class Mail |
| Rebecca Rosado | Address Redacted | | First Class Mail |
| Rebecca Thurber | Address Redacted | | First Class Mail |
| Rebecca Vargas | Address Redacted | | First Class Mail |
| Rebecca Vasquez | Address Redacted | | First Class Mail |
| Rebecca Watkins | Address Redacted | | First Class Mail |
| Rebecca Webb | Address Redacted | | First Class Mail |
| Rebecca Welch | Address Redacted | | First Class Mail |
| Rebecca White | Address Redacted | | First Class Mail |
| Rebecca Williams | Address Redacted | | First Class Mail |
| Rebecca Wolkins | Address Redacted | | First Class Mail |
| Rebecca Wysinger | Address Redacted | | First Class Mail |
| Rebecca Zombo | Address Redacted | | First Class Mail |
| Rebekah Erwin | Address Redacted | | First Class Mail |
| Rebekah Fowler | Address Redacted | | First Class Mail |
| Rebekah Hazlett | Address Redacted | | First Class Mail |
| Rebekah Norman | Address Redacted | | First Class Mail |
| Rebekah Rohrig | Address Redacted | | First Class Mail |
| Rebekah Rohrig | Address Redacted | | First Class Mail |
| Rebekah Sanborn | Address Redacted | | First Class Mail |
| Rebekah Thomas | Address Redacted | | First Class Mail |
| Reem Al Ghates | Address Redacted | | First Class Mail |
| Reese Dieterich | Address Redacted | | First Class Mail |
| Reese Roberson | Address Redacted | | First Class Mail |
| Reeves Housman | Address Redacted | | First Class Mail |
| Regan Busby | Address Redacted | | First Class Mail |
| Regan Busby | Address Redacted | | First Class Mail |
| Regan Gayadeen | Address Redacted | | First Class Mail |
| Regan Zickus | Address Redacted | | First Class Mail |
| Reggie Davis | Address Redacted | | First Class Mail |
| Regina Bolden | Address Redacted | | First Class Mail |
| Regina Butler | Address Redacted | | First Class Mail |
| Regina Gutierrez | Address Redacted | | First Class Mail |
| Regina Hodges | Address Redacted | | First Class Mail |
| Regina Jansen | Address Redacted | | First Class Mail |
| Regina Love Davis | Address Redacted | | First Class Mail |
| Regina Mendoza | Address Redacted | | First Class Mail |
| Regina Morris | Address Redacted | | First Class Mail |
| Regina Pomerico | Address Redacted | | First Class Mail |
| Regina Poole | Address Redacted | | First Class Mail |
| Regina Wilson | Address Redacted | | First Class Mail |
| Reginald Brown | Address Redacted | | First Class Mail |
| Reginald Dillworth | Address Redacted | | First Class Mail |
| Reginald Downs | Address Redacted | | First Class Mail |
| Reginald Hardison | Address Redacted | | First Class Mail |
| Reginald Johnson Jr | Address Redacted | | First Class Mail |
| Reginald Pratt | Address Redacted | | First Class Mail |
| Reginald Rainer | Address Redacted | | First Class Mail |
| Reginald Taylor | Address Redacted | | First Class Mail |
| Reginald Waters | Address Redacted | | First Class Mail |
| Reid Holdman | Address Redacted | | First Class Mail |
| Reign Wells | Address Redacted | | First Class Mail |
| Rein Johnson Iii | Address Redacted | | First Class Mail |
| Reina Penado De Rivas | Address Redacted | | First Class Mail |
| Reisa Lopez | Address Redacted | | First Class Mail |
| Rejohn Toten | Address Redacted | | First Class Mail |
| Rell Wilson | Address Redacted | | First Class Mail |
| Remeika Prater | Address Redacted | | First Class Mail |
| Remy Johnson | Address Redacted | | First Class Mail |
| Rena Garcia | Address Redacted | | First Class Mail |
| Rena Lockett | Address Redacted | | First Class Mail |
| Rena Markley | Address Redacted | | First Class Mail |
| Renae Cellamare | Address Redacted | | First Class Mail |
| Renae Lubertazzi | Address Redacted | | First Class Mail |
| Renae Roberts | Address Redacted | | First Class Mail |
| Renae Wilson | Address Redacted | | First Class Mail |
| Renae Wilson | Address Redacted | | First Class Mail |
| Renaldo Peters | Address Redacted | | First Class Mail |
| Renata Hammond | Address Redacted | | First Class Mail |
| Renata Thompson | Address Redacted | | First Class Mail |
| Renay Smith | Address Redacted | | First Class Mail |
| Rene Cole | Address Redacted | | First Class Mail |
| Rene Garcia | Address Redacted | | First Class Mail |
| Rene Gonzalez | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Rene Hauptman | Address Redacted | | First Class Mail |
| Rene Johnson | Address Redacted | | First Class Mail |
| Rene Maginas | Address Redacted | | First Class Mail |
| Rene Nieves Garcia | Address Redacted | | First Class Mail |
| Renea Hurney | Address Redacted | | First Class Mail |
| Renee Apodaca | Address Redacted | | First Class Mail |
| Renee Atkins-Hull | Address Redacted | | First Class Mail |
| Renee Bell | Address Redacted | | First Class Mail |
| Renee Butler | Address Redacted | | First Class Mail |
| Renee Cabbagestalk | Address Redacted | | First Class Mail |
| Renee Clark | Address Redacted | | First Class Mail |
| Renee Clark | Address Redacted | | First Class Mail |
| Renee Garrett | Address Redacted | | First Class Mail |
| Renee Liggett | Address Redacted | | First Class Mail |
| Renee Lugo | Address Redacted | | First Class Mail |
| Renee Mentzer | Address Redacted | | First Class Mail |
| Renee Nichols | Address Redacted | | First Class Mail |
| Renee Olvera | Address Redacted | | First Class Mail |
| Renee Ortiz | Address Redacted | | First Class Mail |
| Renee Piper | Address Redacted | | First Class Mail |
| Renee Rainer | Address Redacted | | First Class Mail |
| Renee Ragee | Address Redacted | | First Class Mail |
| Renee Rawlerson | Address Redacted | | First Class Mail |
| Renee Redner | Address Redacted | | First Class Mail |
| Renee Ruvalcaba | Address Redacted | | First Class Mail |
| Renee Shade | Address Redacted | | First Class Mail |
| Renee Skinner | Address Redacted | | First Class Mail |
| Renee Skinner | Address Redacted | | First Class Mail |
| Renee Taylor | Address Redacted | | First Class Mail |
| Renee Valentine | Address Redacted | | First Class Mail |
| Renee Zaremba | Address Redacted | | First Class Mail |
| Reniel Fontanares | Address Redacted | | First Class Mail |
| Reosa Harris | Address Redacted | | First Class Mail |
| Resean Robinson | Address Redacted | | First Class Mail |
| Resha Adhikari | Address Redacted | | First Class Mail |
| Reshawn Robinson | Address Redacted | | First Class Mail |
| Reshma Larrabee | Address Redacted | | First Class Mail |
| Reshonda Adams | Address Redacted | | First Class Mail |
| Retina Gaskins | Address Redacted | | First Class Mail |
| Reuben King | Address Redacted | | First Class Mail |
| Reubin Smith | Address Redacted | | First Class Mail |
| Rex Reddish Iii | Address Redacted | | First Class Mail |
| Rex Stoops | Address Redacted | | First Class Mail |
| Rexford Ward | Address Redacted | | First Class Mail |
| Reylene Lopez | Address Redacted | | First Class Mail |
| Reymundo Galvan | Address Redacted | | First Class Mail |
| Reyna Ibanez | Address Redacted | | First Class Mail |
| Reyna Jemmott | Address Redacted | | First Class Mail |
| Reyna Jimenez | Address Redacted | | First Class Mail |
| Reyna Leal | Address Redacted | | First Class Mail |
| Reynaldo Caballero | Address Redacted | | First Class Mail |
| Reynaldo Caballero | Address Redacted | | First Class Mail |
| Reynaldo Magana Castro | Address Redacted | | First Class Mail |
| Reynaldo Rosa | Address Redacted | | First Class Mail |
| Rhaeshawn Plummer | Address Redacted | | First Class Mail |
| Rham Gregorio | Address Redacted | | First Class Mail |
| Rhiannon Morales | Address Redacted | | First Class Mail |
| Rhona Olinick | Address Redacted | | First Class Mail |
| Rhonda Aaron | Address Redacted | | First Class Mail |
| Rhonda Bender | Address Redacted | | First Class Mail |
| Rhonda Bradley | Address Redacted | | First Class Mail |
| Rhonda Culhno | Address Redacted | | First Class Mail |
| Rhonda Franklin | Address Redacted | | First Class Mail |
| Rhonda French | Address Redacted | | First Class Mail |
| Rhonda Jackson | Address Redacted | | First Class Mail |
| Rhonda M. Brown | Address Redacted | | First Class Mail |
| Rhonda Mead | Address Redacted | | First Class Mail |
| Rhonda Naevestad | Address Redacted | | First Class Mail |
| Rhonda Ripley | Address Redacted | | First Class Mail |
| Rhonda Sargent | Address Redacted | | First Class Mail |
| Rhonda Taylor | Address Redacted | | First Class Mail |
| Rhonda Tyler | Address Redacted | | First Class Mail |
| Rhonda Walker | Address Redacted | | First Class Mail |
| Rhonda Winchel | Address Redacted | | First Class Mail |
| Rhonda Yake | Address Redacted | | First Class Mail |
| Riann Norton | Address Redacted | | First Class Mail |
| Riann Spencer | Address Redacted | | First Class Mail |
| Rianna Middleman | Address Redacted | | First Class Mail |
| Riannan Maier | Address Redacted | | First Class Mail |
| Ricardo Arellanes-Vasquez | Address Redacted | | First Class Mail |
| Ricardo Benitez | Address Redacted | | First Class Mail |
| Ricardo Cavazos | Address Redacted | | First Class Mail |
| Ricardo Dos Santos | Address Redacted | | First Class Mail |
| Ricardo Garcia | Address Redacted | | First Class Mail |
| Ricardo Garcia Arriaga | Address Redacted | | First Class Mail |
| Ricardo Gonzalez | Address Redacted | | First Class Mail |
| Ricardo Hernandez | Address Redacted | | First Class Mail |
| Ricardo Otero Latorre | Address Redacted | | First Class Mail |
| Ricardo Ramirez | Address Redacted | | First Class Mail |
| Ricardo Rivas Ceron | Address Redacted | | First Class Mail |
| Ricardo Rivas Ceron | Address Redacted | | First Class Mail |
| Ricardo Rojas | Address Redacted | | First Class Mail |
| Ricardo Tapia | Address Redacted | | First Class Mail |
| Ricardo Torres | Address Redacted | | First Class Mail |
| Ricel Tinajero | Address Redacted | | First Class Mail |
| Richa Bhatia | Address Redacted | | First Class Mail |
| Richard  Salgado | Address Redacted | | First Class Mail |
| Richard Armour | Address Redacted | | First Class Mail |
| Richard Beardsley | Address Redacted | | First Class Mail |
| Richard Beck Iii | Address Redacted | | First Class Mail |
| Richard Benson | Address Redacted | | First Class Mail |
| Richard Chagoya | Address Redacted | | First Class Mail |
| Richard Coleman | Address Redacted | | First Class Mail |
| Richard Collins | Address Redacted | | First Class Mail |
| Richard Cromer | Address Redacted | | First Class Mail |
| Richard Daniels | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Richard Davis | Address Redacted | | | First Class Mail |
| Richard Elliott | Address Redacted | | | First Class Mail |
| Richard Fagerberg | Address Redacted | | | First Class Mail |
| Richard Geppert | Address Redacted | | | First Class Mail |
| Richard Gowins | Address Redacted | | | First Class Mail |
| Richard Hoffman | Address Redacted | | | First Class Mail |
| Richard Humphrey | Address Redacted | | | First Class Mail |
| Richard Illingworth | Address Redacted | | | First Class Mail |
| Richard King | Address Redacted | | | First Class Mail |
| Richard Kramer | Address Redacted | | | First Class Mail |
| Richard Lillien | Address Redacted | | | First Class Mail |
| Richard Maisano | Address Redacted | | | First Class Mail |
| Richard Maksimczak | Address Redacted | | | First Class Mail |
| Richard Marsteller | Address Redacted | | | First Class Mail |
| Richard Morris | Address Redacted | | | First Class Mail |
| Richard Morris | Address Redacted | | | First Class Mail |
| Richard Nemec | Address Redacted | | | First Class Mail |
| Richard Parham | Address Redacted | | | First Class Mail |
| Richard Pettry | Address Redacted | | | First Class Mail |
| Richard Phillips | Address Redacted | | | First Class Mail |
| Richard Reed | Address Redacted | | | First Class Mail |
| Richard Reinbold | Address Redacted | | | First Class Mail |
| Richard Roberson | Address Redacted | | | First Class Mail |
| Richard Rossini | Address Redacted | | | First Class Mail |
| Richard Ruggeri | Address Redacted | | | First Class Mail |
| Richard Saiz | Address Redacted | | | First Class Mail |
| Richard Santiago | Address Redacted | | | First Class Mail |
| Richard Scarborough | Address Redacted | | | First Class Mail |
| Richard Shanks | Address Redacted | | | First Class Mail |
| Richard Taylor | Address Redacted | | | First Class Mail |
| Richard Thompson | Address Redacted | | | First Class Mail |
| Richard Todd | Address Redacted | | | First Class Mail |
| Richard Totten | Address Redacted | | | First Class Mail |
| Richard Traverso | Address Redacted | | | First Class Mail |
| Richard Trevino Ri | Address Redacted | | | First Class Mail |
| Richard Walker Jr | Address Redacted | | | First Class Mail |
| Richard Workman | Address Redacted | | | First Class Mail |
| Richard Zinn | Address Redacted | | | First Class Mail |
| Rick Imes Jr | Address Redacted | | | First Class Mail |
| Rick Mcculloch | Address Redacted | | | First Class Mail |
| Rick Rieves | Address Redacted | | | First Class Mail |
| Rickey Lyons | Address Redacted | | | First Class Mail |
| Rickey Orange | Address Redacted | | | First Class Mail |
| Rickey Perry | Address Redacted | | | First Class Mail |
| Ricki Turner | Address Redacted | | | First Class Mail |
| Rickie Callands | Address Redacted | | | First Class Mail |
| Ricky Bassford | Address Redacted | | | First Class Mail |
| Ricky Carrejo | Address Redacted | | | First Class Mail |
| Ricky Carrejo | Address Redacted | | | First Class Mail |
| Ricky Hale | Address Redacted | | | First Class Mail |
| Ricky Rodriguez Jr | Address Redacted | | | First Class Mail |
| Ricky Sterling | Address Redacted | | | First Class Mail |
| Ricky Sterling | Address Redacted | | | First Class Mail |
| Rico Martinez | Address Redacted | | | First Class Mail |
| Rico Perondi-Bones | Address Redacted | | | First Class Mail |
| Ricole Hayes | Address Redacted | | | First Class Mail |
| Riece Baldwin | Address Redacted | | | First Class Mail |
| Rigo Hernandez | Address Redacted | | | First Class Mail |
| Rihanna Phillips | Address Redacted | | | First Class Mail |
| Rikkia Smith | Address Redacted | | | First Class Mail |
| Rilee Endito | Address Redacted | | | First Class Mail |
| Riley Davis | Address Redacted | | | First Class Mail |
| Riley Jones | Address Redacted | | | First Class Mail |
| Riley Leacox | Address Redacted | | | First Class Mail |
| Riley Miller | Address Redacted | | | First Class Mail |
| Riley Mills | Address Redacted | | | First Class Mail |
| Riley Parchman | Address Redacted | | | First Class Mail |
| Riley Parsons | Address Redacted | | | First Class Mail |
| Riley Pepple | Address Redacted | | | First Class Mail |
| Riley Powley | Address Redacted | | | First Class Mail |
| Riley Samuel | Address Redacted | | | First Class Mail |
| Riley Sharp | Address Redacted | | | First Class Mail |
| Risa Welch | Address Redacted | | | First Class Mail |
| Rishem Bell | Address Redacted | | | First Class Mail |
| Rita Campbell | Address Redacted | | | First Class Mail |
| Rita Rehmann | Address Redacted | | | First Class Mail |
| Rita Rodriguez | Address Redacted | | | First Class Mail |
| Ritchie Wallace | Address Redacted | | | First Class Mail |
| Rizwan Mufti | Address Redacted | | | First Class Mail |
| Rizwana Perveen | Address Redacted | | | First Class Mail |
| Rizwana Rafeeque Tharola | Address Redacted | | | First Class Mail |
| Robbi Allison | Address Redacted | | | First Class Mail |
| Robbie Havens | Address Redacted | | | First Class Mail |
| Robbie Havens | Address Redacted | | | First Class Mail |
| Robbin Flores | Address Redacted | | | First Class Mail |
| Robbin Simmons | Address Redacted | | | First Class Mail |
| Robert Andersen | Address Redacted | | | First Class Mail |
| Robert Andrews | Address Redacted | | | First Class Mail |
| Robert Auman | Address Redacted | | | First Class Mail |
| Robert Baker | Address Redacted | | | First Class Mail |
| Robert Baker | Address Redacted | | | First Class Mail |
| Robert Berwaldt | Address Redacted | | | First Class Mail |
| Robert Bias | Address Redacted | | | First Class Mail |
| Robert Bodison Jr | Address Redacted | | | First Class Mail |
| Robert Bogan Jr | Address Redacted | | | First Class Mail |
| Robert Carlson | Address Redacted | | | First Class Mail |
| Robert Cole | Address Redacted | | | First Class Mail |
| Robert Colombel | Address Redacted | | | First Class Mail |
| Robert Courts | Address Redacted | | | First Class Mail |
| Robert Craner | Address Redacted | | | First Class Mail |
| Robert Crawford | Address Redacted | | | First Class Mail |
| Robert Cummings | Address Redacted | | | First Class Mail |
| Robert Curran | Address Redacted | | | First Class Mail |
| Robert Dailey | Address Redacted | | | First Class Mail |
| Robert Dailey | Address Redacted | | | First Class Mail |
| Robert Deans | Address Redacted | | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Robert Dennis | Address Redacted | | First Class Mail |
| Robert Depew | Address Redacted | | First Class Mail |
| Robert Dick | Address Redacted | | First Class Mail |
| Robert Downes | Address Redacted | | First Class Mail |
| Robert Drown | Address Redacted | | First Class Mail |
| Robert Enlow | Address Redacted | | First Class Mail |
| Robert Flissar | Address Redacted | | First Class Mail |
| Robert Friesen | Address Redacted | | First Class Mail |
| Robert Fuller | Address Redacted | | First Class Mail |
| Robert Galati | Address Redacted | | First Class Mail |
| Robert Garcia | Address Redacted | | First Class Mail |
| Robert Garland | Address Redacted | | First Class Mail |
| Robert Gomez | Address Redacted | | First Class Mail |
| Robert Gonzalez | Address Redacted | | First Class Mail |
| Robert Goodson | Address Redacted | | First Class Mail |
| Robert Govan | Address Redacted | | First Class Mail |
| Robert Greco | Address Redacted | | First Class Mail |
| Robert Half Finance & Accounting | Address Redacted | | First Class Mail |
| Robert Hotaling | Address Redacted | | First Class Mail |
| Robert Jones | Address Redacted | | First Class Mail |
| Robert Kifer | Address Redacted | | First Class Mail |
| Robert Knick | Address Redacted | | First Class Mail |
| Robert Knick | Address Redacted | | First Class Mail |
| Robert Koeller | Address Redacted | | First Class Mail |
| Robert Kontos | Address Redacted | | First Class Mail |
| Robert Landers | Address Redacted | | First Class Mail |
| Robert Liepold | Address Redacted | | First Class Mail |
| Robert Logan | Address Redacted | | First Class Mail |
| Robert Longo Jr | Address Redacted | | First Class Mail |
| Robert Luddington Iii | Address Redacted | | First Class Mail |
| Robert Mayer | Address Redacted | | First Class Mail |
| Robert Mcdaniel | Address Redacted | | First Class Mail |
| Robert Mclamb | Address Redacted | | First Class Mail |
| Robert Mcmillian | Address Redacted | | First Class Mail |
| Robert Medina | Address Redacted | | First Class Mail |
| Robert Minter | Address Redacted | | First Class Mail |
| Robert Mitchell | Address Redacted | | First Class Mail |
| Robert Mosley | Address Redacted | | First Class Mail |
| Robert Mote | Address Redacted | | First Class Mail |
| Robert Motroni | Address Redacted | | First Class Mail |
| Robert Mykel | Address Redacted | | First Class Mail |
| Robert Nelson | Address Redacted | | First Class Mail |
| Robert Newsom | Address Redacted | | First Class Mail |
| Robert Newson | Address Redacted | | First Class Mail |
| Robert Olsen | Address Redacted | | First Class Mail |
| Robert Paich | Address Redacted | | First Class Mail |
| Robert Peterkin | Address Redacted | | First Class Mail |
| Robert Petty Jr | Address Redacted | | First Class Mail |
| Robert Philley | Address Redacted | | First Class Mail |
| Robert Reid | Address Redacted | | First Class Mail |
| Robert Rensland | Address Redacted | | First Class Mail |
| Robert Ricks | Address Redacted | | First Class Mail |
| Robert Rifenburgh | Address Redacted | | First Class Mail |
| Robert Ross | Address Redacted | | First Class Mail |
| Robert Rush | Address Redacted | | First Class Mail |
| Robert Samppala | Address Redacted | | First Class Mail |
| Robert Scales | Address Redacted | | First Class Mail |
| Robert Schwall | Address Redacted | | First Class Mail |
| Robert Sevy | Address Redacted | | First Class Mail |
| Robert Shore | Address Redacted | | First Class Mail |
| Robert Smith | Address Redacted | | First Class Mail |
| Robert Spencer | Address Redacted | | First Class Mail |
| Robert Spinelli | Address Redacted | | First Class Mail |
| Robert Standridge Jr | Address Redacted | | First Class Mail |
| Robert Standridge Jr | Address Redacted | | First Class Mail |
| Robert Stanley | Address Redacted | | First Class Mail |
| Robert Torres | Address Redacted | | First Class Mail |
| Robert Volonnino | Address Redacted | | First Class Mail |
| Robert Wallace | Address Redacted | | First Class Mail |
| Robert Watson | Address Redacted | | First Class Mail |
| Robert Wheat | Address Redacted | | First Class Mail |
| Robert Willoughby | Address Redacted | | First Class Mail |
| Robert Wisner | Address Redacted | | First Class Mail |
| Roberta Damemartin | Address Redacted | | First Class Mail |
| Roberta Harden | Address Redacted | | First Class Mail |
| Roberta Harvey | Address Redacted | | First Class Mail |
| Roberta Madon | Address Redacted | | First Class Mail |
| Roberto Angel | Address Redacted | | First Class Mail |
| Roberto Arce | Address Redacted | | First Class Mail |
| Roberto Balderama | Address Redacted | | First Class Mail |
| Roberto Beltran | Address Redacted | | First Class Mail |
| Roberto Holmes | Address Redacted | | First Class Mail |
| Roberto Panade | Address Redacted | | First Class Mail |
| Roberto Ruiz | Address Redacted | | First Class Mail |
| Roberto Tapia | Address Redacted | | First Class Mail |
| Robin Ackerman | Address Redacted | | First Class Mail |
| Robin Ancell | Address Redacted | | First Class Mail |
| Robin Baker | Address Redacted | | First Class Mail |
| Robin Brady | Address Redacted | | First Class Mail |
| Robin Cleary | Address Redacted | | First Class Mail |
| Robin Cole | Address Redacted | | First Class Mail |
| Robin Drake | Address Redacted | | First Class Mail |
| Robin Durst Hicks | Address Redacted | | First Class Mail |
| Robin Hall | Address Redacted | | First Class Mail |
| Robin Jackson | Address Redacted | | First Class Mail |
| Robin Long | Address Redacted | | First Class Mail |
| Robin Long | Address Redacted | | First Class Mail |
| Robin Mayfield | Address Redacted | | First Class Mail |
| Robin Overton | Address Redacted | | First Class Mail |
| Robin Raabe | Address Redacted | | First Class Mail |
| Robin Scott | Address Redacted | | First Class Mail |
| Robin Steward | Address Redacted | | First Class Mail |
| Robin Tuttle | Address Redacted | | First Class Mail |
| Robin Wright | Address Redacted | | First Class Mail |
| Robyn Bonner | Address Redacted | | First Class Mail |
| Robyn Cullum | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Robyn Goza | Address Redacted | | | First Class Mail |
| Robyn Hadley | Address Redacted | | | First Class Mail |
| Robyn Kay | Address Redacted | | | First Class Mail |
| Robyn Perkins | Address Redacted | | | First Class Mail |
| Rochelle Barker-Brown | Address Redacted | | | First Class Mail |
| Rochelle Carter | Address Redacted | | | First Class Mail |
| Rochelle Hill | Address Redacted | | | First Class Mail |
| Rochelle Lebeau | Address Redacted | | | First Class Mail |
| Rochelle Michel | Address Redacted | | | First Class Mail |
| Rochelle Morrow | Address Redacted | | | First Class Mail |
| Rochelle Nieves | Address Redacted | | | First Class Mail |
| Rochi Morand | Address Redacted | | | First Class Mail |
| Rocio Lopez | Address Redacted | | | First Class Mail |
| Rocio Lucatero | Address Redacted | | | First Class Mail |
| Rocio Santti | Address Redacted | | | First Class Mail |
| Rocky Neal | Address Redacted | | | First Class Mail |
| Rod Blackman | Address Redacted | | | First Class Mail |
| Rodaine Powell | Address Redacted | | | First Class Mail |
| Rodd O'Hara | Address Redacted | | | First Class Mail |
| Rodean Mowry | Address Redacted | | | First Class Mail |
| Rodneshia Stafford | Address Redacted | | | First Class Mail |
| Rodney Derrickson | Address Redacted | | | First Class Mail |
| Rodney Gordon | Address Redacted | | | First Class Mail |
| Rodney James | Address Redacted | | | First Class Mail |
| Rodney Kirklin | Address Redacted | | | First Class Mail |
| Rodney Preston | Address Redacted | | | First Class Mail |
| Rodney Simundson | Address Redacted | | | First Class Mail |
| Rodney Townsend | Address Redacted | | | First Class Mail |
| Rodney Vaughn | Address Redacted | | | First Class Mail |
| Rodney Wiggins | Address Redacted | | | First Class Mail |
| Rodnica Vinson | Address Redacted | | | First Class Mail |
| Rodolfo Garcia | Address Redacted | | | First Class Mail |
| Rodrigo Galvan | Address Redacted | | | First Class Mail |
| Rodriguez Johnson | Address Redacted | | | First Class Mail |
| Rodriguez Johnson | Address Redacted | | | First Class Mail |
| Rogelio Gonzalez | Address Redacted | | | First Class Mail |
| Rogelio Rodriguez | Address Redacted | | | First Class Mail |
| Roger Aguirre | Address Redacted | | | First Class Mail |
| Roger Boulay | Address Redacted | | | First Class Mail |
| Roger Finnesha Thomas | Address Redacted | | | First Class Mail |
| Roger Hill | Address Redacted | | | First Class Mail |
| Roger Jarboe | Address Redacted | | | First Class Mail |
| Roger Kennedy | Address Redacted | | | First Class Mail |
| Roger Lyall | Address Redacted | | | First Class Mail |
| Roger Salazar | Address Redacted | | | First Class Mail |
| Roger Williams | Address Redacted | | | First Class Mail |
| Rohan Washikar | Address Redacted | | | First Class Mail |
| Rokaya Begum | Address Redacted | | | First Class Mail |
| Rokenya Cobin | Address Redacted | | | First Class Mail |
| Roland Drury | Address Redacted | | | First Class Mail |
| Roland Hyder | Address Redacted | | | First Class Mail |
| Roland Pacheco | Address Redacted | | | First Class Mail |
| Rolanda Antonio | Address Redacted | | | First Class Mail |
| Rolando Garcia | Address Redacted | | | First Class Mail |
| Rolando Ramon | Address Redacted | | | First Class Mail |
| Rolecindo Collazo | Address Redacted | | | First Class Mail |
| Roman Garza | Address Redacted | | | First Class Mail |
| Roman Nathan | Address Redacted | | | First Class Mail |
| Roman Niksa | Address Redacted | | | First Class Mail |
| Roman Vazquez | Address Redacted | | | First Class Mail |
| Romario Ramawad | Address Redacted | | | First Class Mail |
| Romellia Johnson | Address Redacted | | | First Class Mail |
| Romeo Cusumano-Morgenrood | Address Redacted | | | First Class Mail |
| Romeo Regulacion | Address Redacted | | | First Class Mail |
| Romiche Pluviose | Address Redacted | | | First Class Mail |
| Ron Shotts | Address Redacted | | | First Class Mail |
| Ronald Airesman | Address Redacted | | | First Class Mail |
| Ronald Ashley | Address Redacted | | | First Class Mail |
| Ronald Bohannon | Address Redacted | | | First Class Mail |
| Ronald Briggs | Address Redacted | | | First Class Mail |
| Ronald Cates | Address Redacted | | | First Class Mail |
| Ronald Cothren | Address Redacted | | | First Class Mail |
| Ronald Curtis | Address Redacted | | | First Class Mail |
| Ronald Dicicco | Address Redacted | | | First Class Mail |
| Ronald Jenkins | Address Redacted | | | First Class Mail |
| Ronald Kutch | Address Redacted | | | First Class Mail |
| Ronald Last | Address Redacted | | | First Class Mail |
| Ronald Rachal | Address Redacted | | | First Class Mail |
| Ronald Reece | Address Redacted | | | First Class Mail |
| Ronald Stewart | Address Redacted | | | First Class Mail |
| Ronald Strilka | Address Redacted | | | First Class Mail |
| Ronald Thompson | Address Redacted | | | First Class Mail |
| Ronald West | Address Redacted | | | First Class Mail |
| Ronald Zito | Address Redacted | | | First Class Mail |
| Ronaldine Jean Baptiste | Address Redacted | | | First Class Mail |
| Ronaldo Louis | Address Redacted | | | First Class Mail |
| Ronaldson Desimond | Address Redacted | | | First Class Mail |
| Ronaldson Desimond | Address Redacted | | | First Class Mail |
| Ronaldus Brent | Address Redacted | | | First Class Mail |
| Ronasia Hardeman | Address Redacted | | | First Class Mail |
| Ronayica Dorvil | Address Redacted | | | First Class Mail |
| Ronda Bogart | Address Redacted | | | First Class Mail |
| Ronda Kohan | Address Redacted | | | First Class Mail |
| Ronda Smith | Address Redacted | | | First Class Mail |
| Rondah Simmons | Address Redacted | | | First Class Mail |
| Rondarius Strickland | Address Redacted | | | First Class Mail |
| Ronni Satterwhite | Address Redacted | | | First Class Mail |
| Ronnie Barrett | Address Redacted | | | First Class Mail |
| Ronnie Johnson | Address Redacted | | | First Class Mail |
| Ronnie Maxwell | Address Redacted | | | First Class Mail |
| Ronnie Maxwell | Address Redacted | | | First Class Mail |
| Ronnie Wade | Address Redacted | | | First Class Mail |
| Ronny Crum | Address Redacted | | | First Class Mail |
| Roosevelt Jackson | Address Redacted | | | First Class Mail |
| Rori Cutrer | Address Redacted | | | First Class Mail |
| Rosa Aguilar | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|------------------|
| Rosa Beltran | Address Redacted | | First Class Mail |
| Rosa Bolden | Address Redacted | | First Class Mail |
| Rosa Cabrera Granados | Address Redacted | | First Class Mail |
| Rosa Casamento | Address Redacted | | First Class Mail |
| Rosa Cervantes | Address Redacted | | First Class Mail |
| Rosa Hernandez | Address Redacted | | First Class Mail |
| Rosa Hernandez | Address Redacted | | First Class Mail |
| Rosa Hernandez Lopez | Address Redacted | | First Class Mail |
| Rosa Martinez | Address Redacted | | First Class Mail |
| Rosa Mayfield | Address Redacted | | First Class Mail |
| Rosa Mendez | Address Redacted | | First Class Mail |
| Rosa Pimentel | Address Redacted | | First Class Mail |
| Rosa Raith | Address Redacted | | First Class Mail |
| Rosa Rodriguez | Address Redacted | | First Class Mail |
| Rosa Romero | Address Redacted | | First Class Mail |
| Rosa Silva | Address Redacted | | First Class Mail |
| Rosaelva Flores | Address Redacted | | First Class Mail |
| Rosalia Sanchez | Address Redacted | | First Class Mail |
| Rosalie Pietras | Address Redacted | | First Class Mail |
| Rosalie Zebrowski | Address Redacted | | First Class Mail |
| Rosalind Brice | Address Redacted | | First Class Mail |
| Rosalind Jones | Address Redacted | | First Class Mail |
| Rosalind Osadebey | Address Redacted | | First Class Mail |
| Rosalinda Jean Pierre | Address Redacted | | First Class Mail |
| Rosalinda Navarro | Address Redacted | | First Class Mail |
| Rosalinda Sanchez | Address Redacted | | First Class Mail |
| Rosamaria Torres | Address Redacted | | First Class Mail |
| Rosana Carey | Address Redacted | | First Class Mail |
| Rosana Mercado | Address Redacted | | First Class Mail |
| Rosangelys Rojas | Address Redacted | | First Class Mail |
| Rosanna Lopez | Address Redacted | | First Class Mail |
| Rosanna Mong | Address Redacted | | First Class Mail |
| Rosanne Eastwood | Address Redacted | | First Class Mail |
| Rosanne Meunier | Address Redacted | | First Class Mail |
| Rosaura Neri | Address Redacted | | First Class Mail |
| Roscoe Cooper | Address Redacted | | First Class Mail |
| Rosdom Armouchian | Address Redacted | | First Class Mail |
| Rose Aguirre | Address Redacted | | First Class Mail |
| Rose Berck | Address Redacted | | First Class Mail |
| Rose Blaylock | Address Redacted | | First Class Mail |
| Rose Carmelle Altidor | Address Redacted | | First Class Mail |
| Rose Deforge | Address Redacted | | First Class Mail |
| Rose Eyo-Ita | Address Redacted | | First Class Mail |
| Rose Guerline Fustin | Address Redacted | | First Class Mail |
| Rose Marie Cuthrell | Address Redacted | | First Class Mail |
| Rose Spencer | Address Redacted | | First Class Mail |
| Rose Taylor | Address Redacted | | First Class Mail |
| Roseann Gallagher | Address Redacted | | First Class Mail |
| Roseanne Blajos | Address Redacted | | First Class Mail |
| Rose-Berline Tioly | Address Redacted | | First Class Mail |
| Roselia Chaidez | Address Redacted | | First Class Mail |
| Roselyn Rodriguez | Address Redacted | | First Class Mail |
| Rosemarie Arabo Estrada | Address Redacted | | First Class Mail |
| Rosemarie Cebzanov | Address Redacted | | First Class Mail |
| Rosemarie Haigh | Address Redacted | | First Class Mail |
| Rosemary Atalig | Address Redacted | | First Class Mail |
| Rosemary Ciucio | Address Redacted | | First Class Mail |
| Roshawn Richmond | Address Redacted | | First Class Mail |
| Rosie Contreras | Address Redacted | | First Class Mail |
| Rosie Manogin | Address Redacted | | First Class Mail |
| Rosilene Brito | Address Redacted | | First Class Mail |
| Rosita Vera | Address Redacted | | First Class Mail |
| Roslyn Stuvaints | Address Redacted | | First Class Mail |
| Roslyn Tucker | Address Redacted | | First Class Mail |
| Ross Czapiewski | Address Redacted | | First Class Mail |
| Ross Czapiewski | Address Redacted | | First Class Mail |
| Ross Winters | Address Redacted | | First Class Mail |
| Rossi Amarante | Address Redacted | | First Class Mail |
| Rourke Gilje | Address Redacted | | First Class Mail |
| Rowan Barnett | Address Redacted | | First Class Mail |
| Rowan Lewis | Address Redacted | | First Class Mail |
| Rowland Robins | Address Redacted | | First Class Mail |
| Rox Ann Bradley | Address Redacted | | First Class Mail |
| Roxana Mejia | Address Redacted | | First Class Mail |
| Roxanna Chavez Penaloza | Address Redacted | | First Class Mail |
| Roxanne Flores | Address Redacted | | First Class Mail |
| Roxanne Napolitano | Address Redacted | | First Class Mail |
| Roxanne Robinson | Address Redacted | | First Class Mail |
| Roxton Scott | Address Redacted | | First Class Mail |
| Roy Fields | Address Redacted | | First Class Mail |
| Roy Fields | Address Redacted | | First Class Mail |
| Roy Foster | Address Redacted | | First Class Mail |
| Roy Garcia | Address Redacted | | First Class Mail |
| Roy Mcbride | Address Redacted | | First Class Mail |
| Royce Abshire | Address Redacted | | First Class Mail |
| Royer Coker | Address Redacted | | First Class Mail |
| Roza Hanna | Address Redacted | | First Class Mail |
| Rozel Torres | Address Redacted | | First Class Mail |
| Rozenia Osby | Address Redacted | | First Class Mail |
| Ruben Diaz | Address Redacted | | First Class Mail |
| Ruben Guerrero | Address Redacted | | First Class Mail |
| Ruben Martinez | Address Redacted | | First Class Mail |
| Ruben Perez Garcia | Address Redacted | | First Class Mail |
| Ruben Quezada | Address Redacted | | First Class Mail |
| Ruben Rodriguez | Address Redacted | | First Class Mail |
| Ruben Torres | Address Redacted | | First Class Mail |
| Ruben Trevino | Address Redacted | | First Class Mail |
| Ruben Walters | Address Redacted | | First Class Mail |
| Ruby Aguilar | Address Redacted | | First Class Mail |
| Ruby Aguirre | Address Redacted | | First Class Mail |
| Ruby Bemore | Address Redacted | | First Class Mail |
| Ruby Carvajal Paredes | Address Redacted | | First Class Mail |
| Ruby Coker | Address Redacted | | First Class Mail |
| Ruby Golightly | Address Redacted | | First Class Mail |
| Ruby Grammer | Address Redacted | | First Class Mail |
| Ruby Levario | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Ruby Meza | Address Redacted | | | First Class Mail |
| Ruby Newsome | Address Redacted | | | First Class Mail |
| Ruddy Cordonero | Address Redacted | | | First Class Mail |
| Rudolph Smith | Address Redacted | | | First Class Mail |
| Rudolph Varela | Address Redacted | | | First Class Mail |
| Rudy Perez Jr | Address Redacted | | | First Class Mail |
| Rudy Ramirez | Address Redacted | | | First Class Mail |
| Rudy Reissig | Address Redacted | | | First Class Mail |
| Rueben Flores | Address Redacted | | | First Class Mail |
| Rugiatu Barrie | Address Redacted | | | First Class Mail |
| Rui Serra | Address Redacted | | | First Class Mail |
| Rukya Wright | Address Redacted | | | First Class Mail |
| Ruslana Maneliuk | Address Redacted | | | First Class Mail |
| Russell Elliott | Address Redacted | | | First Class Mail |
| Russell Gallant | Address Redacted | | | First Class Mail |
| Russell Hughes | Address Redacted | | | First Class Mail |
| Russell Jenkins | Address Redacted | | | First Class Mail |
| Russell Pennington | Address Redacted | | | First Class Mail |
| Russell Schlief | Address Redacted | | | First Class Mail |
| Russell Wilkerson | Address Redacted | | | First Class Mail |
| Russell Yaminah | Address Redacted | | | First Class Mail |
| Rusty Smith Jr | Address Redacted | | | First Class Mail |
| Rut Salcedo | Address Redacted | | | First Class Mail |
| Ruth Aguilar | Address Redacted | | | First Class Mail |
| Ruth Holmes | Address Redacted | | | First Class Mail |
| Ruth Miranda | Address Redacted | | | First Class Mail |
| Ruth Pefaur | Address Redacted | | | First Class Mail |
| Ruth Thennis | Address Redacted | | | First Class Mail |
| Ruthie Johnson | Address Redacted | | | First Class Mail |
| Ruthie Stulce | Address Redacted | | | First Class Mail |
| Ruthie Thompson | Address Redacted | | | First Class Mail |
| Ryan Alvarez | Address Redacted | | | First Class Mail |
| Ryan Angelastro | Address Redacted | | | First Class Mail |
| Ryan Beers | Address Redacted | | | First Class Mail |
| Ryan Benavides | Address Redacted | | | First Class Mail |
| Ryan Boddie | Address Redacted | | | First Class Mail |
| Ryan Borman | Address Redacted | | | First Class Mail |
| Ryan Breault | Address Redacted | | | First Class Mail |
| Ryan Chase | Address Redacted | | | First Class Mail |
| Ryan Creery | Address Redacted | | | First Class Mail |
| Ryan Dahl | Address Redacted | | | First Class Mail |
| Ryan Deaton | Address Redacted | | | First Class Mail |
| Ryan Delrocini | Address Redacted | | | First Class Mail |
| Ryan Dimino | Address Redacted | | | First Class Mail |
| Ryan Eastman | Address Redacted | | | First Class Mail |
| Ryan Escobar | Address Redacted | | | First Class Mail |
| Ryan Geiger | Address Redacted | | | First Class Mail |
| Ryan Gigliello | Address Redacted | | | First Class Mail |
| Ryan Hinkle | Address Redacted | | | First Class Mail |
| Ryan Hoffman | Address Redacted | | | First Class Mail |
| Ryan Hudson | Address Redacted | | | First Class Mail |
| Ryan Hunt | Address Redacted | | | First Class Mail |
| Ryan Hutton | Address Redacted | | | First Class Mail |
| Ryan Jackson | Address Redacted | | | First Class Mail |
| Ryan Jarrett | Address Redacted | | | First Class Mail |
| Ryan Javier | Address Redacted | | | First Class Mail |
| Ryan Jean | Address Redacted | | | First Class Mail |
| Ryan Jefferson | Address Redacted | | | First Class Mail |
| Ryan Johnson | Address Redacted | | | First Class Mail |
| Ryan Johnson | Address Redacted | | | First Class Mail |
| Ryan Johnston | Address Redacted | | | First Class Mail |
| Ryan Kelly | Address Redacted | | | First Class Mail |
| Ryan Lawson | Address Redacted | | | First Class Mail |
| Ryan Lopez | Address Redacted | | | First Class Mail |
| Ryan Mattern | Address Redacted | | | First Class Mail |
| Ryan Metzger | Address Redacted | | | First Class Mail |
| Ryan Michael | Address Redacted | | | First Class Mail |
| Ryan Mika | Address Redacted | | | First Class Mail |
| Ryan Miley | Address Redacted | | | First Class Mail |
| Ryan Moyer | Address Redacted | | | First Class Mail |
| Ryan Muenzler | Address Redacted | | | First Class Mail |
| Ryan Parker | Address Redacted | | | First Class Mail |
| Ryan Penicka | Address Redacted | | | First Class Mail |
| Ryan Phelps | Address Redacted | | | First Class Mail |
| Ryan Plonta | Address Redacted | | | First Class Mail |
| Ryan Quintanilha | Address Redacted | | | First Class Mail |
| Ryan Rabbitt | Address Redacted | | | First Class Mail |
| Ryan Ramey | Address Redacted | | | First Class Mail |
| Ryan Raper | Address Redacted | | | First Class Mail |
| Ryan Robins | Address Redacted | | | First Class Mail |
| Ryan Rodriguez | Address Redacted | | | First Class Mail |
| Ryan Rodriguez | Address Redacted | | | First Class Mail |
| Ryan Royal | Address Redacted | | | First Class Mail |
| Ryan Saucier | Address Redacted | | | First Class Mail |
| Ryan Scaife | Address Redacted | | | First Class Mail |
| Ryan Schmitt | Address Redacted | | | First Class Mail |
| Ryan Schultz | Address Redacted | | | First Class Mail |
| Ryan Selinske | Address Redacted | | | First Class Mail |
| Ryan Smith | Address Redacted | | | First Class Mail |
| Ryan Smoes | Address Redacted | | | First Class Mail |
| Ryan Spence | Address Redacted | | | First Class Mail |
| Ryan Strege | Address Redacted | | | First Class Mail |
| Ryan Tinkham | Address Redacted | | | First Class Mail |
| Ryan Uopasarn | Address Redacted | | | First Class Mail |
| Ryan Walker | Address Redacted | | | First Class Mail |
| Ryan Warriner-Deweese | Address Redacted | | | First Class Mail |
| Ryan White | Address Redacted | | | First Class Mail |
| Ryan Whiteleather | Address Redacted | | | First Class Mail |
| Ryan Willis | Address Redacted | | | First Class Mail |
| Ryan Wilson | Address Redacted | | | First Class Mail |
| Ryan Wold | Address Redacted | | | First Class Mail |
| Ryan Zavacky | Address Redacted | | | First Class Mail |
| Ryann Fowler | Address Redacted | | | First Class Mail |
| Ryanne Conde | Address Redacted | | | First Class Mail |
| Ryder Martin | Address Redacted | | | First Class Mail |
| Ryian Osborne Affrunti | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Ryker Gladwell | Address Redacted | | First Class Mail |
| Rylan Felumlee | Address Redacted | | First Class Mail |
| Rylan Frederick | Address Redacted | | First Class Mail |
| Rylee Barton | Address Redacted | | First Class Mail |
| Rylee Burns | Address Redacted | | First Class Mail |
| Rylee Green | Address Redacted | | First Class Mail |
| Rylee Lauritsen | Address Redacted | | First Class Mail |
| Ryleigh Bentley | Address Redacted | | First Class Mail |
| Ryleigh Fuller | Address Redacted | | First Class Mail |
| Ryleigh Hylkema | Address Redacted | | First Class Mail |
| Ryley Burnett | Address Redacted | | First Class Mail |
| Rylie Blaine | Address Redacted | | First Class Mail |
| Rylie Brown | Address Redacted | | First Class Mail |
| Rylie Folmer | Address Redacted | | First Class Mail |
| Rylie Mays | Address Redacted | | First Class Mail |
| Rylie Sebesta | Address Redacted | | First Class Mail |
| Rylie Suire | Address Redacted | | First Class Mail |
| Ryndin Brown | Address Redacted | | First Class Mail |
| Ryneka Porter | Address Redacted | | First Class Mail |
| Sa'Nya Fuller | Address Redacted | | First Class Mail |
| Sabeen Naseer | Address Redacted | | First Class Mail |
| Sabitha Shagabandi | Address Redacted | | First Class Mail |
| Sabra Smith | Address Redacted | | First Class Mail |
| Sabrina Amos | Address Redacted | | First Class Mail |
| Sabrina Apolinar | Address Redacted | | First Class Mail |
| Sabrina Atanosian | Address Redacted | | First Class Mail |
| Sabrina Britton | Address Redacted | | First Class Mail |
| Sabrina Callis | Address Redacted | | First Class Mail |
| Sabrina Chambers | Address Redacted | | First Class Mail |
| Sabrina Cruz | Address Redacted | | First Class Mail |
| Sabrina Despain | Address Redacted | | First Class Mail |
| Sabrina Despain | Address Redacted | | First Class Mail |
| Sabrina Garcia | Address Redacted | | First Class Mail |
| Sabrina Heffner | Address Redacted | | First Class Mail |
| Sabrina Houser Amaya | Address Redacted | | First Class Mail |
| Sabrina Iacono | Address Redacted | | First Class Mail |
| Sabrina Jaramillo | Address Redacted | | First Class Mail |
| Sabrina Johnson | Address Redacted | | First Class Mail |
| Sabrina Kimble | Address Redacted | | First Class Mail |
| Sabrina Mahler | Address Redacted | | First Class Mail |
| Sabrina Murray | Address Redacted | | First Class Mail |
| Sabrina Ruelas | Address Redacted | | First Class Mail |
| Sabrina Salazar | Address Redacted | | First Class Mail |
| Sabrina Shao | Address Redacted | | First Class Mail |
| Sabrina Sullivan | Address Redacted | | First Class Mail |
| Sabrina Velasquez | Address Redacted | | First Class Mail |
| Sabrina Wine | Address Redacted | | First Class Mail |
| Sabriya Mcwilliams | Address Redacted | | First Class Mail |
| Saconya Gaston | Address Redacted | | First Class Mail |
| Sadaf Hashimi | Address Redacted | | First Class Mail |
| Sadeja Ellis | Address Redacted | | First Class Mail |
| Sadhana Sesham | Address Redacted | | First Class Mail |
| Sadie Allen | Address Redacted | | First Class Mail |
| Sadie Cathey | Address Redacted | | First Class Mail |
| Sadie Olivas | Address Redacted | | First Class Mail |
| Sadie Perez | Address Redacted | | First Class Mail |
| Sadie Richards | Address Redacted | | First Class Mail |
| Sadya Osmani | Address Redacted | | First Class Mail |
| Safa Abdelmagid | Address Redacted | | First Class Mail |
| Safiullah Chaudhry | Address Redacted | | First Class Mail |
| Safiya Wasuge | Address Redacted | | First Class Mail |
| Safiyah Muhammad | Address Redacted | | First Class Mail |
| Sage Mckenna | Address Redacted | | First Class Mail |
| Sage Saiani | Address Redacted | | First Class Mail |
| Sage Search Partners, LLC | Address Redacted | | First Class Mail |
| Sage Timian | Address Redacted | | First Class Mail |
| Sahar Samara | Address Redacted | | First Class Mail |
| Sahavior Cooper | Address Redacted | | First Class Mail |
| Sahmir Smith | Address Redacted | | First Class Mail |
| Sahrakef Jama | Address Redacted | | First Class Mail |
| Sai Prattipati | Address Redacted | | First Class Mail |
| Saibra Rea | Address Redacted | | First Class Mail |
| Said Mohammad Younes Saddiqi | Address Redacted | | First Class Mail |
| Said Tkhilov | Address Redacted | | First Class Mail |
| Saifur Chowdhury | Address Redacted | | First Class Mail |
| Saira Marmolejo | Address Redacted | | First Class Mail |
| Sairey Valerio | Address Redacted | | First Class Mail |
| Sajid Jooma | Address Redacted | | First Class Mail |
| Sal Kazi | Address Redacted | | First Class Mail |
| Salamatou Prosper | Address Redacted | | First Class Mail |
| Salem Wanamaker | Address Redacted | | First Class Mail |
| Salena Banks | Address Redacted | | First Class Mail |
| Sally Abshire | Address Redacted | | First Class Mail |
| Sally Dickerson | Address Redacted | | First Class Mail |
| Sally Hernandez | Address Redacted | | First Class Mail |
| Sally Potter | Address Redacted | | First Class Mail |
| Sally Verdesoto | Address Redacted | | First Class Mail |
| Sam Bagley | Address Redacted | | First Class Mail |
| Sam Bartlett | Address Redacted | | First Class Mail |
| Sam Kane | Address Redacted | | First Class Mail |
| Sam Littrell | Address Redacted | | First Class Mail |
| Sam Merchant | Address Redacted | | First Class Mail |
| Sam Rodriguez | Address Redacted | | First Class Mail |
| Sam Shinabargar | Address Redacted | | First Class Mail |
| Samaiya Whitley | Address Redacted | | First Class Mail |
| Samanta Diaz | Address Redacted | | First Class Mail |
| Samantha Amberman | Address Redacted | | First Class Mail |
| Samantha Avalos | Address Redacted | | First Class Mail |
| Samantha Bachmann | Address Redacted | | First Class Mail |
| Samantha Branam | Address Redacted | | First Class Mail |
| Samantha Breidenbach | Address Redacted | | First Class Mail |
| Samantha Breidenbach | Address Redacted | | First Class Mail |
| Samantha Bushman | Address Redacted | | First Class Mail |
| Samantha Clarke | Address Redacted | | First Class Mail |
| Samantha Cook | Address Redacted | | First Class Mail |
| Samantha Crawford | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Samantha Cross | Address Redacted | | First Class Mail |
| Samantha Cunningham | Address Redacted | | First Class Mail |
| Samantha Daniel | Address Redacted | | First Class Mail |
| Samantha Dejesus | Address Redacted | | First Class Mail |
| Samantha Edebiri | Address Redacted | | First Class Mail |
| Samantha Edibiokpo | Address Redacted | | First Class Mail |
| Samantha England | Address Redacted | | First Class Mail |
| Samantha Espinoza Sotelo | Address Redacted | | First Class Mail |
| Samantha Estrada | Address Redacted | | First Class Mail |
| Samantha Evans | Address Redacted | | First Class Mail |
| Samantha Ewiah | Address Redacted | | First Class Mail |
| Samantha Fata | Address Redacted | | First Class Mail |
| Samantha Garcia | Address Redacted | | First Class Mail |
| Samantha Gore | Address Redacted | | First Class Mail |
| Samantha Hafermalz | Address Redacted | | First Class Mail |
| Samantha Hahn | Address Redacted | | First Class Mail |
| Samantha Hargett | Address Redacted | | First Class Mail |
| Samantha Hayden | Address Redacted | | First Class Mail |
| Samantha Henson | Address Redacted | | First Class Mail |
| Samantha Herrera | Address Redacted | | First Class Mail |
| Samantha Hollopeter | Address Redacted | | First Class Mail |
| Samantha Ippolito | Address Redacted | | First Class Mail |
| Samantha Jackson | Address Redacted | | First Class Mail |
| Samantha James | Address Redacted | | First Class Mail |
| Samantha Jones-Riggins | Address Redacted | | First Class Mail |
| Samantha Keller-Spruill | Address Redacted | | First Class Mail |
| Samantha Kenyon | Address Redacted | | First Class Mail |
| Samantha Koebler | Address Redacted | | First Class Mail |
| Samantha Krautkraemer | Address Redacted | | First Class Mail |
| Samantha Lame | Address Redacted | | First Class Mail |
| Samantha Martinez | Address Redacted | | First Class Mail |
| Samantha Mcdole | Address Redacted | | First Class Mail |
| Samantha Mcdole | Address Redacted | | First Class Mail |
| Samantha Miele | Address Redacted | | First Class Mail |
| Samantha Mojica Alvarez | Address Redacted | | First Class Mail |
| Samantha Montemayor | Address Redacted | | First Class Mail |
| Samantha Newton | Address Redacted | | First Class Mail |
| Samantha Pennington | Address Redacted | | First Class Mail |
| Samantha Perez | Address Redacted | | First Class Mail |
| Samantha Pupo | Address Redacted | | First Class Mail |
| Samantha Quiroz | Address Redacted | | First Class Mail |
| Samantha Ramos | Address Redacted | | First Class Mail |
| Samantha Rangel | Address Redacted | | First Class Mail |
| Samantha Ripper | Address Redacted | | First Class Mail |
| Samantha Rojas | Address Redacted | | First Class Mail |
| Samantha Rojas Garcia | Address Redacted | | First Class Mail |
| Samantha Sanders | Address Redacted | | First Class Mail |
| Samantha Scott | Address Redacted | | First Class Mail |
| Samantha Scott | Address Redacted | | First Class Mail |
| Samantha Serrano | Address Redacted | | First Class Mail |
| Samantha Strain | Address Redacted | | First Class Mail |
| Samantha Teague | Address Redacted | | First Class Mail |
| Samantha Tovar | Address Redacted | | First Class Mail |
| Samantha Vaughn | Address Redacted | | First Class Mail |
| Samantha Velasco | Address Redacted | | First Class Mail |
| Samantha Weathers | Address Redacted | | First Class Mail |
| Samantha Werlau | Address Redacted | | First Class Mail |
| Samantha White | Address Redacted | | First Class Mail |
| Samantha Wildey | Address Redacted | | First Class Mail |
| Samantha Williams | Address Redacted | | First Class Mail |
| Samantha Workman | Address Redacted | | First Class Mail |
| Samantha Worthley | Address Redacted | | First Class Mail |
| Samantha Zalewski | Address Redacted | | First Class Mail |
| Samara Colon-Burgos | Address Redacted | | First Class Mail |
| Samara Robinson | Address Redacted | | First Class Mail |
| Samara Saul | Address Redacted | | First Class Mail |
| Samaria Andrews | Address Redacted | | First Class Mail |
| Samaria Reeves | Address Redacted | | First Class Mail |
| Sameer Narang | Address Redacted | | First Class Mail |
| Samera Dorvil | Address Redacted | | First Class Mail |
| Sametrice Williams | Address Redacted | | First Class Mail |
| Samira Galvan | Address Redacted | | First Class Mail |
| Samira Hodges | Address Redacted | | First Class Mail |
| Samiya Barre | Address Redacted | | First Class Mail |
| Samiya Fields | Address Redacted | | First Class Mail |
| Samm Trembulak | Address Redacted | | First Class Mail |
| Sammy Khalilieh | Address Redacted | | First Class Mail |
| Samone Baxter | Address Redacted | | First Class Mail |
| Samoutt Aun | Address Redacted | | First Class Mail |
| Samoya Majors | Address Redacted | | First Class Mail |
| Samson Aristil | Address Redacted | | First Class Mail |
| Samuel Adornetto | Address Redacted | | First Class Mail |
| Samuel Ball | Address Redacted | | First Class Mail |
| Samuel Baron | Address Redacted | | First Class Mail |
| Samuel Belcher | Address Redacted | | First Class Mail |
| Samuel Belizaire | Address Redacted | | First Class Mail |
| Samuel Borowski | Address Redacted | | First Class Mail |
| Samuel Bousfield | Address Redacted | | First Class Mail |
| Samuel Cohee | Address Redacted | | First Class Mail |
| Samuel Coleman | Address Redacted | | First Class Mail |
| Samuel Deleon, Jr | Address Redacted | | First Class Mail |
| Samuel Dodd | Address Redacted | | First Class Mail |
| Samuel Dolson | Address Redacted | | First Class Mail |
| Samuel Dostal | Address Redacted | | First Class Mail |
| Samuel Downs | Address Redacted | | First Class Mail |
| Samuel Esparza Jr | Address Redacted | | First Class Mail |
| Samuel Fantu | Address Redacted | | First Class Mail |
| Samuel Fugate | Address Redacted | | First Class Mail |
| Samuel Grajeda | Address Redacted | | First Class Mail |
| Samuel Guidetti | Address Redacted | | First Class Mail |
| Samuel Karlock | Address Redacted | | First Class Mail |
| Samuel Leverance | Address Redacted | | First Class Mail |
| Samuel Mckibban | Address Redacted | | First Class Mail |
| Samuel Mcnamara | Address Redacted | | First Class Mail |
| Samuel Milliken | Address Redacted | | First Class Mail |
| Samuel Nordquist | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Samuel Okafor | Address Redacted | | First Class Mail |
| Samuel Onuegbu | Address Redacted | | First Class Mail |
| Samuel Owens | Address Redacted | | First Class Mail |
| Samuel Palode | Address Redacted | | First Class Mail |
| Samuel Rizzo | Address Redacted | | First Class Mail |
| Samuel Smith | Address Redacted | | First Class Mail |
| Samuel Torres | Address Redacted | | First Class Mail |
| Samuel Webb | Address Redacted | | First Class Mail |
| Samya Starks | Address Redacted | | First Class Mail |
| Samyia Copeland | Address Redacted | | First Class Mail |
| Sanaa Cannady | Address Redacted | | First Class Mail |
| Sanaa Dukes | Address Redacted | | First Class Mail |
| Sanaa Gerges | Address Redacted | | First Class Mail |
| Sanaa Hayes | Address Redacted | | First Class Mail |
| Sanad Maghaib | Address Redacted | | First Class Mail |
| Sa'Nai Sclafford | Address Redacted | | First Class Mail |
| Sanai Williams | Address Redacted | | First Class Mail |
| Sanaii Roberts | Address Redacted | | First Class Mail |
| Sandara Warren | Address Redacted | | First Class Mail |
| Sandhya Sharma | Address Redacted | | First Class Mail |
| Sandie Cieslik | Address Redacted | | First Class Mail |
| Sandra Barajas | Address Redacted | | First Class Mail |
| Sandra Boucher | Address Redacted | | First Class Mail |
| Sandra Caceres | Address Redacted | | First Class Mail |
| Sandra Castro | Address Redacted | | First Class Mail |
| Sandra Chadd | Address Redacted | | First Class Mail |
| Sandra Cornwall | Address Redacted | | First Class Mail |
| Sandra Creekmore | Address Redacted | | First Class Mail |
| Sandra Edwards | Address Redacted | | First Class Mail |
| Sandra Garza | Address Redacted | | First Class Mail |
| Sandra Hernandez Martinez | Address Redacted | | First Class Mail |
| Sandra Ingram | Address Redacted | | First Class Mail |
| Sandra Johnson | Address Redacted | | First Class Mail |
| Sandra Johnson | Address Redacted | | First Class Mail |
| Sandra Kimbrell | Address Redacted | | First Class Mail |
| Sandra Martinez | Address Redacted | | First Class Mail |
| Sandra Morquecho | Address Redacted | | First Class Mail |
| Sandra Overton | Address Redacted | | First Class Mail |
| Sandra Pastora | Address Redacted | | First Class Mail |
| Sandra Pearson | Address Redacted | | First Class Mail |
| Sandra Pierson | Address Redacted | | First Class Mail |
| Sandra Pond | Address Redacted | | First Class Mail |
| Sandra Postell | Address Redacted | | First Class Mail |
| Sandra Rayford | Address Redacted | | First Class Mail |
| Sandra Robledo | Address Redacted | | First Class Mail |
| Sandra Seijas | Address Redacted | | First Class Mail |
| Sandra Shannon | Address Redacted | | First Class Mail |
| Sandra Shifflett | Address Redacted | | First Class Mail |
| Sandra Sosa | Address Redacted | | First Class Mail |
| Sandra Szewczuk | Address Redacted | | First Class Mail |
| Sandra Trussell | Address Redacted | | First Class Mail |
| Sandra Tylicki | Address Redacted | | First Class Mail |
| Sandra Vaca | Address Redacted | | First Class Mail |
| Sandra Vazquez | Address Redacted | | First Class Mail |
| Sandra Velez | Address Redacted | | First Class Mail |
| Sandra Watts | Address Redacted | | First Class Mail |
| Sandy Wiles | Address Redacted | | First Class Mail |
| Saneiya Avery | Address Redacted | | First Class Mail |
| Saniah Joachim | Address Redacted | | First Class Mail |
| Sanir Goljo | Address Redacted | | First Class Mail |
| Saniyah Mondelus | Address Redacted | | First Class Mail |
| Sanjana Punhani | Address Redacted | | First Class Mail |
| Santa Pimentel | Address Redacted | | First Class Mail |
| Santana Hall | Address Redacted | | First Class Mail |
| Santanna Willis | Address Redacted | | First Class Mail |
| Santauish Mcguire Bash | Address Redacted | | First Class Mail |
| Santiago Gonzalez | Address Redacted | | First Class Mail |
| Santiago Lopez | Address Redacted | | First Class Mail |
| Santos Zirker | Address Redacted | | First Class Mail |
| Santoy Williams | Address Redacted | | First Class Mail |
| Saphaina Losier | Address Redacted | | First Class Mail |
| Saphira Brooks | Address Redacted | | First Class Mail |
| Saphyre Wright | Address Redacted | | First Class Mail |
| Sapphire Blake | Address Redacted | | First Class Mail |
| Sapphire Levario | Address Redacted | | First Class Mail |
| Sara Belcher | Address Redacted | | First Class Mail |
| Sara Cope | Address Redacted | | First Class Mail |
| Sara Craig | Address Redacted | | First Class Mail |
| Sara Crowther | Address Redacted | | First Class Mail |
| Sara Daniela Calderon | Address Redacted | | First Class Mail |
| Sara Garaghty | Address Redacted | | First Class Mail |
| Sara Gonzalez | Address Redacted | | First Class Mail |
| Sara Hall | Address Redacted | | First Class Mail |
| Sara Hendrick | Address Redacted | | First Class Mail |
| Sara Hernandez | Address Redacted | | First Class Mail |
| Sara Hood-Newsom | Address Redacted | | First Class Mail |
| Sara Khan | Address Redacted | | First Class Mail |
| Sara Kress | Address Redacted | | First Class Mail |
| Sara Lozano | Address Redacted | | First Class Mail |
| Sara Menagh | Address Redacted | | First Class Mail |
| Sara Nez | Address Redacted | | First Class Mail |
| Sara Paterick | Address Redacted | | First Class Mail |
| Sara Pittman | Address Redacted | | First Class Mail |
| Sara Preller | Address Redacted | | First Class Mail |
| Sara Sauvie | Address Redacted | | First Class Mail |
| Sara Schaefer | Address Redacted | | First Class Mail |
| Sara Scrase | Address Redacted | | First Class Mail |
| Sara Toussaint | Address Redacted | | First Class Mail |
| Sara Walker | Address Redacted | | First Class Mail |
| Sara Walker | Address Redacted | | First Class Mail |
| Sara Wilson | Address Redacted | | First Class Mail |
| Sara Woodby | Address Redacted | | First Class Mail |
| Sarah Allen | Address Redacted | | First Class Mail |
| Sarah Alvarez | Address Redacted | | First Class Mail |
| Sarah Baloney | Address Redacted | | First Class Mail |
| Sarah Bandas | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Sarah Barbey | Address Redacted | | First Class Mail |
| Sarah Beal | Address Redacted | | First Class Mail |
| Sarah Beatty | Address Redacted | | First Class Mail |
| Sarah Bice | Address Redacted | | First Class Mail |
| Sarah Bromley | Address Redacted | | First Class Mail |
| Sarah Casas | Address Redacted | | First Class Mail |
| Sarah Caswell | Address Redacted | | First Class Mail |
| Sarah Chay | Address Redacted | | First Class Mail |
| Sarah Clifton | Address Redacted | | First Class Mail |
| Sarah Collins | Address Redacted | | First Class Mail |
| Sarah Cosio | Address Redacted | | First Class Mail |
| Sarah Crone | Address Redacted | | First Class Mail |
| Sarah Cronin | Address Redacted | | First Class Mail |
| Sarah Curtis | Address Redacted | | First Class Mail |
| Sarah Davis | Address Redacted | | First Class Mail |
| Sarah Denkinger | Address Redacted | | First Class Mail |
| Sarah Downs | Address Redacted | | First Class Mail |
| Sarah Dunlap | Address Redacted | | First Class Mail |
| Sarah Elayyach | Address Redacted | | First Class Mail |
| Sarah Elswick Hustad | Address Redacted | | First Class Mail |
| Sarah Freeman | Address Redacted | | First Class Mail |
| Sarah Gee | Address Redacted | | First Class Mail |
| Sarah Gilbert | Address Redacted | | First Class Mail |
| Sarah Gilmore | Address Redacted | | First Class Mail |
| Sarah Goldsmith | Address Redacted | | First Class Mail |
| Sarah Gorlick | Address Redacted | | First Class Mail |
| Sarah Gorman | Address Redacted | | First Class Mail |
| Sarah Guthrie | Address Redacted | | First Class Mail |
| Sarah Hadley | Address Redacted | | First Class Mail |
| Sarah Haider | Address Redacted | | First Class Mail |
| Sarah Harbinson | Address Redacted | | First Class Mail |
| Sarah Harris | Address Redacted | | First Class Mail |
| Sarah Harris | Address Redacted | | First Class Mail |
| Sarah Hartman | Address Redacted | | First Class Mail |
| Sarah Haughey | Address Redacted | | First Class Mail |
| Sarah Heckel | Address Redacted | | First Class Mail |
| Sarah Hedges | Address Redacted | | First Class Mail |
| Sarah Henry | Address Redacted | | First Class Mail |
| Sarah Hicks | Address Redacted | | First Class Mail |
| Sarah Hof | Address Redacted | | First Class Mail |
| Sarah Hoffstaetter | Address Redacted | | First Class Mail |
| Sarah Hood | Address Redacted | | First Class Mail |
| Sarah Jarman | Address Redacted | | First Class Mail |
| Sarah Kennell | Address Redacted | | First Class Mail |
| Sarah Kovacs | Address Redacted | | First Class Mail |
| Sarah La Croix | Address Redacted | | First Class Mail |
| Sarah Le | Address Redacted | | First Class Mail |
| Sarah Lederer | Address Redacted | | First Class Mail |
| Sarah Lindley | Address Redacted | | First Class Mail |
| Sarah Lofaro | Address Redacted | | First Class Mail |
| Sarah Madrigal | Address Redacted | | First Class Mail |
| Sarah Mcbride | Address Redacted | | First Class Mail |
| Sarah Mcclanahan | Address Redacted | | First Class Mail |
| Sarah Mertz | Address Redacted | | First Class Mail |
| Sarah Miser | Address Redacted | | First Class Mail |
| Sarah Morgan | Address Redacted | | First Class Mail |
| Sarah Mueller | Address Redacted | | First Class Mail |
| Sarah Mun | Address Redacted | | First Class Mail |
| Sarah Naniak | Address Redacted | | First Class Mail |
| Sarah Nickerson-Wilson | Address Redacted | | First Class Mail |
| Sarah Oatis | Address Redacted | | First Class Mail |
| Sarah Perkins | Address Redacted | | First Class Mail |
| Sarah Pierce | Address Redacted | | First Class Mail |
| Sarah Rahn | Address Redacted | | First Class Mail |
| Sarah Reid | Address Redacted | | First Class Mail |
| Sarah Reynolds | Address Redacted | | First Class Mail |
| Sarah Richard | Address Redacted | | First Class Mail |
| Sarah Richardson | Address Redacted | | First Class Mail |
| Sarah Rudy | Address Redacted | | First Class Mail |
| Sarah Russ,Lugo | Address Redacted | | First Class Mail |
| Sarah Saldana | Address Redacted | | First Class Mail |
| Sarah Sam | Address Redacted | | First Class Mail |
| Sarah Sanford | Address Redacted | | First Class Mail |
| Sarah Schumaker | Address Redacted | | First Class Mail |
| Sarah Stroup | Address Redacted | | First Class Mail |
| Sarah Talamantez | Address Redacted | | First Class Mail |
| Sarah Thornton | Address Redacted | | First Class Mail |
| Sarah Treece | Address Redacted | | First Class Mail |
| Sarah Villarreal | Address Redacted | | First Class Mail |
| Sarah Walton | Address Redacted | | First Class Mail |
| Sarah West | Address Redacted | | First Class Mail |
| Sarah Weyer | Address Redacted | | First Class Mail |
| Sarah Williams | Address Redacted | | First Class Mail |
| Sarah Wiuff | Address Redacted | | First Class Mail |
| Sarah Wolfe | Address Redacted | | First Class Mail |
| Sarah Woods | Address Redacted | | First Class Mail |
| Sarah Workman | Address Redacted | | First Class Mail |
| Sarah Yohn | Address Redacted | | First Class Mail |
| Sarai Sanchez | Address Redacted | | First Class Mail |
| Sarai Valtierra | Address Redacted | | First Class Mail |
| Sara-Maria Whiting | Address Redacted | | First Class Mail |
| Saraya Smith | Address Redacted | | First Class Mail |
| Sardike Williams | Address Redacted | | First Class Mail |
| Sarela Contreras | Address Redacted | | First Class Mail |
| Sarena Cross | Address Redacted | | First Class Mail |
| Sariah Wilson | Address Redacted | | First Class Mail |
| Sarina Love | Address Redacted | | First Class Mail |
| Sariya Edmondson | Address Redacted | | First Class Mail |
| Sariya Martinez | Address Redacted | | First Class Mail |
| Sariya Rutledge | Address Redacted | | First Class Mail |
| Sarom Duong | Address Redacted | | First Class Mail |
| Sasha Thorpe | Address Redacted | | First Class Mail |
| Saskia Huerta | Address Redacted | | First Class Mail |
| Satchel Mclean | Address Redacted | | First Class Mail |
| Satiena Shelly | Address Redacted | | First Class Mail |
| Saul Martinez | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Saul Martinez | Address Redacted | | | First Class Mail |
| Saul Salazar | Address Redacted | | | First Class Mail |
| Savahnna Stewart | Address Redacted | | | First Class Mail |
| Savanna Daniel | Address Redacted | | | First Class Mail |
| Savanna Montano | Address Redacted | | | First Class Mail |
| Savanna Palma | Address Redacted | | | First Class Mail |
| Savanna Palmer | Address Redacted | | | First Class Mail |
| Savanna Robertson | Address Redacted | | | First Class Mail |
| Savannah Cahoon | Address Redacted | | | First Class Mail |
| Savannah Dykes | Address Redacted | | | First Class Mail |
| Savannah Green | Address Redacted | | | First Class Mail |
| Savannah Kuntz | Address Redacted | | | First Class Mail |
| Savannah Lundberg | Address Redacted | | | First Class Mail |
| Savannah Mason | Address Redacted | | | First Class Mail |
| Savannah Pope | Address Redacted | | | First Class Mail |
| Savannah Reed | Address Redacted | | | First Class Mail |
| Savannah Renteria | Address Redacted | | | First Class Mail |
| Savannah Ross | Address Redacted | | | First Class Mail |
| Savannah Sharp | Address Redacted | | | First Class Mail |
| Savannah Spotted War Bonnet | Address Redacted | | | First Class Mail |
| Savannah Vang | Address Redacted | | | First Class Mail |
| Savannah Weber | Address Redacted | | | First Class Mail |
| Savannah Winegar | Address Redacted | | | First Class Mail |
| Saviel Aulita | Address Redacted | | | First Class Mail |
| Savina Fernandez | Address Redacted | | | First Class Mail |
| Savita Sharma | Address Redacted | | | First Class Mail |
| Savon Reed | Address Redacted | | | First Class Mail |
| Sawyer Bruer | Address Redacted | | | First Class Mail |
| Sayiddah Bowens | Address Redacted | | | First Class Mail |
| Sayo Korede | Address Redacted | | | First Class Mail |
| Scarlyn Severino | Address Redacted | | | First Class Mail |
| Schamma Legagneur | Address Redacted | | | First Class Mail |
| Schone "Shawn" Anderson | Address Redacted | | | First Class Mail |
| Schucanna Bray | Address Redacted | | | First Class Mail |
| Schumellia Howard | Address Redacted | | | First Class Mail |
| Scott Beetley | Address Redacted | | | First Class Mail |
| Scott Clark | Address Redacted | | | First Class Mail |
| Scott Cox | Address Redacted | | | First Class Mail |
| Scott Craig | Address Redacted | | | First Class Mail |
| Scott Fuschino | Address Redacted | | | First Class Mail |
| Scott Harris | Address Redacted | | | First Class Mail |
| Scott Helmick | Address Redacted | | | First Class Mail |
| Scott Johnson | Address Redacted | | | First Class Mail |
| Scott Marshall | Address Redacted | | | First Class Mail |
| Scott Mathews | Address Redacted | | | First Class Mail |
| Scott Norvell | Address Redacted | | | First Class Mail |
| Scott Oaks | Address Redacted | | | First Class Mail |
| Scott Palmer | Address Redacted | | | First Class Mail |
| Scott Potempa | Address Redacted | | | First Class Mail |
| Scott Prudente | Address Redacted | | | First Class Mail |
| Scott Rocha | Address Redacted | | | First Class Mail |
| Scott Stewart | Address Redacted | | | First Class Mail |
| Scott Thrower | Address Redacted | | | First Class Mail |
| Scott Tyree | Address Redacted | | | First Class Mail |
| Scott Underwood | Address Redacted | | | First Class Mail |
| Scott Underwood | Address Redacted | | | First Class Mail |
| Scott Warren | Address Redacted | | | First Class Mail |
| Scott Wolfe | Address Redacted | | | First Class Mail |
| Scott Woodmore | Address Redacted | | | First Class Mail |
| Scott Young | Address Redacted | | | First Class Mail |
| Scottie Herron | Address Redacted | | | First Class Mail |
| Scout Bauer | Address Redacted | | | First Class Mail |
| Sea Young | Address Redacted | | | First Class Mail |
| Sean Burns | Address Redacted | | | First Class Mail |
| Sean Craft | Address Redacted | | | First Class Mail |
| Sean Delvalle | Address Redacted | | | First Class Mail |
| Sean Fairbairn | Address Redacted | | | First Class Mail |
| Sean Fils | Address Redacted | | | First Class Mail |
| Sean Grusenmeyer | Address Redacted | | | First Class Mail |
| Sean Hawkins | Address Redacted | | | First Class Mail |
| Sean Hicks | Address Redacted | | | First Class Mail |
| Sean Jefferson | Address Redacted | | | First Class Mail |
| Sean Larson | Address Redacted | | | First Class Mail |
| Sean Lenaburg | Address Redacted | | | First Class Mail |
| Sean Martin | Address Redacted | | | First Class Mail |
| Sean Mason | Address Redacted | | | First Class Mail |
| Sean May | Address Redacted | | | First Class Mail |
| Sean Mcdowell | Address Redacted | | | First Class Mail |
| Sean Mceachran | Address Redacted | | | First Class Mail |
| Sean Patterson | Address Redacted | | | First Class Mail |
| Sean Redding | Address Redacted | | | First Class Mail |
| Sean Reinhardt | Address Redacted | | | First Class Mail |
| Sean Ritz | Address Redacted | | | First Class Mail |
| Sean Ritz | Address Redacted | | | First Class Mail |
| Sean Robinson | Address Redacted | | | First Class Mail |
| Sean Rogers | Address Redacted | | | First Class Mail |
| Sean Ross | Address Redacted | | | First Class Mail |
| Sean Sanaghan | Address Redacted | | | First Class Mail |
| Sean Scott | Address Redacted | | | First Class Mail |
| Sean Sullivan | Address Redacted | | | First Class Mail |
| Sean Tracey | Address Redacted | | | First Class Mail |
| Sean Twomey | Address Redacted | | | First Class Mail |
| Sean Watkins | Address Redacted | | | First Class Mail |
| Sean Wright | Address Redacted | | | First Class Mail |
| Seang Saephan | Address Redacted | | | First Class Mail |
| Sebastian Allen | Address Redacted | | | First Class Mail |
| Sebastian Arthur Pena | Address Redacted | | | First Class Mail |
| Sebastian Dombrowski-Carranza | Address Redacted | | | First Class Mail |
| Sebastian Gonzalez | Address Redacted | | | First Class Mail |
| Sebastian Ramirez | Address Redacted | | | First Class Mail |
| Sebastian Sanchez | Address Redacted | | | First Class Mail |
| Sebastian Toro Salazar | Address Redacted | | | First Class Mail |
| Sebastian Zamora | Address Redacted | | | First Class Mail |
| Sedia Arthurton | Address Redacted | | | First Class Mail |
| Sedrick Byrd Ii | Address Redacted | | | First Class Mail |
| Seferina Limones | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Sefoni Lewis-Lopes | Address Redacted | | First Class Mail |
| Seirra Clayton | Address Redacted | | First Class Mail |
| Selah Gitonga | Address Redacted | | First Class Mail |
| Selena Aguilar | Address Redacted | | First Class Mail |
| Selena Griffin | Address Redacted | | First Class Mail |
| Selena Harris | Address Redacted | | First Class Mail |
| Selena Jaimes | Address Redacted | | First Class Mail |
| Selena Perez | Address Redacted | | First Class Mail |
| Selena Rico | Address Redacted | | First Class Mail |
| Selena Simms | Address Redacted | | First Class Mail |
| Selena Willems | Address Redacted | | First Class Mail |
| Selene Chavez | Address Redacted | | First Class Mail |
| Selene Vu | Address Redacted | | First Class Mail |
| Selina  Dauria | Address Redacted | | First Class Mail |
| Selina Jaskolka | Address Redacted | | First Class Mail |
| Selma Thornton | Address Redacted | | First Class Mail |
| Senecas Gosa | Address Redacted | | First Class Mail |
| Seneka Johnson | Address Redacted | | First Class Mail |
| Senica Woodruff | Address Redacted | | First Class Mail |
| Sephon Lawrence | Address Redacted | | First Class Mail |
| Sequan Bailey | Address Redacted | | First Class Mail |
| Sequoia Bell | Address Redacted | | First Class Mail |
| Serah Mcbride | Address Redacted | | First Class Mail |
| Seraiah Storer | Address Redacted | | First Class Mail |
| Serena James | Address Redacted | | First Class Mail |
| Serena Mungin | Address Redacted | | First Class Mail |
| Serena Rangel | Address Redacted | | First Class Mail |
| Serena Soundingside | Address Redacted | | First Class Mail |
| Serena Stroup | Address Redacted | | First Class Mail |
| Serena Turner | Address Redacted | | First Class Mail |
| Serenity Smith | Address Redacted | | First Class Mail |
| Serenity Stearly | Address Redacted | | First Class Mail |
| Sergey Gugel | Address Redacted | | First Class Mail |
| Sergine Lucien | Address Redacted | | First Class Mail |
| Sergio Bustamante | Address Redacted | | First Class Mail |
| Sergio Guzman | Address Redacted | | First Class Mail |
| Sergio Pachuca | Address Redacted | | First Class Mail |
| Sergio Rojas | Address Redacted | | First Class Mail |
| Sergio Romero | Address Redacted | | First Class Mail |
| Serica Spencer | Address Redacted | | First Class Mail |
| Serina Arsizo | Address Redacted | | First Class Mail |
| Serron King | Address Redacted | | First Class Mail |
| Serron King | Address Redacted | | First Class Mail |
| Sesemeallya Smith | Address Redacted | | First Class Mail |
| Seth Boss | Address Redacted | | First Class Mail |
| Seth Davidson | Address Redacted | | First Class Mail |
| Seth Freund | Address Redacted | | First Class Mail |
| Seth Furtado | Address Redacted | | First Class Mail |
| Seth Garcia | Address Redacted | | First Class Mail |
| Seth Guthrie | Address Redacted | | First Class Mail |
| Seth Hoffman | Address Redacted | | First Class Mail |
| Seth Mcfarland | Address Redacted | | First Class Mail |
| Seth Nivon | Address Redacted | | First Class Mail |
| Seth Patchin | Address Redacted | | First Class Mail |
| Seth Plummer | Address Redacted | | First Class Mail |
| Seth Rogers | Address Redacted | | First Class Mail |
| Seth Weller | Address Redacted | | First Class Mail |
| Seth Wells | Address Redacted | | First Class Mail |
| Seth White | Address Redacted | | First Class Mail |
| Seun Daramola | Address Redacted | | First Class Mail |
| Seven Saccoccio | Address Redacted | | First Class Mail |
| Seven Sawyer | Address Redacted | | First Class Mail |
| Severine Neatherlin | Address Redacted | | First Class Mail |
| Severyn Jones | Address Redacted | | First Class Mail |
| Severyn Jones | Address Redacted | | First Class Mail |
| Shaad Ahmed | Address Redacted | | First Class Mail |
| Shaba Modak | Address Redacted | | First Class Mail |
| Shaba Modak | Address Redacted | | First Class Mail |
| Shabana Mamnoon | Address Redacted | | First Class Mail |
| Shabana Patanwala | Address Redacted | | First Class Mail |
| Shabany Pereyra | Address Redacted | | First Class Mail |
| Shabnam Malikzada | Address Redacted | | First Class Mail |
| Shabone Duporte | Address Redacted | | First Class Mail |
| Shad Husbands | Address Redacted | | First Class Mail |
| Shadeen Chee | Address Redacted | | First Class Mail |
| Shaela Hunter | Address Redacted | | First Class Mail |
| Shaelyn Parkhurst | Address Redacted | | First Class Mail |
| Shafeecool Adams | Address Redacted | | First Class Mail |
| Shah Tejal | Address Redacted | | First Class Mail |
| Shahnaj Rahman | Address Redacted | | First Class Mail |
| Shai-Ann Hickey | Address Redacted | | First Class Mail |
| Shaiann Johnson | Address Redacted | | First Class Mail |
| Shailyn Swenson | Address Redacted | | First Class Mail |
| Shaina Ancrum | Address Redacted | | First Class Mail |
| Shaina Palakkattu | Address Redacted | | First Class Mail |
| Shaine Phelps-Schweer | Address Redacted | | First Class Mail |
| Shaiquana Adams | Address Redacted | | First Class Mail |
| Shakara Price | Address Redacted | | First Class Mail |
| Shakayla Jones | Address Redacted | | First Class Mail |
| Shakeya Washington | Address Redacted | | First Class Mail |
| Shakeyma Irving | Address Redacted | | First Class Mail |
| Shakia Lyles | Address Redacted | | First Class Mail |
| Shakiah Ray | Address Redacted | | First Class Mail |
| Shakira Bowers | Address Redacted | | First Class Mail |
| Shakira Ebanks | Address Redacted | | First Class Mail |
| Shakira Johnson | Address Redacted | | First Class Mail |
| Shakira White | Address Redacted | | First Class Mail |
| Shakiya Wilson | Address Redacted | | First Class Mail |
| Shakosha Goodloe | Address Redacted | | First Class Mail |
| Shakree Qualls | Address Redacted | | First Class Mail |
| Shakur Hamn-Brown | Address Redacted | | First Class Mail |
| Shakyra Kirkland | Address Redacted | | First Class Mail |
| Shalanda Breath | Address Redacted | | First Class Mail |
| Shalaunda Bacon | Address Redacted | | First Class Mail |
| Shali Renderos | Address Redacted | | First Class Mail |
| Shalise Sims | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Shalise Toone | Address Redacted | | First Class Mail |
| Shalondia Pickett | Address Redacted | | First Class Mail |
| Shalyn Musgrove | Address Redacted | | First Class Mail |
| Shalynn Chatwin | Address Redacted | | First Class Mail |
| Shamaila Mir | Address Redacted | | First Class Mail |
| Shamaine Mcgilberry | Address Redacted | | First Class Mail |
| Shamar Palmer | Address Redacted | | First Class Mail |
| Shamar Winston | Address Redacted | | First Class Mail |
| Shamari Cunningham | Address Redacted | | First Class Mail |
| Shameka Wood | Address Redacted | | First Class Mail |
| Shames Yazzie | Address Redacted | | First Class Mail |
| Shamia Dobbs | Address Redacted | | First Class Mail |
| Shamika Hence | Address Redacted | | First Class Mail |
| Shamika Madole | Address Redacted | | First Class Mail |
| Shamika Madole | Address Redacted | | First Class Mail |
| Shaminey Harris | Address Redacted | | First Class Mail |
| Shamira Hicks | Address Redacted | | First Class Mail |
| Shamkong Umaru | Address Redacted | | First Class Mail |
| Shamya Cannady | Address Redacted | | First Class Mail |
| Shana Hamphill | Address Redacted | | First Class Mail |
| Shana Jackson | Address Redacted | | First Class Mail |
| Shana Windmon | Address Redacted | | First Class Mail |
| Shanae Fitzhugh | Address Redacted | | First Class Mail |
| Shanah Hupp | Address Redacted | | First Class Mail |
| Shanard Phillips | Address Redacted | | First Class Mail |
| Shanauree Beaty | Address Redacted | | First Class Mail |
| Shanay Henry | Address Redacted | | First Class Mail |
| Shanay Lucas | Address Redacted | | First Class Mail |
| Shandala Sledge | Address Redacted | | First Class Mail |
| Shandar Hunter | Address Redacted | | First Class Mail |
| Shandi Harder | Address Redacted | | First Class Mail |
| Shandi Jenks | Address Redacted | | First Class Mail |
| Shandreka Adams | Address Redacted | | First Class Mail |
| Shandriquez Martin | Address Redacted | | First Class Mail |
| Shane Condon | Address Redacted | | First Class Mail |
| Shane Gable | Address Redacted | | First Class Mail |
| Shane Geter | Address Redacted | | First Class Mail |
| Shane Hunter | Address Redacted | | First Class Mail |
| Shane Mckeen | Address Redacted | | First Class Mail |
| Shane Miller | Address Redacted | | First Class Mail |
| Shane Moore | Address Redacted | | First Class Mail |
| Shane Moorer | Address Redacted | | First Class Mail |
| Shane Pond | Address Redacted | | First Class Mail |
| Shane Starr | Address Redacted | | First Class Mail |
| Shane Vaughan | Address Redacted | | First Class Mail |
| Shanea Hartsfield | Address Redacted | | First Class Mail |
| Shaneika Surrency | Address Redacted | | First Class Mail |
| Shanell Grissitte | Address Redacted | | First Class Mail |
| Shanell Harris | Address Redacted | | First Class Mail |
| Shanequa Harmon | Address Redacted | | First Class Mail |
| Shanequia Staley | Address Redacted | | First Class Mail |
| Shanese Brown | Address Redacted | | First Class Mail |
| Shanese Kelly | Address Redacted | | First Class Mail |
| Shani Pena | Address Redacted | | First Class Mail |
| Shania Beal | Address Redacted | | First Class Mail |
| Shania Brown | Address Redacted | | First Class Mail |
| Shania Thompson | Address Redacted | | First Class Mail |
| Shaniah Section | Address Redacted | | First Class Mail |
| Shanice Davis | Address Redacted | | First Class Mail |
| Shanice Henry | Address Redacted | | First Class Mail |
| Shanice Napper | Address Redacted | | First Class Mail |
| Shaniece Simpkins | Address Redacted | | First Class Mail |
| Shanika Brown | Address Redacted | | First Class Mail |
| Shanika Carey | Address Redacted | | First Class Mail |
| Shanisty Villanueva | Address Redacted | | First Class Mail |
| Shanita Avery | Address Redacted | | First Class Mail |
| Shaniya Reliford | Address Redacted | | First Class Mail |
| Shaniyah Russell | Address Redacted | | First Class Mail |
| Shanna Harris | Address Redacted | | First Class Mail |
| Shanna Joswig | Address Redacted | | First Class Mail |
| Shanna Keesee | Address Redacted | | First Class Mail |
| Shanna Martin | Address Redacted | | First Class Mail |
| Shanna Wuest | Address Redacted | | First Class Mail |
| Shannan Hudson | Address Redacted | | First Class Mail |
| Shannan Paniagua | Address Redacted | | First Class Mail |
| Shannette Welch | Address Redacted | | First Class Mail |
| Shannon Bonsignore | Address Redacted | | First Class Mail |
| Shannon Bryant | Address Redacted | | First Class Mail |
| Shannon Cavanaugh | Address Redacted | | First Class Mail |
| Shannon Freeman | Address Redacted | | First Class Mail |
| Shannon Guthridge | Address Redacted | | First Class Mail |
| Shannon Haynes | Address Redacted | | First Class Mail |
| Shannon Hefner | Address Redacted | | First Class Mail |
| Shannon Hoskins | Address Redacted | | First Class Mail |
| Shannon Huckaby | Address Redacted | | First Class Mail |
| Shannon Jones | Address Redacted | | First Class Mail |
| Shannon Karopchinsky | Address Redacted | | First Class Mail |
| Shannon Keller | Address Redacted | | First Class Mail |
| Shannon Landrum | Address Redacted | | First Class Mail |
| Shannon Langhart | Address Redacted | | First Class Mail |
| Shannon Lawrence | Address Redacted | | First Class Mail |
| Shannon Leahy | Address Redacted | | First Class Mail |
| Shannon Mccoy | Address Redacted | | First Class Mail |
| Shannon Meiers | Address Redacted | | First Class Mail |
| Shannon Prince | Address Redacted | | First Class Mail |
| Shannon Province Rogers | Address Redacted | | First Class Mail |
| Shannon Reilly | Address Redacted | | First Class Mail |
| Shannon Royer | Address Redacted | | First Class Mail |
| Shannon Ryan | Address Redacted | | First Class Mail |
| Shannon Smith | Address Redacted | | First Class Mail |
| Shannon Sweet | Address Redacted | | First Class Mail |
| Shannon Trudeau | Address Redacted | | First Class Mail |
| Shannon Witmer | Address Redacted | | First Class Mail |
| Shannon Zentz | Address Redacted | | First Class Mail |
| Shanoie Villarreal | Address Redacted | | First Class Mail |
| Shanon Henry | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Shanquisha Short | Address Redacted | | First Class Mail |
| Shanta Mills | Address Redacted | | First Class Mail |
| Shantale Brown | Address Redacted | | First Class Mail |
| Shante Walthour | Address Redacted | | First Class Mail |
| Shantel Bircumshaw | Address Redacted | | First Class Mail |
| Shantel Miller | Address Redacted | | First Class Mail |
| Shanteria Lang | Address Redacted | | First Class Mail |
| Shantez Holmes | Address Redacted | | First Class Mail |
| Shantinique Spearman | Address Redacted | | First Class Mail |
| Shantivia Brooks | Address Redacted | | First Class Mail |
| Shanyelys Rivera | Address Redacted | | First Class Mail |
| Shaquala Biggurs | Address Redacted | | First Class Mail |
| Shaquala Scott | Address Redacted | | First Class Mail |
| Shaquan Logan | Address Redacted | | First Class Mail |
| Shaquilla Nickelson | Address Redacted | | First Class Mail |
| Shaquille Barner | Address Redacted | | First Class Mail |
| Shaquille Runkle | Address Redacted | | First Class Mail |
| Shaquisha Spurlock | Address Redacted | | First Class Mail |
| Shardae Millington | Address Redacted | | First Class Mail |
| Shardai Gary | Address Redacted | | First Class Mail |
| Shardaine Manson | Address Redacted | | First Class Mail |
| Sharday Alston | Address Redacted | | First Class Mail |
| Shardaye Sinclair | Address Redacted | | First Class Mail |
| Share Morgan | Address Redacted | | First Class Mail |
| Sharee Harley | Address Redacted | | First Class Mail |
| Shareka Young | Address Redacted | | First Class Mail |
| Sharena Fields | Address Redacted | | First Class Mail |
| Sharene Van Dusen | Address Redacted | | First Class Mail |
| Sharhonda Hawkins | Address Redacted | | First Class Mail |
| Sharhonda Hayden | Address Redacted | | First Class Mail |
| Shari Evans | Address Redacted | | First Class Mail |
| Shari Joslin | Address Redacted | | First Class Mail |
| Shari Laituri | Address Redacted | | First Class Mail |
| Shari Lordi | Address Redacted | | First Class Mail |
| Shari Moe | Address Redacted | | First Class Mail |
| Shari Rife | Address Redacted | | First Class Mail |
| Shari Wines | Address Redacted | | First Class Mail |
| Sharidee Berg | Address Redacted | | First Class Mail |
| Sharif Harris | Address Redacted | | First Class Mail |
| Sharissa Brumant | Address Redacted | | First Class Mail |
| Sharissa Jones | Address Redacted | | First Class Mail |
| Sharita Scott | Address Redacted | | First Class Mail |
| Sharleen Betts | Address Redacted | | First Class Mail |
| Sharlene Santana | Address Redacted | | First Class Mail |
| Sharnetta Roseborough | Address Redacted | | First Class Mail |
| Sharon Broussard | Address Redacted | | First Class Mail |
| Sharon Chaffee | Address Redacted | | First Class Mail |
| Sharon Christie | Address Redacted | | First Class Mail |
| Sharon Copley | Address Redacted | | First Class Mail |
| Sharon Crosby | Address Redacted | | First Class Mail |
| Sharon Dennie | Address Redacted | | First Class Mail |
| Sharon Doe | Address Redacted | | First Class Mail |
| Sharon Farnsworth | Address Redacted | | First Class Mail |
| Sharon Grab | Address Redacted | | First Class Mail |
| Sharon Holloway | Address Redacted | | First Class Mail |
| Sharon Jensen | Address Redacted | | First Class Mail |
| Sharon Kossman | Address Redacted | | First Class Mail |
| Sharon Marcano | Address Redacted | | First Class Mail |
| Sharon May | Address Redacted | | First Class Mail |
| Sharon Mcneil | Address Redacted | | First Class Mail |
| Sharon Mickles | Address Redacted | | First Class Mail |
| Sharon Nelson | Address Redacted | | First Class Mail |
| Sharon O'Shea | Address Redacted | | First Class Mail |
| Sharon Pesta | Address Redacted | | First Class Mail |
| Sharon Roe | Address Redacted | | First Class Mail |
| Sharon Senn | Address Redacted | | First Class Mail |
| Sharon Shackleton | Address Redacted | | First Class Mail |
| Sharon Shannon | Address Redacted | | First Class Mail |
| Sharon Simons | Address Redacted | | First Class Mail |
| Sharon Skocz | Address Redacted | | First Class Mail |
| Sharon Tidwell | Address Redacted | | First Class Mail |
| Sharon Vanvelkinburgh | Address Redacted | | First Class Mail |
| Sharon Villaronga | Address Redacted | | First Class Mail |
| Sharon Walawander | Address Redacted | | First Class Mail |
| Sharon Wernert | Address Redacted | | First Class Mail |
| Sharona Ward | Address Redacted | | First Class Mail |
| Sharonda Hensley | Address Redacted | | First Class Mail |
| Sharonecee Brown | Address Redacted | | First Class Mail |
| Sharoon Santiago-Caltenco | Address Redacted | | First Class Mail |
| Sharronda Loyd | Address Redacted | | First Class Mail |
| Shartaja Johnson | Address Redacted | | First Class Mail |
| Sharyn Robinson | Address Redacted | | First Class Mail |
| Shasta Beal | Address Redacted | | First Class Mail |
| Shatarra Hines | Address Redacted | | First Class Mail |
| Shataya Byrd | Address Redacted | | First Class Mail |
| Shateka Stephens | Address Redacted | | First Class Mail |
| Shatoni Jones | Address Redacted | | First Class Mail |
| Shaulon Mcdaniel | Address Redacted | | First Class Mail |
| Shaun Bennetch | Address Redacted | | First Class Mail |
| Shaun Dufrene | Address Redacted | | First Class Mail |
| Shaun Green | Address Redacted | | First Class Mail |
| Shaun Mallory | Address Redacted | | First Class Mail |
| Shaun Pitts | Address Redacted | | First Class Mail |
| Shaun Wells | Address Redacted | | First Class Mail |
| Shaun Whitecalf | Address Redacted | | First Class Mail |
| Shauna Lacey | Address Redacted | | First Class Mail |
| Shauna Lacey | Address Redacted | | First Class Mail |
| Shauna Spencer | Address Redacted | | First Class Mail |
| Shaunach Talley | Address Redacted | | First Class Mail |
| Shaundra Brown | Address Redacted | | First Class Mail |
| Shauneka Wilson | Address Redacted | | First Class Mail |
| Shauneli Covington | Address Redacted | | First Class Mail |
| Shauntavia Gray | Address Redacted | | First Class Mail |
| Shauntavia Gray | Address Redacted | | First Class Mail |
| Shaveda Hill | Address Redacted | | First Class Mail |
| Shavondra Moore | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Shawanda Elliott | Address Redacted | | First Class Mail |
| Shawn Alleman | Address Redacted | | First Class Mail |
| Shawn Borean | Address Redacted | | First Class Mail |
| Shawn Contreras | Address Redacted | | First Class Mail |
| Shawn Greene | Address Redacted | | First Class Mail |
| Shawn Harasimo | Address Redacted | | First Class Mail |
| Shawn Harris | Address Redacted | | First Class Mail |
| Shawn Heiter | Address Redacted | | First Class Mail |
| Shawn Hicks | Address Redacted | | First Class Mail |
| Shawn Jacobs Sr | Address Redacted | | First Class Mail |
| Shawn Jett | Address Redacted | | First Class Mail |
| Shawn Lewis | Address Redacted | | First Class Mail |
| Shawn Mansell | Address Redacted | | First Class Mail |
| Shawn Niehaus | Address Redacted | | First Class Mail |
| Shawn Peterson | Address Redacted | | First Class Mail |
| Shawn Sandoval | Address Redacted | | First Class Mail |
| Shawn Sautter | Address Redacted | | First Class Mail |
| Shawn Shortridge | Address Redacted | | First Class Mail |
| Shawn Smith | Address Redacted | | First Class Mail |
| Shawn Thompson | Address Redacted | | First Class Mail |
| Shawn Walthall | Address Redacted | | First Class Mail |
| Shawn Webb | Address Redacted | | First Class Mail |
| Shawn Young | Address Redacted | | First Class Mail |
| Shawn Zuraff | Address Redacted | | First Class Mail |
| Shawna Jorgensen | Address Redacted | | First Class Mail |
| Shawna Lundy | Address Redacted | | First Class Mail |
| Shawna Splinter | Address Redacted | | First Class Mail |
| Shawna Taulbee | Address Redacted | | First Class Mail |
| Shawna Youells | Address Redacted | | First Class Mail |
| Shawna Zubaugh | Address Redacted | | First Class Mail |
| Shawndel Little | Address Redacted | | First Class Mail |
| Shawnderic Horton | Address Redacted | | First Class Mail |
| Shawndria Kirk | Address Redacted | | First Class Mail |
| Shawnee Fulkerson | Address Redacted | | First Class Mail |
| Shawnee Grant-Hannon | Address Redacted | | First Class Mail |
| Shawnell Young | Address Redacted | | First Class Mail |
| Shawnese Goliday | Address Redacted | | First Class Mail |
| Shawnie Wooldridge | Address Redacted | | First Class Mail |
| Shawntay Dear | Address Redacted | | First Class Mail |
| Shawnte Bell | Address Redacted | | First Class Mail |
| Shawnte Bell | Address Redacted | | First Class Mail |
| Shawntia Lewis | Address Redacted | | First Class Mail |
| Shawntia Lewis | Address Redacted | | First Class Mail |
| Shay Godsey | Address Redacted | | First Class Mail |
| Shay Mackner | Address Redacted | | First Class Mail |
| Shayanna Mason | Address Redacted | | First Class Mail |
| Shaydreana Chapman | Address Redacted | | First Class Mail |
| Shaykh Ortiz | Address Redacted | | First Class Mail |
| Shayla Graser | Address Redacted | | First Class Mail |
| Shayla Haskins | Address Redacted | | First Class Mail |
| Shayla King | Address Redacted | | First Class Mail |
| Shayla Mackey | Address Redacted | | First Class Mail |
| Shayla Mitchell-Sayles | Address Redacted | | First Class Mail |
| Shayla Moore-Mabry | Address Redacted | | First Class Mail |
| Shayla Wallace | Address Redacted | | First Class Mail |
| Shaylee Czech | Address Redacted | | First Class Mail |
| Shayna Calogero | Address Redacted | | First Class Mail |
| Shayna Christiansen | Address Redacted | | First Class Mail |
| Shayveion Williams | Address Redacted | | First Class Mail |
| Shayvia Sheppard | Address Redacted | | First Class Mail |
| Shayvone Jordan | Address Redacted | | First Class Mail |
| Shazil Amir | Address Redacted | | First Class Mail |
| Shea Hamilton | Address Redacted | | First Class Mail |
| Sheana Long | Address Redacted | | First Class Mail |
| Sheashawna Frank | Address Redacted | | First Class Mail |
| Sheena Alexander | Address Redacted | | First Class Mail |
| Sheena Dyer | Address Redacted | | First Class Mail |
| Sheikh Bonnya | Address Redacted | | First Class Mail |
| Sheila Blanton | Address Redacted | | First Class Mail |
| Sheila Bragg | Address Redacted | | First Class Mail |
| Sheila Franklin | Address Redacted | | First Class Mail |
| Sheila Hill | Address Redacted | | First Class Mail |
| Sheila Hubbard | Address Redacted | | First Class Mail |
| Sheila Jones | Address Redacted | | First Class Mail |
| Sheila Jordan | Address Redacted | | First Class Mail |
| Sheila Langmeyer | Address Redacted | | First Class Mail |
| Sheila Louis | Address Redacted | | First Class Mail |
| Sheila Naylor | Address Redacted | | First Class Mail |
| Sheila Robinson-Cureton | Address Redacted | | First Class Mail |
| Sheila Rudd | Address Redacted | | First Class Mail |
| Sheila Ruffin | Address Redacted | | First Class Mail |
| Sheila Sierra | Address Redacted | | First Class Mail |
| Sheila Vance | Address Redacted | | First Class Mail |
| Sheila Villarreal | Address Redacted | | First Class Mail |
| Sheila Yarotsky | Address Redacted | | First Class Mail |
| Sheilah Floyd | Address Redacted | | First Class Mail |
| Shekynah Moore | Address Redacted | | First Class Mail |
| Shelbie Dodd | Address Redacted | | First Class Mail |
| Shelbie Hernandez | Address Redacted | | First Class Mail |
| Shelby Anderson | Address Redacted | | First Class Mail |
| Shelby Baker | Address Redacted | | First Class Mail |
| Shelby Bennett | Address Redacted | | First Class Mail |
| Shelby Casper | Address Redacted | | First Class Mail |
| Shelby Commons | Address Redacted | | First Class Mail |
| Shelby Cook | Address Redacted | | First Class Mail |
| Shelby Dix | Address Redacted | | First Class Mail |
| Shelby George | Address Redacted | | First Class Mail |
| Shelby Hastings | Address Redacted | | First Class Mail |
| Shelby Knight | Address Redacted | | First Class Mail |
| Shelby Latham | Address Redacted | | First Class Mail |
| Shelby Malcom | Address Redacted | | First Class Mail |
| Shelby Martin | Address Redacted | | First Class Mail |
| Shelby Massey | Address Redacted | | First Class Mail |
| Shelby Reeves | Address Redacted | | First Class Mail |
| Shelby Remaklus | Address Redacted | | First Class Mail |
| Shelby Remaklus | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Shelby Ruiz | Address Redacted | | First Class Mail |
| Shelby Sanchez | Address Redacted | | First Class Mail |
| Shelby Schneiter | Address Redacted | | First Class Mail |
| Shelby Sheffield | Address Redacted | | First Class Mail |
| Shelby Smith | Address Redacted | | First Class Mail |
| Shelby Tomsick | Address Redacted | | First Class Mail |
| Shelby Wall | Address Redacted | | First Class Mail |
| Shelby Williams | Address Redacted | | First Class Mail |
| Shelby Williams | Address Redacted | | First Class Mail |
| Shelby Wintner | Address Redacted | | First Class Mail |
| Sheldon Beasley | Address Redacted | | First Class Mail |
| Sheldon Nelson | Address Redacted | | First Class Mail |
| Sheldon Paz | Address Redacted | | First Class Mail |
| Shelia Laughinghouse | Address Redacted | | First Class Mail |
| Shelley Aaker | Address Redacted | | First Class Mail |
| Shelley Hanson | Address Redacted | | First Class Mail |
| Shelley Johnson | Address Redacted | | First Class Mail |
| Shelley Morris | Address Redacted | | First Class Mail |
| Shelley Weber | Address Redacted | | First Class Mail |
| Shelli Cornelius | Address Redacted | | First Class Mail |
| Shelly Anderson | Address Redacted | | First Class Mail |
| Shelly Larch | Address Redacted | | First Class Mail |
| Shelly Nunnery | Address Redacted | | First Class Mail |
| Shelly Stewart | Address Redacted | | First Class Mail |
| Shelly Vaughan | Address Redacted | | First Class Mail |
| Shelly Wright | Address Redacted | | First Class Mail |
| Shelsy Campos Perez | Address Redacted | | First Class Mail |
| Shemaiah Eldridge | Address Redacted | | First Class Mail |
| Shemar Humphrey | Address Redacted | | First Class Mail |
| Shemeka Young | Address Redacted | | First Class Mail |
| Shemetra Pearson | Address Redacted | | First Class Mail |
| Shena Gorman | Address Redacted | | First Class Mail |
| Shenae Walker | Address Redacted | | First Class Mail |
| Shenita Carter | Address Redacted | | First Class Mail |
| Shenyah Graham | Address Redacted | | First Class Mail |
| Shera Wilson | Address Redacted | | First Class Mail |
| Sheralyn Luckenbaugh | Address Redacted | | First Class Mail |
| Sheree Gaspar | Address Redacted | | First Class Mail |
| Sheree Saphore | Address Redacted | | First Class Mail |
| Sheree Willett | Address Redacted | | First Class Mail |
| Shereen Caleb | Address Redacted | | First Class Mail |
| Shereena Chancey | Address Redacted | | First Class Mail |
| Sheri Caban | Address Redacted | | First Class Mail |
| Sheri Lothridge | Address Redacted | | First Class Mail |
| Sheri Lothridge | Address Redacted | | First Class Mail |
| Sheri Ludlow | Address Redacted | | First Class Mail |
| Sheri Sanderson | Address Redacted | | First Class Mail |
| Sheri Tomlinson | Address Redacted | | First Class Mail |
| Sheri Urbanek | Address Redacted | | First Class Mail |
| Sheridan Lowery | Address Redacted | | First Class Mail |
| Sheridan Sorrow | Address Redacted | | First Class Mail |
| Sherilyn Vigue Decoteau | Address Redacted | | First Class Mail |
| Sherita Sims | Address Redacted | | First Class Mail |
| Sherka Wallace | Address Redacted | | First Class Mail |
| Sherkita Gantt | Address Redacted | | First Class Mail |
| Sherlyn Esparza | Address Redacted | | First Class Mail |
| Sherman Bruster | Address Redacted | | First Class Mail |
| Sherman Gray | Address Redacted | | First Class Mail |
| Sherri Blevins | Address Redacted | | First Class Mail |
| Sherri Brannon | Address Redacted | | First Class Mail |
| Sherri Morris | Address Redacted | | First Class Mail |
| Sherri Sousa | Address Redacted | | First Class Mail |
| Sherri Sousa | Address Redacted | | First Class Mail |
| Sherri Wooden | Address Redacted | | First Class Mail |
| Sherrie Engle | Address Redacted | | First Class Mail |
| Sherrie Kepler | Address Redacted | | First Class Mail |
| Sherrill George | Address Redacted | | First Class Mail |
| Sherrod Poole | Address Redacted | | First Class Mail |
| Sherry Adam | Address Redacted | | First Class Mail |
| Sherry Bacchus | Address Redacted | | First Class Mail |
| Sherry Booth | Address Redacted | | First Class Mail |
| Sherry Davis | Address Redacted | | First Class Mail |
| Sherry De Los Santos | Address Redacted | | First Class Mail |
| Sherry Gibson | Address Redacted | | First Class Mail |
| Sherry Gilbert | Address Redacted | | First Class Mail |
| Sherry Gilbert | Address Redacted | | First Class Mail |
| Sherry Hayes-Thomas | Address Redacted | | First Class Mail |
| Sherry Kula | Address Redacted | | First Class Mail |
| Sherry Landers | Address Redacted | | First Class Mail |
| Sherry Lugo | Address Redacted | | First Class Mail |
| Sherry Marshall | Address Redacted | | First Class Mail |
| Sherry Mitchell | Address Redacted | | First Class Mail |
| Sherry Surges | Address Redacted | | First Class Mail |
| Sherry Taylor | Address Redacted | | First Class Mail |
| Sherry Williams | Address Redacted | | First Class Mail |
| Sherryl Thompson | Address Redacted | | First Class Mail |
| Sheryl Feeken | Address Redacted | | First Class Mail |
| Sheryl Leboutillier | Address Redacted | | First Class Mail |
| Shevonda Brown | Address Redacted | | First Class Mail |
| Shewanda Morris | Address Redacted | | First Class Mail |
| Sheyla Blair | Address Redacted | | First Class Mail |
| Shiandra Boyd | Address Redacted | | First Class Mail |
| Shianne Mabry | Address Redacted | | First Class Mail |
| Shiela Stone | Address Redacted | | First Class Mail |
| Shiloh Barnes | Address Redacted | | First Class Mail |
| Shirin Odar | Address Redacted | | First Class Mail |
| Shirl Stoney | Address Redacted | | First Class Mail |
| Shirleen Muthoni | Address Redacted | | First Class Mail |
| Shirley Brooks | Address Redacted | | First Class Mail |
| Shirley Christensen | Address Redacted | | First Class Mail |
| Shirley Diaz | Address Redacted | | First Class Mail |
| Shirley Headle | Address Redacted | | First Class Mail |
| Shirley Johnson | Address Redacted | | First Class Mail |
| Shirley Johnson | Address Redacted | | First Class Mail |
| Shirley London-Henry | Address Redacted | | First Class Mail |
| Shirley Odell | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|---|---|---|---|
| Shirley Sandoval | Address Redacted | | First Class Mail |
| Shirley Swalin | Address Redacted | | First Class Mail |
| Shirley Valenzuela | Address Redacted | | First Class Mail |
| Shishir Vaidya | Address Redacted | | First Class Mail |
| Shivika Goel | Address Redacted | | First Class Mail |
| Shiya Collier | Address Redacted | | First Class Mail |
| Shkira Childress | Address Redacted | | First Class Mail |
| Shonda Hooks | Address Redacted | | First Class Mail |
| Shondalyn Williams | Address Redacted | | First Class Mail |
| Shondell Coleman | Address Redacted | | First Class Mail |
| Shonikqua Green | Address Redacted | | First Class Mail |
| Shontel Lindsay | Address Redacted | | First Class Mail |
| Shontel Lindsay | Address Redacted | | First Class Mail |
| Shravani Reddy Bojja | Address Redacted | | First Class Mail |
| Shree Stanley | Address Redacted | | First Class Mail |
| Shreya Hankumar | Address Redacted | | First Class Mail |
| Shruti Rajamani | Address Redacted | | First Class Mail |
| Shuai Sheng | Address Redacted | | First Class Mail |
| Shuai Sheng | Address Redacted | | First Class Mail |
| Shuana Her | Address Redacted | | First Class Mail |
| Shundel Little | Address Redacted | | First Class Mail |
| Shundreika Brazan | Address Redacted | | First Class Mail |
| Shuniese Littlejohn | Address Redacted | | First Class Mail |
| Shunketha Toy | Address Redacted | | First Class Mail |
| Shuntrice Littleton | Address Redacted | | First Class Mail |
| Shweta Patel | Address Redacted | | First Class Mail |
| Shy Herrington | Address Redacted | | First Class Mail |
| Shyann De La Torre | Address Redacted | | First Class Mail |
| Shyann De La Torre | Address Redacted | | First Class Mail |
| Shyanne Moore | Address Redacted | | First Class Mail |
| Shyanne Peterson | Address Redacted | | First Class Mail |
| Shy-Asia Reynolds | Address Redacted | | First Class Mail |
| Shyemia Perry | Address Redacted | | First Class Mail |
| Shylee Jenkins | Address Redacted | | First Class Mail |
| Shynia Frazier | Address Redacted | | First Class Mail |
| Shynyya Lopez | Address Redacted | | First Class Mail |
| Shyton Fason | Address Redacted | | First Class Mail |
| Sidike Kamara | Address Redacted | | First Class Mail |
| Sidney Fields Jr | Address Redacted | | First Class Mail |
| Sidney Frazier | Address Redacted | | First Class Mail |
| Sidney Johnson | Address Redacted | | First Class Mail |
| Sidney Lamora | Address Redacted | | First Class Mail |
| Sidney Leydecker Jr | Address Redacted | | First Class Mail |
| Sidney Mcfail Jr | Address Redacted | | First Class Mail |
| Sidney Mireles | Address Redacted | | First Class Mail |
| Sidney Small | Address Redacted | | First Class Mail |
| Sidney Thomas Jr | Address Redacted | | First Class Mail |
| Sidonia Gierach | Address Redacted | | First Class Mail |
| Sidra Felton | Address Redacted | | First Class Mail |
| Sierra Austin | Address Redacted | | First Class Mail |
| Sierra Barker | Address Redacted | | First Class Mail |
| Sierra Broome | Address Redacted | | First Class Mail |
| Sierra Brubaker | Address Redacted | | First Class Mail |
| Sierra Garber | Address Redacted | | First Class Mail |
| Sierra Gilliam | Address Redacted | | First Class Mail |
| Sierra Hall | Address Redacted | | First Class Mail |
| Sierra High Eagle | Address Redacted | | First Class Mail |
| Sierra Jackson | Address Redacted | | First Class Mail |
| Sierra Kleven | Address Redacted | | First Class Mail |
| Sierra Mangold | Address Redacted | | First Class Mail |
| Sierra Marcy | Address Redacted | | First Class Mail |
| Sierra Martinez | Address Redacted | | First Class Mail |
| Sierra Mitchell | Address Redacted | | First Class Mail |
| Sierra Montgomery | Address Redacted | | First Class Mail |
| Sierra Neft | Address Redacted | | First Class Mail |
| Sierra Payton Reese | Address Redacted | | First Class Mail |
| Sierra Sicilia | Address Redacted | | First Class Mail |
| Sierra Strittmatter | Address Redacted | | First Class Mail |
| Sierra Upton | Address Redacted | | First Class Mail |
| Sierra Vickers | Address Redacted | | First Class Mail |
| Sierra Wcislak | Address Redacted | | First Class Mail |
| Sillierine Bennett | Address Redacted | | First Class Mail |
| Silvia Camargo | Address Redacted | | First Class Mail |
| Silvia Chaparro | Address Redacted | | First Class Mail |
| Silvia Hernandez | Address Redacted | | First Class Mail |
| Silvia Nietz | Address Redacted | | First Class Mail |
| Silvia Olson | Address Redacted | | First Class Mail |
| Silvia Rodriguez | Address Redacted | | First Class Mail |
| Silvia Tlapa | Address Redacted | | First Class Mail |
| Simeon Vancleave | Address Redacted | | First Class Mail |
| Simon Johnson | Address Redacted | | First Class Mail |
| Simon Schultz | Address Redacted | | First Class Mail |
| Simon Williford | Address Redacted | | First Class Mail |
| Simona Aguilar | Address Redacted | | First Class Mail |
| Simone Anderson | Address Redacted | | First Class Mail |
| Simone Hildner | Address Redacted | | First Class Mail |
| Simone Upshaw | Address Redacted | | First Class Mail |
| Sincere Baeza | Address Redacted | | First Class Mail |
| Sincere Cooper | Address Redacted | | First Class Mail |
| Sincere Darby | Address Redacted | | First Class Mail |
| Sincere Henderson | Address Redacted | | First Class Mail |
| Sinthia Islam Liza | Address Redacted | | First Class Mail |
| Sir Fabian Freeman | Address Redacted | | First Class Mail |
| Sir Richard Iozia | Address Redacted | | First Class Mail |
| Sirenia Guzman-Alfaro | Address Redacted | | First Class Mail |
| Sirenity Alexander | Address Redacted | | First Class Mail |
| Sirica Brown | Address Redacted | | First Class Mail |
| Sirjuan Moore | Address Redacted | | First Class Mail |
| Sirrae Burke | Address Redacted | | First Class Mail |
| Sital Abundis | Address Redacted | | First Class Mail |
| Sitong Fang | Address Redacted | | First Class Mail |
| Sity Ecer | Address Redacted | | First Class Mail |
| Sjentarye Duncan | Address Redacted | | First Class Mail |
| Skye Warmington | Address Redacted | | First Class Mail |
| Skyla Joshlin | Address Redacted | | First Class Mail |
| Skylaah Sarmiento | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Skylar Tucker | Address Redacted | | | First Class Mail |
| Skylar Watson | Address Redacted | | | First Class Mail |
| Skylen Duncan | Address Redacted | | | First Class Mail |
| Skyler Anderson | Address Redacted | | | First Class Mail |
| Skyler Gaines | Address Redacted | | | First Class Mail |
| Skyler Jones | Address Redacted | | | First Class Mail |
| Skyler Mueller | Address Redacted | | | First Class Mail |
| Skyler Rittenberry | Address Redacted | | | First Class Mail |
| Sloan Harrill | Address Redacted | | | First Class Mail |
| Sneha Bangalore Ganjam | Address Redacted | | | First Class Mail |
| Sni Companies | Address Redacted | | | First Class Mail |
| Sofia Aranda | Address Redacted | | | First Class Mail |
| Sofia Castellanos | Address Redacted | | | First Class Mail |
| Sofia Keifer | Address Redacted | | | First Class Mail |
| Sofia Perez | Address Redacted | | | First Class Mail |
| Sofia Prati | Address Redacted | | | First Class Mail |
| Sofia Serrano | Address Redacted | | | First Class Mail |
| Sofie Rigby | Address Redacted | | | First Class Mail |
| Solara Thepboury | Address Redacted | | | First Class Mail |
| Soliana Lopez | Address Redacted | | | First Class Mail |
| Solin Almeida | Address Redacted | | | First Class Mail |
| Soloman Campbell | Address Redacted | | | First Class Mail |
| Solomon Sutton | Address Redacted | | | First Class Mail |
| Solomon Zighta | Address Redacted | | | First Class Mail |
| Somilia Pitts | Address Redacted | | | First Class Mail |
| Sommer Kilbarger | Address Redacted | | | First Class Mail |
| Somnang Pring | Address Redacted | | | First Class Mail |
| Somtochukwu Michael-Igbo | Address Redacted | | | First Class Mail |
| Sonceray Garland Lumpkin | Address Redacted | | | First Class Mail |
| Sondra Forrest | Address Redacted | | | First Class Mail |
| Sonia Garth | Address Redacted | | | First Class Mail |
| Sonia Jimenez | Address Redacted | | | First Class Mail |
| Sonia Jungblut | Address Redacted | | | First Class Mail |
| Sonia Martin | Address Redacted | | | First Class Mail |
| Sonia Ortiz | Address Redacted | | | First Class Mail |
| Sonia Perez | Address Redacted | | | First Class Mail |
| Sonia Rodriguez | Address Redacted | | | First Class Mail |
| Sonia Rodriguez | Address Redacted | | | First Class Mail |
| Sonia Wasim | Address Redacted | | | First Class Mail |
| Sonia Zayas Williams | Address Redacted | | | First Class Mail |
| Sonja Benson | Address Redacted | | | First Class Mail |
| Sonja Bott | Address Redacted | | | First Class Mail |
| Sonja Case | Address Redacted | | | First Class Mail |
| Sonja Effinger | Address Redacted | | | First Class Mail |
| Sonja Expose | Address Redacted | | | First Class Mail |
| Sonja Mowery | Address Redacted | | | First Class Mail |
| Sonna Bruschi | Address Redacted | | | First Class Mail |
| Sonya Evans | Address Redacted | | | First Class Mail |
| Sonya Gloria-Darden | Address Redacted | | | First Class Mail |
| Sonya Johnson | Address Redacted | | | First Class Mail |
| Sonya Judson | Address Redacted | | | First Class Mail |
| Sonya Kelly | Address Redacted | | | First Class Mail |
| Sonya Padgett | Address Redacted | | | First Class Mail |
| Sonya Ramos | Address Redacted | | | First Class Mail |
| Sophia Aguilar | Address Redacted | | | First Class Mail |
| Sophia Cantwell | Address Redacted | | | First Class Mail |
| Sophia Catherine Montgomery | Address Redacted | | | First Class Mail |
| Sophia Defonzo | Address Redacted | | | First Class Mail |
| Sophia Earn | Address Redacted | | | First Class Mail |
| Sophia Giles | Address Redacted | | | First Class Mail |
| Sophia Gross | Address Redacted | | | First Class Mail |
| Sophia Hand | Address Redacted | | | First Class Mail |
| Sophia Hignard | Address Redacted | | | First Class Mail |
| Sophia Kelly | Address Redacted | | | First Class Mail |
| Sophia Lacaze | Address Redacted | | | First Class Mail |
| Sophia Nguyen | Address Redacted | | | First Class Mail |
| Sophia Niznik | Address Redacted | | | First Class Mail |
| Sophia Orcino | Address Redacted | | | First Class Mail |
| Sophia Rowley | Address Redacted | | | First Class Mail |
| Sophia Salas | Address Redacted | | | First Class Mail |
| Sophia Uzodinma | Address Redacted | | | First Class Mail |
| Sophia Waltham | Address Redacted | | | First Class Mail |
| Sophie Carlberg | Address Redacted | | | First Class Mail |
| Sophie Chikhani | Address Redacted | | | First Class Mail |
| Sophie May | Address Redacted | | | First Class Mail |
| Sophie Piovanda | Address Redacted | | | First Class Mail |
| Souanna Kraut | Address Redacted | | | First Class Mail |
| Southwest Search Partners LLC | Address Redacted | | | First Class Mail |
| Sovanroth Yun | Address Redacted | | | First Class Mail |
| Spencer Benjamin | Address Redacted | | | First Class Mail |
| Spencer Bolson | Address Redacted | | | First Class Mail |
| Spencer Forret | Address Redacted | | | First Class Mail |
| Spencer Gouveia | Address Redacted | | | First Class Mail |
| Spencer Kellogg-Clarke | Address Redacted | | | First Class Mail |
| Spencer Schaumann | Address Redacted | | | First Class Mail |
| Spirit Sharp | Address Redacted | | | First Class Mail |
| Spring Clark | Address Redacted | | | First Class Mail |
| Spring Francis | Address Redacted | | | First Class Mail |
| Sriram Balasubrahmaniyan | Address Redacted | | | First Class Mail |
| Staccie Hawkins | Address Redacted | | | First Class Mail |
| Stacey Augustin | Address Redacted | | | First Class Mail |
| Stacey Brawdy | Address Redacted | | | First Class Mail |
| Stacey Butler | Address Redacted | | | First Class Mail |
| Stacey Campbell | Address Redacted | | | First Class Mail |
| Stacey Cole | Address Redacted | | | First Class Mail |
| Stacey Davis | Address Redacted | | | First Class Mail |
| Stacey Dawson | Address Redacted | | | First Class Mail |
| Stacey Derico | Address Redacted | | | First Class Mail |
| Stacey Drake | Address Redacted | | | First Class Mail |
| Stacey Espitia | Address Redacted | | | First Class Mail |
| Stacey Faulkner | Address Redacted | | | First Class Mail |
| Stacey Gobert | Address Redacted | | | First Class Mail |
| Stacey Hairston | Address Redacted | | | First Class Mail |
| Stacey Ilardi | Address Redacted | | | First Class Mail |
| Stacey Johnson | Address Redacted | | | First Class Mail |
| Stacey Jones | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Stacey Jones | Address Redacted | | | First Class Mail |
| Stacey Kirsch | Address Redacted | | | First Class Mail |
| Stacey Lee | Address Redacted | | | First Class Mail |
| Stacey Liu | Address Redacted | | | First Class Mail |
| Stacey Mapps | Address Redacted | | | First Class Mail |
| Stacey Nelson | Address Redacted | | | First Class Mail |
| Stacey Newman | Address Redacted | | | First Class Mail |
| Stacey Snyder | Address Redacted | | | First Class Mail |
| Stacey Webb Smith | Address Redacted | | | First Class Mail |
| Staci Fields | Address Redacted | | | First Class Mail |
| Staci Levi | Address Redacted | | | First Class Mail |
| Staci Talley | Address Redacted | | | First Class Mail |
| Stacia Williams | Address Redacted | | | First Class Mail |
| Stacie Brown | Address Redacted | | | First Class Mail |
| Stacie Creed | Address Redacted | | | First Class Mail |
| Stacie Oropeza | Address Redacted | | | First Class Mail |
| Stacie Willden | Address Redacted | | | First Class Mail |
| Stacy Celeide | Address Redacted | | | First Class Mail |
| Stacy Gellner | Address Redacted | | | First Class Mail |
| Stacy Gills | Address Redacted | | | First Class Mail |
| Stacy Johnstone | Address Redacted | | | First Class Mail |
| Stacy Joyner | Address Redacted | | | First Class Mail |
| Stacy Knight | Address Redacted | | | First Class Mail |
| Stacy Li | Address Redacted | | | First Class Mail |
| Stacy Rakestraw | Address Redacted | | | First Class Mail |
| Stacy Salak | Address Redacted | | | First Class Mail |
| Stacy Siemen | Address Redacted | | | First Class Mail |
| Stacy Woodruff | Address Redacted | | | First Class Mail |
| Stacy-Anna Forbes | Address Redacted | | | First Class Mail |
| Stan Karymsak | Address Redacted | | | First Class Mail |
| Stanford Boyd | Address Redacted | | | First Class Mail |
| Stanganita Phillips | Address Redacted | | | First Class Mail |
| Stanley Hamilton | Address Redacted | | | First Class Mail |
| Stanley Maradiaga | Address Redacted | | | First Class Mail |
| Star Harmon | Address Redacted | | | First Class Mail |
| Star Miller | Address Redacted | | | First Class Mail |
| Star Yang | Address Redacted | | | First Class Mail |
| Starley Harmon-Jones | Address Redacted | | | First Class Mail |
| Starlyn Mattingly | Address Redacted | | | First Class Mail |
| Starr Gallegos-Ortega | Address Redacted | | | First Class Mail |
| Stavroula Capellas | Address Redacted | | | First Class Mail |
| Steele Marotte | Address Redacted | | | First Class Mail |
| Stef Jimenez | Address Redacted | | | First Class Mail |
| Stefan Farrar | Address Redacted | | | First Class Mail |
| Stefani Costilla | Address Redacted | | | First Class Mail |
| Stefani May | Address Redacted | | | First Class Mail |
| Stefanie Carter | Address Redacted | | | First Class Mail |
| Stefanie Gent | Address Redacted | | | First Class Mail |
| Stefanie Velazquez | Address Redacted | | | First Class Mail |
| Stefanie Williams | Address Redacted | | | First Class Mail |
| Stefany Diaz | Address Redacted | | | First Class Mail |
| Stefen Bynum | Address Redacted | | | First Class Mail |
| Steffany Love | Address Redacted | | | First Class Mail |
| Steffie Sarabia | Address Redacted | | | First Class Mail |
| Stella Baldan | Address Redacted | | | First Class Mail |
| Stella Marzot | Address Redacted | | | First Class Mail |
| Stella Marzot | Address Redacted | | | First Class Mail |
| Stella Snyder | Address Redacted | | | First Class Mail |
| Stephan Harris | Address Redacted | | | First Class Mail |
| Stephane Mekanisi | Address Redacted | | | First Class Mail |
| Stephanee Porter | Address Redacted | | | First Class Mail |
| Stephanie Alberti | Address Redacted | | | First Class Mail |
| Stephanie Allen | Address Redacted | | | First Class Mail |
| Stephanie Benson | Address Redacted | | | First Class Mail |
| Stephanie Berry | Address Redacted | | | First Class Mail |
| Stephanie Berry | Address Redacted | | | First Class Mail |
| Stephanie Bowden | Address Redacted | | | First Class Mail |
| Stephanie Bowornrum | Address Redacted | | | First Class Mail |
| Stephanie Boyle | Address Redacted | | | First Class Mail |
| Stephanie Bradshaw | Address Redacted | | | First Class Mail |
| Stephanie Bradshaw | Address Redacted | | | First Class Mail |
| Stephanie Brewer | Address Redacted | | | First Class Mail |
| Stephanie Brooks | Address Redacted | | | First Class Mail |
| Stephanie Brooks | Address Redacted | | | First Class Mail |
| Stephanie Castro | Address Redacted | | | First Class Mail |
| Stephanie Chavez | Address Redacted | | | First Class Mail |
| Stephanie Chervenak | Address Redacted | | | First Class Mail |
| Stephanie Chetner | Address Redacted | | | First Class Mail |
| Stephanie Cook | Address Redacted | | | First Class Mail |
| Stephanie Daniel | Address Redacted | | | First Class Mail |
| Stephanie Daniels | Address Redacted | | | First Class Mail |
| Stephanie De Loera | Address Redacted | | | First Class Mail |
| Stephanie Duckett | Address Redacted | | | First Class Mail |
| Stephanie Dupras | Address Redacted | | | First Class Mail |
| Stephanie Ellis | Address Redacted | | | First Class Mail |
| Stephanie Encarnacion-Rojas | Address Redacted | | | First Class Mail |
| Stephanie Faint | Address Redacted | | | First Class Mail |
| Stephanie Farina | Address Redacted | | | First Class Mail |
| Stephanie Figueroa | Address Redacted | | | First Class Mail |
| Stephanie French | Address Redacted | | | First Class Mail |
| Stephanie Freund | Address Redacted | | | First Class Mail |
| Stephanie Grandominico | Address Redacted | | | First Class Mail |
| Stephanie Gutierrez Cabrera | Address Redacted | | | First Class Mail |
| Stephanie Hammock | Address Redacted | | | First Class Mail |
| Stephanie Harnage | Address Redacted | | | First Class Mail |
| Stephanie Heavilin | Address Redacted | | | First Class Mail |
| Stephanie Heller | Address Redacted | | | First Class Mail |
| Stephanie Her | Address Redacted | | | First Class Mail |
| Stephanie Herrera | Address Redacted | | | First Class Mail |
| Stephanie Hoover | Address Redacted | | | First Class Mail |
| Stephanie Houge | Address Redacted | | | First Class Mail |
| Stephanie Hudson | Address Redacted | | | First Class Mail |
| Stephanie Hunt | Address Redacted | | | First Class Mail |
| Stephanie Ivey | Address Redacted | | | First Class Mail |
| Stephanie Jacobs | Address Redacted | | | First Class Mail |
| Stephanie Jacobs | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Stephanie Jedlicka | Address Redacted | | | First Class Mail |
| Stephanie Johnson | Address Redacted | | | First Class Mail |
| Stephanie Kehoe | Address Redacted | | | First Class Mail |
| Stephanie Leal | Address Redacted | | | First Class Mail |
| Stephanie Ledbetter | Address Redacted | | | First Class Mail |
| Stephanie Letourneau | Address Redacted | | | First Class Mail |
| Stephanie Lima | Address Redacted | | | First Class Mail |
| Stephanie Lord | Address Redacted | | | First Class Mail |
| Stephanie Lyons | Address Redacted | | | First Class Mail |
| Stephanie Manzo | Address Redacted | | | First Class Mail |
| Stephanie Mazan | Address Redacted | | | First Class Mail |
| Stephanie Mendoza | Address Redacted | | | First Class Mail |
| Stephanie Nunez | Address Redacted | | | First Class Mail |
| Stephanie Olson | Address Redacted | | | First Class Mail |
| Stephanie Pacheco | Address Redacted | | | First Class Mail |
| Stephanie Pai | Address Redacted | | | First Class Mail |
| Stephanie Parks | Address Redacted | | | First Class Mail |
| Stephanie Paul | Address Redacted | | | First Class Mail |
| Stephanie Perez Maldonado | Address Redacted | | | First Class Mail |
| Stephanie Perez Maldonado | Address Redacted | | | First Class Mail |
| Stephanie Pierce | Address Redacted | | | First Class Mail |
| Stephanie Pierce | Address Redacted | | | First Class Mail |
| Stephanie Prater | Address Redacted | | | First Class Mail |
| Stephanie Puckett | Address Redacted | | | First Class Mail |
| Stephanie Pundsack | Address Redacted | | | First Class Mail |
| Stephanie Rodriguez | Address Redacted | | | First Class Mail |
| Stephanie Salgado Foster | Address Redacted | | | First Class Mail |
| Stephanie Santiago | Address Redacted | | | First Class Mail |
| Stephanie Sileo | Address Redacted | | | First Class Mail |
| Stephanie Smith | Address Redacted | | | First Class Mail |
| Stephanie Snow | Address Redacted | | | First Class Mail |
| Stephanie Stayer | Address Redacted | | | First Class Mail |
| Stephanie Stone | Address Redacted | | | First Class Mail |
| Stephanie Strom | Address Redacted | | | First Class Mail |
| Stephanie Threats | Address Redacted | | | First Class Mail |
| Stephanie Traetta | Address Redacted | | | First Class Mail |
| Stephanie Valentine | Address Redacted | | | First Class Mail |
| Stephanie Vargas Angelez | Address Redacted | | | First Class Mail |
| Stephanie Viscarra | Address Redacted | | | First Class Mail |
| Stephanie Vizzuett | Address Redacted | | | First Class Mail |
| Stephanie Watson | Address Redacted | | | First Class Mail |
| Stephanie Williams | Address Redacted | | | First Class Mail |
| Stephanie Williams | Address Redacted | | | First Class Mail |
| Stephanie Wilson | Address Redacted | | | First Class Mail |
| Stephanie Winters | Address Redacted | | | First Class Mail |
| Stephanie Zubrow | Address Redacted | | | First Class Mail |
| Stephany Alegria | Address Redacted | | | First Class Mail |
| Stephany Flores | Address Redacted | | | First Class Mail |
| Stephanye Bailey-Murray | Address Redacted | | | First Class Mail |
| Stephen Alfaro | Address Redacted | | | First Class Mail |
| Stephen Arias | Address Redacted | | | First Class Mail |
| Stephen Becker | Address Redacted | | | First Class Mail |
| Stephen Beckering | Address Redacted | | | First Class Mail |
| Stephen Budu | Address Redacted | | | First Class Mail |
| Stephen Busick | Address Redacted | | | First Class Mail |
| Stephen Chavez | Address Redacted | | | First Class Mail |
| Stephen Crawford | Address Redacted | | | First Class Mail |
| Stephen Creighton | Address Redacted | | | First Class Mail |
| Stephen Davis | Address Redacted | | | First Class Mail |
| Stephen Demay | Address Redacted | | | First Class Mail |
| Stephen Eder | Address Redacted | | | First Class Mail |
| Stephen Harrison | Address Redacted | | | First Class Mail |
| Stephen Hawley | Address Redacted | | | First Class Mail |
| Stephen Hodge | Address Redacted | | | First Class Mail |
| Stephen Mackner | Address Redacted | | | First Class Mail |
| Stephen Mackoff | Address Redacted | | | First Class Mail |
| Stephen O'Brien | Address Redacted | | | First Class Mail |
| Stephen Patterson | Address Redacted | | | First Class Mail |
| Stephen Porvaznik | Address Redacted | | | First Class Mail |
| Stephen Supperer | Address Redacted | | | First Class Mail |
| Stephen Tarantino | Address Redacted | | | First Class Mail |
| Stephen Ticer | Address Redacted | | | First Class Mail |
| Stephen Weix | Address Redacted | | | First Class Mail |
| Stephen White | Address Redacted | | | First Class Mail |
| Stephen Williams | Address Redacted | | | First Class Mail |
| Stephen Winebrenner | Address Redacted | | | First Class Mail |
| Stephen Youngblood | Address Redacted | | | First Class Mail |
| Stephenie Chavez | Address Redacted | | | First Class Mail |
| Stephenie Toney | Address Redacted | | | First Class Mail |
| Stephon Perry | Address Redacted | | | First Class Mail |
| Sterline Clement | Address Redacted | | | First Class Mail |
| Sterling Kazee | Address Redacted | | | First Class Mail |
| Sterling Lindsey | Address Redacted | | | First Class Mail |
| Steve  Nieman | Address Redacted | | | First Class Mail |
| Steve Bloberger | Address Redacted | | | First Class Mail |
| Steve Campbell Jr | Address Redacted | | | First Class Mail |
| Steve Castillo | Address Redacted | | | First Class Mail |
| Steve Chronister | Address Redacted | | | First Class Mail |
| Steve Clancey | Address Redacted | | | First Class Mail |
| Steve Eastham | Address Redacted | | | First Class Mail |
| Steve Glover | Address Redacted | | | First Class Mail |
| Steve Joyner | Address Redacted | | | First Class Mail |
| Steve Norman | Address Redacted | | | First Class Mail |
| Steve Pedigo | Address Redacted | | | First Class Mail |
| Steve Thompson | Address Redacted | | | First Class Mail |
| Steven Alvarez | Address Redacted | | | First Class Mail |
| Steven Barrera | Address Redacted | | | First Class Mail |
| Steven Bates | Address Redacted | | | First Class Mail |
| Steven Billups | Address Redacted | | | First Class Mail |
| Steven Bobo | Address Redacted | | | First Class Mail |
| Steven Campoverde | Address Redacted | | | First Class Mail |
| Steven Cordova | Address Redacted | | | First Class Mail |
| Steven Cugini | Address Redacted | | | First Class Mail |
| Steven Day | Address Redacted | | | First Class Mail |
| Steven Day | Address Redacted | | | First Class Mail |
| Steven Derby | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Steven Flores | Address Redacted | | First Class Mail |
| Steven Hammer | Address Redacted | | First Class Mail |
| Steven Harris | Address Redacted | | First Class Mail |
| Steven Heslin | Address Redacted | | First Class Mail |
| Steven Jacovitch | Address Redacted | | First Class Mail |
| Steven Jaramillo | Address Redacted | | First Class Mail |
| Steven Jazowski | Address Redacted | | First Class Mail |
| Steven Johnson | Address Redacted | | First Class Mail |
| Steven Kasperski | Address Redacted | | First Class Mail |
| Steven Kauffman | Address Redacted | | First Class Mail |
| Steven Lee | Address Redacted | | First Class Mail |
| Steven Lorenz | Address Redacted | | First Class Mail |
| Steven Mathis | Address Redacted | | First Class Mail |
| Steven Mcgee | Address Redacted | | First Class Mail |
| Steven Miller | Address Redacted | | First Class Mail |
| Steven Monzon | Address Redacted | | First Class Mail |
| Steven Neville | Address Redacted | | First Class Mail |
| Steven Ortiz | Address Redacted | | First Class Mail |
| Steven Resto | Address Redacted | | First Class Mail |
| Steven Richardson | Address Redacted | | First Class Mail |
| Steven Riley | Address Redacted | | First Class Mail |
| Steven Robbins | Address Redacted | | First Class Mail |
| Steven Sanchez | Address Redacted | | First Class Mail |
| Steven Sprowls | Address Redacted | | First Class Mail |
| Steven Sveda | Address Redacted | | First Class Mail |
| Steven Taormina | Address Redacted | | First Class Mail |
| Steven Tongue | Address Redacted | | First Class Mail |
| Steven Van Dorn | Address Redacted | | First Class Mail |
| Steven Voll | Address Redacted | | First Class Mail |
| Steven Warren | Address Redacted | | First Class Mail |
| Steven Whitbey | Address Redacted | | First Class Mail |
| Steven Zeigler | Address Redacted | | First Class Mail |
| Stevianna Moore | Address Redacted | | First Class Mail |
| Stevie Herrera | Address Redacted | | First Class Mail |
| Stevie Robinson | Address Redacted | | First Class Mail |
| Stewart Porter | Address Redacted | | First Class Mail |
| Stewart Strain | Address Redacted | | First Class Mail |
| Stewart Williams | Address Redacted | | First Class Mail |
| Stewart Wilson | Address Redacted | | First Class Mail |
| Stormi Hatfield | Address Redacted | | First Class Mail |
| Stormie Benavides | Address Redacted | | First Class Mail |
| Stormie Frady | Address Redacted | | First Class Mail |
| Stormy Patrick | Address Redacted | | First Class Mail |
| Stuart Acosta | Address Redacted | | First Class Mail |
| Stuart Cochran | Address Redacted | | First Class Mail |
| Stuart Sadaphal | Address Redacted | | First Class Mail |
| Subbalakshmi Majyari Seshadri | Address Redacted | | First Class Mail |
| Sucheta Naik | Address Redacted | | First Class Mail |
| Sudi Hussein | Address Redacted | | First Class Mail |
| Sue Dahlin | Address Redacted | | First Class Mail |
| Sue Fogel | Address Redacted | | First Class Mail |
| Sue Ogle | Address Redacted | | First Class Mail |
| Sugitha Palaniselvam | Address Redacted | | First Class Mail |
| Suha Shahain | Address Redacted | | First Class Mail |
| Sujei Moquete | Address Redacted | | First Class Mail |
| Sumayyah Smith | Address Redacted | | First Class Mail |
| Sumer Hugill | Address Redacted | | First Class Mail |
| Sumer Poullard | Address Redacted | | First Class Mail |
| Sumeya Muhummed | Address Redacted | | First Class Mail |
| Summaiya Chaudhry | Address Redacted | | First Class Mail |
| Summar Quesenberry | Address Redacted | | First Class Mail |
| Summer Butler | Address Redacted | | First Class Mail |
| Summer Evans | Address Redacted | | First Class Mail |
| Summer Hicks | Address Redacted | | First Class Mail |
| Summer Mccarty | Address Redacted | | First Class Mail |
| Summer Olson | Address Redacted | | First Class Mail |
| Summer Persefield | Address Redacted | | First Class Mail |
| Summer Sadler | Address Redacted | | First Class Mail |
| Summer Sanchez | Address Redacted | | First Class Mail |
| Summer Smart | Address Redacted | | First Class Mail |
| Summer Wilkinson | Address Redacted | | First Class Mail |
| Summit Richard | Address Redacted | | First Class Mail |
| Sumnima Koirala | Address Redacted | | First Class Mail |
| Sung Kim | Address Redacted | | First Class Mail |
| Sunshune Bacoup | Address Redacted | | First Class Mail |
| Superior Solutions Staffing, Inc | Address Redacted | | First Class Mail |
| Suraj Niroula | Address Redacted | | First Class Mail |
| Suri Gomes | Address Redacted | | First Class Mail |
| Surya Patel | Address Redacted | | First Class Mail |
| Surya Vemuri | Address Redacted | | First Class Mail |
| Susan Blackwell | Address Redacted | | First Class Mail |
| Susan Blackwell | Address Redacted | | First Class Mail |
| Susan Braun | Address Redacted | | First Class Mail |
| Susan Collins | Address Redacted | | First Class Mail |
| Susan Craig | Address Redacted | | First Class Mail |
| Susan De Leon | Address Redacted | | First Class Mail |
| Susan Devincenzi | Address Redacted | | First Class Mail |
| Susan Doria | Address Redacted | | First Class Mail |
| Susan Dornan | Address Redacted | | First Class Mail |
| Susan Dunn | Address Redacted | | First Class Mail |
| Susan Gable | Address Redacted | | First Class Mail |
| Susan Goodcourage | Address Redacted | | First Class Mail |
| Susan Jacaruso | Address Redacted | | First Class Mail |
| Susan Jenson | Address Redacted | | First Class Mail |
| Susan Jewell | Address Redacted | | First Class Mail |
| Susan Klenovich | Address Redacted | | First Class Mail |
| Susan Labelle | Address Redacted | | First Class Mail |
| Susan Lain | Address Redacted | | First Class Mail |
| Susan Lee | Address Redacted | | First Class Mail |
| Susan Licht | Address Redacted | | First Class Mail |
| Susan Manney | Address Redacted | | First Class Mail |
| Susan Mckenna | Address Redacted | | First Class Mail |
| Susan Moen | Address Redacted | | First Class Mail |
| Susan Pestello | Address Redacted | | First Class Mail |
| Susan Pirone | Address Redacted | | First Class Mail |
| Susan Quarles | Address Redacted | | First Class Mail |

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Susan Rodgers | Address Redacted | | First Class Mail |
| Susan Rodgers | Address Redacted | | First Class Mail |
| Susan Salazar | Address Redacted | | First Class Mail |
| Susan Shelsky | Address Redacted | | First Class Mail |
| Susan Souders | Address Redacted | | First Class Mail |
| Susan Summers | Address Redacted | | First Class Mail |
| Susan Taylor | Address Redacted | | First Class Mail |
| Susan Thompson | Address Redacted | | First Class Mail |
| Susan Tollerson | Address Redacted | | First Class Mail |
| Susan Turner | Address Redacted | | First Class Mail |
| Susan Vaughan | Address Redacted | | First Class Mail |
| Susan Volpe Rand | Address Redacted | | First Class Mail |
| Susan Wedemeyer | Address Redacted | | First Class Mail |
| Susan Widgeon | Address Redacted | | First Class Mail |
| Susan Wienke | Address Redacted | | First Class Mail |
| Susana Cline | Address Redacted | | First Class Mail |
| Susana Del Cueto Hierro | Address Redacted | | First Class Mail |
| Susana Martinez | Address Redacted | | First Class Mail |
| Susana Mera | Address Redacted | | First Class Mail |
| Susana Perez | Address Redacted | | First Class Mail |
| Susanna Elliott | Address Redacted | | First Class Mail |
| Susanna Steele | Address Redacted | | First Class Mail |
| Sushana Malcolm | Address Redacted | | First Class Mail |
| Susi Luna | Address Redacted | | First Class Mail |
| Susie Bramlette | Address Redacted | | First Class Mail |
| Susie Fleming-Proffitt | Address Redacted | | First Class Mail |
| Susie Juarez | Address Redacted | | First Class Mail |
| Suwsan Kueny | Address Redacted | | First Class Mail |
| Suzanna Contreras | Address Redacted | | First Class Mail |
| Suzanne Beaupre | Address Redacted | | First Class Mail |
| Suzanne Brotherson-Brown | Address Redacted | | First Class Mail |
| Suzanne Gwinnutt | Address Redacted | | First Class Mail |
| Suzette Pengelley | Address Redacted | | First Class Mail |
| Suzi Freshour | Address Redacted | | First Class Mail |
| Suzie Donofrio | Address Redacted | | First Class Mail |
| Suzie Rasband | Address Redacted | | First Class Mail |
| Suzie Richardson | Address Redacted | | First Class Mail |
| Swadashee Butler | Address Redacted | | First Class Mail |
| Sydney Barajas | Address Redacted | | First Class Mail |
| Sydney Bastian | Address Redacted | | First Class Mail |
| Sydney Brown | Address Redacted | | First Class Mail |
| Sydney Cuyler | Address Redacted | | First Class Mail |
| Sydney Duane | Address Redacted | | First Class Mail |
| Sydney Gilchrist-Cooper | Address Redacted | | First Class Mail |
| Sydney Goode | Address Redacted | | First Class Mail |
| Sydney Harris | Address Redacted | | First Class Mail |
| Sydney Joy | Address Redacted | | First Class Mail |
| Sydney Landry | Address Redacted | | First Class Mail |
| Sydney Lyden | Address Redacted | | First Class Mail |
| Sydney Mullin | Address Redacted | | First Class Mail |
| Sydney Ochoa | Address Redacted | | First Class Mail |
| Sydney Sherry | Address Redacted | | First Class Mail |
| Sydney Smith | Address Redacted | | First Class Mail |
| Sydney Taylor | Address Redacted | | First Class Mail |
| Sydney Tomison | Address Redacted | | First Class Mail |
| Sydney Toolson | Address Redacted | | First Class Mail |
| Sydney Trauba | Address Redacted | | First Class Mail |
| Sydney Turk | Address Redacted | | First Class Mail |
| Sydney Whittington | Address Redacted | | First Class Mail |
| Sydney Williamson | Address Redacted | | First Class Mail |
| Syed Hassan | Address Redacted | | First Class Mail |
| Syeda Ali | Address Redacted | | First Class Mail |
| Syhlence Green | Address Redacted | | First Class Mail |
| Sylvester Jefferson | Address Redacted | | First Class Mail |
| Sylvia Arismendez | Address Redacted | | First Class Mail |
| Sylvia Heiser | Address Redacted | | First Class Mail |
| Sylvia Miglio | Address Redacted | | First Class Mail |
| Sylvia Serna | Address Redacted | | First Class Mail |
| Sylvia Urquidez | Address Redacted | | First Class Mail |
| Sylwia Serafin | Address Redacted | | First Class Mail |
| Symir Edros | Address Redacted | | First Class Mail |
| Symone Garcia | Address Redacted | | First Class Mail |
| Symone Johnson | Address Redacted | | First Class Mail |
| Symphony Brown-Williams | Address Redacted | | First Class Mail |
| Syndia Fuentes | Address Redacted | | First Class Mail |
| Syndie Richard | Address Redacted | | First Class Mail |
| Synia Pitts | Address Redacted | | First Class Mail |
| Syniah Jolly | Address Redacted | | First Class Mail |
| Synthia Lewis | Address Redacted | | First Class Mail |
| Syretha Talley | Address Redacted | | First Class Mail |
| Szymon Jablecki | Address Redacted | | First Class Mail |
| Ta Zara Stevens | Address Redacted | | First Class Mail |
| Tabatha Wilson | Address Redacted | | First Class Mail |
| Tabbathanne Jones | Address Redacted | | First Class Mail |
| Tabetha Fetterman | Address Redacted | | First Class Mail |
| Tabetha Stoner | Address Redacted | | First Class Mail |
| Tabia Travis | Address Redacted | | First Class Mail |
| Tabitha Brinker | Address Redacted | | First Class Mail |
| Tabitha Chesser | Address Redacted | | First Class Mail |
| Tabitha Dinkins | Address Redacted | | First Class Mail |
| Tabitha Forshee | Address Redacted | | First Class Mail |
| Tabitha Gardner | Address Redacted | | First Class Mail |
| Tabitha Hengel | Address Redacted | | First Class Mail |
| Tabitha Howard | Address Redacted | | First Class Mail |
| Tabitha Moore | Address Redacted | | First Class Mail |
| Tabitha Prochaska | Address Redacted | | First Class Mail |
| Tabitha Redner | Address Redacted | | First Class Mail |
| Tabithia Boney | Address Redacted | | First Class Mail |
| Tablitha Fecke | Address Redacted | | First Class Mail |
| Tabriz Brown | Address Redacted | | First Class Mail |
| Taciana Johnson | Address Redacted | | First Class Mail |
| Tadiyos Lema | Address Redacted | | First Class Mail |
| Taeisha Wells | Address Redacted | | First Class Mail |
| Taelor Hardin | Address Redacted | | First Class Mail |
| Taelor Stephens | Address Redacted | | First Class Mail |
| Tagaloa Tapusoa | Address Redacted | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Tahar Boumiza | Address Redacted | | First Class Mail |
| Tahj Chandler | Address Redacted | | First Class Mail |
| Tahj Frison | Address Redacted | | First Class Mail |
| Tahjai Trevillion | Address Redacted | | First Class Mail |
| Tahjmae Ford | Address Redacted | | First Class Mail |
| Tahjna Calhoun | Address Redacted | | First Class Mail |
| Tahmina Shahjehan | Address Redacted | | First Class Mail |
| Tahmya Burton | Address Redacted | | First Class Mail |
| Tahneceya Sullivan | Address Redacted | | First Class Mail |
| Tahzhai Harris | Address Redacted | | First Class Mail |
| Taia Luke | Address Redacted | | First Class Mail |
| Taila Raines | Address Redacted | | First Class Mail |
| Taina Champion | Address Redacted | | First Class Mail |
| Taisean Harris | Address Redacted | | First Class Mail |
| Taitann Cardenas | Address Redacted | | First Class Mail |
| Taivyonne Mickle | Address Redacted | | First Class Mail |
| Tajani Brutus | Address Redacted | | First Class Mail |
| Tajuan Williams | Address Redacted | | First Class Mail |
| Takara Askew | Address Redacted | | First Class Mail |
| Takari Turner | Address Redacted | | First Class Mail |
| Takeevia Pride | Address Redacted | | First Class Mail |
| Takeila Cherry | Address Redacted | | First Class Mail |
| Takeisha Bowen | Address Redacted | | First Class Mail |
| Takeria Peoples | Address Redacted | | First Class Mail |
| Takia Oliver | Address Redacted | | First Class Mail |
| Takisha Adams | Address Redacted | | First Class Mail |
| Takiya Williams | Address Redacted | | First Class Mail |
| Takoia Williams | Address Redacted | | First Class Mail |
| Takoya Thomas | Address Redacted | | First Class Mail |
| Tala Garrison | Address Redacted | | First Class Mail |
| Talal Hamash | Address Redacted | | First Class Mail |
| Talan English | Address Redacted | | First Class Mail |
| Taleigha Gibbs | Address Redacted | | First Class Mail |
| Taleik Crews | Address Redacted | | First Class Mail |
| Talha Awan | Address Redacted | | First Class Mail |
| Talia Ward | Address Redacted | | First Class Mail |
| Taline Batouzian | Address Redacted | | First Class Mail |
| Talisha Cole | Address Redacted | | First Class Mail |
| Talisheon Minter | Address Redacted | | First Class Mail |
| Taliyah Gutierrez | Address Redacted | | First Class Mail |
| Taliyah Smith | Address Redacted | | First Class Mail |
| Talon Elliott | Address Redacted | | First Class Mail |
| Tamakia Duerson | Address Redacted | | First Class Mail |
| Tamara Alamo | Address Redacted | | First Class Mail |
| Tamara Dykes | Address Redacted | | First Class Mail |
| Tamara Guyton | Address Redacted | | First Class Mail |
| Tamara Hathaway | Address Redacted | | First Class Mail |
| Tamara Jackson | Address Redacted | | First Class Mail |
| Tamara Jackson | Address Redacted | | First Class Mail |
| Tamara Lanier | Address Redacted | | First Class Mail |
| Tamara Maldonado | Address Redacted | | First Class Mail |
| Tamara Pryor | Address Redacted | | First Class Mail |
| Tamara Putman | Address Redacted | | First Class Mail |
| Tamara Ramirez | Address Redacted | | First Class Mail |
| Tamara Schleper | Address Redacted | | First Class Mail |
| Tamara Secker | Address Redacted | | First Class Mail |
| Tamara Stock | Address Redacted | | First Class Mail |
| Tamara Williams Franklin | Address Redacted | | First Class Mail |
| Tamarra Ashby | Address Redacted | | First Class Mail |
| Tamayia Samuel | Address Redacted | | First Class Mail |
| Tambra Cox | Address Redacted | | First Class Mail |
| Tambrasha Brimmer | Address Redacted | | First Class Mail |
| Tambria Taylor | Address Redacted | | First Class Mail |
| Tamecia Townsend | Address Redacted | | First Class Mail |
| Tameer Harris | Address Redacted | | First Class Mail |
| Tameka Elliott | Address Redacted | | First Class Mail |
| Tameka Totten | Address Redacted | | First Class Mail |
| Tameka Wright | Address Redacted | | First Class Mail |
| Tami Adair | Address Redacted | | First Class Mail |
| Tami Carey | Address Redacted | | First Class Mail |
| Tami Prieto | Address Redacted | | First Class Mail |
| Tamia Brockenberry | Address Redacted | | First Class Mail |
| Tamia Dickerson | Address Redacted | | First Class Mail |
| Tamia Gill | Address Redacted | | First Class Mail |
| Tamia Neville | Address Redacted | | First Class Mail |
| Tamia Tyson | Address Redacted | | First Class Mail |
| Tamieka Reece | Address Redacted | | First Class Mail |
| Tamiia Craycraft | Address Redacted | | First Class Mail |
| Tamika Buggs | Address Redacted | | First Class Mail |
| Tamika Johnson | Address Redacted | | First Class Mail |
| Tamika Mays | Address Redacted | | First Class Mail |
| Tamika Thompson | Address Redacted | | First Class Mail |
| Tamiko Reid | Address Redacted | | First Class Mail |
| Taminda Williams | Address Redacted | | First Class Mail |
| Tamire Youmans | Address Redacted | | First Class Mail |
| Tamisha Walker | Address Redacted | | First Class Mail |
| Tamisha White | Address Redacted | | First Class Mail |
| Tamiya Broadnax | Address Redacted | | First Class Mail |
| Tammera Adams | Address Redacted | | First Class Mail |
| Tammi Bonano | Address Redacted | | First Class Mail |
| Tammie Clark | Address Redacted | | First Class Mail |
| Tammie Clark | Address Redacted | | First Class Mail |
| Tammie Leavy | Address Redacted | | First Class Mail |
| Tammie Mccoy | Address Redacted | | First Class Mail |
| Tammie Showers | Address Redacted | | First Class Mail |
| Tammra Smith | Address Redacted | | First Class Mail |
| Tammy Allison | Address Redacted | | First Class Mail |
| Tammy Bell | Address Redacted | | First Class Mail |
| Tammy Bellamy | Address Redacted | | First Class Mail |
| Tammy Bridwell | Address Redacted | | First Class Mail |
| Tammy Cawman | Address Redacted | | First Class Mail |
| Tammy Daubenspeck | Address Redacted | | First Class Mail |
| Tammy Evington | Address Redacted | | First Class Mail |
| Tammy Fairchild | Address Redacted | | First Class Mail |
| Tammy Graham | Address Redacted | | First Class Mail |
| Tammy Graham | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Tammy Harkness | Address Redacted | | First Class Mail |
| Tammy Houk | Address Redacted | | First Class Mail |
| Tammy Howell | Address Redacted | | First Class Mail |
| Tammy Jodoi | Address Redacted | | First Class Mail |
| Tammy Jones | Address Redacted | | First Class Mail |
| Tammy Kitchens | Address Redacted | | First Class Mail |
| Tammy Perez | Address Redacted | | First Class Mail |
| Tammy Ring | Address Redacted | | First Class Mail |
| Tammy Tafoya | Address Redacted | | First Class Mail |
| Tammy Thompson | Address Redacted | | First Class Mail |
| Tammy Vetter | Address Redacted | | First Class Mail |
| Tammy Westmoreland | Address Redacted | | First Class Mail |
| Tammy Williams | Address Redacted | | First Class Mail |
| Tammy Wright | Address Redacted | | First Class Mail |
| Tamya Alston | Address Redacted | | First Class Mail |
| Tamya Giddens | Address Redacted | | First Class Mail |
| Tamzan Mccaughey | Address Redacted | | First Class Mail |
| Tanairi Ingram | Address Redacted | | First Class Mail |
| Tanalle Martin | Address Redacted | | First Class Mail |
| Tanasia Bryant | Address Redacted | | First Class Mail |
| Tanasia Jackson | Address Redacted | | First Class Mail |
| Tanaya Belk | Address Redacted | | First Class Mail |
| Tanaya Degenhardt | Address Redacted | | First Class Mail |
| Tanaya Thomas | Address Redacted | | First Class Mail |
| Tancy Mason | Address Redacted | | First Class Mail |
| Tandra Hayes | Address Redacted | | First Class Mail |
| Tania Hernandez-Mass | Address Redacted | | First Class Mail |
| Tania Lock | Address Redacted | | First Class Mail |
| Tania Salmeron Rodriguez | Address Redacted | | First Class Mail |
| Taniah Teny | Address Redacted | | First Class Mail |
| Tanieja Boykins | Address Redacted | | First Class Mail |
| Tanika Purches | Address Redacted | | First Class Mail |
| Tanike Thwaites | Address Redacted | | First Class Mail |
| Tanis Bobo | Address Redacted | | First Class Mail |
| Tanisha Baskerville | Address Redacted | | First Class Mail |
| Tanisha Doss | Address Redacted | | First Class Mail |
| Tanisha Keyes | Address Redacted | | First Class Mail |
| Tanisha Mason | Address Redacted | | First Class Mail |
| Taniya Brewer | Address Redacted | | First Class Mail |
| Taniya Khatun | Address Redacted | | First Class Mail |
| Taniya Owens Kemp | Address Redacted | | First Class Mail |
| Taniya Pike | Address Redacted | | First Class Mail |
| Taniya Smiley | Address Redacted | | First Class Mail |
| Taniyah Cooks | Address Redacted | | First Class Mail |
| Taniyah Leonard | Address Redacted | | First Class Mail |
| Tanner Beers | Address Redacted | | First Class Mail |
| Tanner Cartwright | Address Redacted | | First Class Mail |
| Tanner Fox | Address Redacted | | First Class Mail |
| Tanner King | Address Redacted | | First Class Mail |
| Tanner Robbins | Address Redacted | | First Class Mail |
| Tanner Stone | Address Redacted | | First Class Mail |
| Tanya Adams | Address Redacted | | First Class Mail |
| Tanya Brooks | Address Redacted | | First Class Mail |
| Tanya Hawk | Address Redacted | | First Class Mail |
| Tanya Hernandez | Address Redacted | | First Class Mail |
| Tanya Hood | Address Redacted | | First Class Mail |
| Tanya Nunez | Address Redacted | | First Class Mail |
| Tanya Powell | Address Redacted | | First Class Mail |
| Tanya Randleman | Address Redacted | | First Class Mail |
| Tanya Renteria | Address Redacted | | First Class Mail |
| Tanya Shanner | Address Redacted | | First Class Mail |
| Tanya Wilder | Address Redacted | | First Class Mail |
| Tanzella Gunn | Address Redacted | | First Class Mail |
| Tapanda Evans | Address Redacted | | First Class Mail |
| Tapanga Page | Address Redacted | | First Class Mail |
| Taqia Rollins | Address Redacted | | First Class Mail |
| Taquasha Harden | Address Redacted | | First Class Mail |
| Tara Bozek | Address Redacted | | First Class Mail |
| Tara Conklin | Address Redacted | | First Class Mail |
| Tara Diaz | Address Redacted | | First Class Mail |
| Tara Espinosa | Address Redacted | | First Class Mail |
| Tara Garman | Address Redacted | | First Class Mail |
| Tara Gibbs | Address Redacted | | First Class Mail |
| Tara Irvin | Address Redacted | | First Class Mail |
| Tara Johnson | Address Redacted | | First Class Mail |
| Tara Klassen | Address Redacted | | First Class Mail |
| Tara Lasher | Address Redacted | | First Class Mail |
| Tara Lopez | Address Redacted | | First Class Mail |
| Tara Lowe | Address Redacted | | First Class Mail |
| Tara Martinez | Address Redacted | | First Class Mail |
| Tara Mccabe | Address Redacted | | First Class Mail |
| Tara Musser | Address Redacted | | First Class Mail |
| Tara Peffer | Address Redacted | | First Class Mail |
| Tara Rucker | Address Redacted | | First Class Mail |
| Tara Scheland | Address Redacted | | First Class Mail |
| Tara Schreiner | Address Redacted | | First Class Mail |
| Tara Stubbs | Address Redacted | | First Class Mail |
| Tara Szekely | Address Redacted | | First Class Mail |
| Tara Vacca | Address Redacted | | First Class Mail |
| Tara Wischnesky | Address Redacted | | First Class Mail |
| Taranji Ross | Address Redacted | | First Class Mail |
| Taren Arter | Address Redacted | | First Class Mail |
| Tarenthea Baumgarner | Address Redacted | | First Class Mail |
| Tarijem Rasidin | Address Redacted | | First Class Mail |
| Tarina Diamond | Address Redacted | | First Class Mail |
| Tariq Cannady | Address Redacted | | First Class Mail |
| Tariq Ricks | Address Redacted | | First Class Mail |
| Tariq Williams | Address Redacted | | First Class Mail |
| Tarnasia Williams | Address Redacted | | First Class Mail |
| Tarnaysa Dash | Address Redacted | | First Class Mail |
| Tarragon Ferguson Jones | Address Redacted | | First Class Mail |
| Tarsha Brown | Address Redacted | | First Class Mail |
| Tarshia Faniel | Address Redacted | | First Class Mail |
| Tarshita Petty | Address Redacted | | First Class Mail |
| Tarus Hemphill | Address Redacted | | First Class Mail |
| Taryn Clower | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| Taryn Kellar | Address Redacted | | First Class Mail |
| Tasch Lockhart | Address Redacted | | First Class Mail |
| Tasha Adedje | Address Redacted | | First Class Mail |
| Tasha Banks | Address Redacted | | First Class Mail |
| Tasha Beckham | Address Redacted | | First Class Mail |
| Tasha Brewer | Address Redacted | | First Class Mail |
| Tasha Dewese | Address Redacted | | First Class Mail |
| Tasha Hill | Address Redacted | | First Class Mail |
| Tasha Hogan | Address Redacted | | First Class Mail |
| Tasha Manuel | Address Redacted | | First Class Mail |
| Tasha Page | Address Redacted | | First Class Mail |
| Tasha Taylor | Address Redacted | | First Class Mail |
| Tasha Turner | Address Redacted | | First Class Mail |
| Tashaun Brown-Britt | Address Redacted | | First Class Mail |
| Tashauna Torrey | Address Redacted | | First Class Mail |
| Tashauna Yates | Address Redacted | | First Class Mail |
| Tashawna Smith | Address Redacted | | First Class Mail |
| Tasheba Ball | Address Redacted | | First Class Mail |
| Tashell Mitchell | Address Redacted | | First Class Mail |
| Tashia Sanders | Address Redacted | | First Class Mail |
| Tashira Clark | Address Redacted | | First Class Mail |
| Tasia Jones | Address Redacted | | First Class Mail |
| Tasin Kazi | Address Redacted | | First Class Mail |
| Tasin Kazi | Address Redacted | | First Class Mail |
| Taslin Tran | Address Redacted | | First Class Mail |
| Tateannisha Wallace | Address Redacted | | First Class Mail |
| Tatiana Jones | Address Redacted | | First Class Mail |
| Tatiana Marks | Address Redacted | | First Class Mail |
| Tatiana Marzo | Address Redacted | | First Class Mail |
| Tatiana Peake | Address Redacted | | First Class Mail |
| Tatiana Quesada | Address Redacted | | First Class Mail |
| Tatiana Uribe | Address Redacted | | First Class Mail |
| Tatika Sands | Address Redacted | | First Class Mail |
| Tationna Davis | Address Redacted | | First Class Mail |
| Tatiyana Lasane | Address Redacted | | First Class Mail |
| Tatum Sammon | Address Redacted | | First Class Mail |
| Tatyana Kearney | Address Redacted | | First Class Mail |
| Tatyana Leboeuf | Address Redacted | | First Class Mail |
| Tatyana Rivera | Address Redacted | | First Class Mail |
| Taualai Fotofili | Address Redacted | | First Class Mail |
| Taurean Johnson | Address Redacted | | First Class Mail |
| Taurean Reynolds | Address Redacted | | First Class Mail |
| Taurece Tinsley | Address Redacted | | First Class Mail |
| Taurice Lucas | Address Redacted | | First Class Mail |
| Taurion Watson | Address Redacted | | First Class Mail |
| Taurus Williams | Address Redacted | | First Class Mail |
| Taven Duhon | Address Redacted | | First Class Mail |
| Tavion Goodman | Address Redacted | | First Class Mail |
| Tavoshia Cosby | Address Redacted | | First Class Mail |
| Tawanda Daniels | Address Redacted | | First Class Mail |
| Tawanda Graves | Address Redacted | | First Class Mail |
| Tawni Richardson | Address Redacted | | First Class Mail |
| Tawnie Schultz | Address Redacted | | First Class Mail |
| Tawny Gregory | Address Redacted | | First Class Mail |
| Taya Amstutz | Address Redacted | | First Class Mail |
| Tayeven Whyte | Address Redacted | | First Class Mail |
| Tayla Thomas | Address Redacted | | First Class Mail |
| Tayla Williams | Address Redacted | | First Class Mail |
| Taylan Stalling | Address Redacted | | First Class Mail |
| Taylar Law | Address Redacted | | First Class Mail |
| Taylee Auld | Address Redacted | | First Class Mail |
| Tayler Ingram | Address Redacted | | First Class Mail |
| Tayler Pomeroy | Address Redacted | | First Class Mail |
| Taylor Allen | Address Redacted | | First Class Mail |
| Taylor Austin | Address Redacted | | First Class Mail |
| Taylor Baker | Address Redacted | | First Class Mail |
| Taylor Barrett | Address Redacted | | First Class Mail |
| Taylor Benoit | Address Redacted | | First Class Mail |
| Taylor Bondurant | Address Redacted | | First Class Mail |
| Taylor Campbell | Address Redacted | | First Class Mail |
| Taylor Clinton | Address Redacted | | First Class Mail |
| Taylor Dawson | Address Redacted | | First Class Mail |
| Taylor Dixon | Address Redacted | | First Class Mail |
| Taylor Dobbins | Address Redacted | | First Class Mail |
| Taylor Doyle | Address Redacted | | First Class Mail |
| Taylor Eastman | Address Redacted | | First Class Mail |
| Taylor Esquivel | Address Redacted | | First Class Mail |
| Taylor Fluckiger | Address Redacted | | First Class Mail |
| Taylor Garza | Address Redacted | | First Class Mail |
| Taylor Gowans | Address Redacted | | First Class Mail |
| Taylor Green | Address Redacted | | First Class Mail |
| Taylor Harlan | Address Redacted | | First Class Mail |
| Taylor Hendricks | Address Redacted | | First Class Mail |
| Taylor Herron | Address Redacted | | First Class Mail |
| Taylor Hutchens | Address Redacted | | First Class Mail |
| Taylor Insley | Address Redacted | | First Class Mail |
| Taylor Knight | Address Redacted | | First Class Mail |
| Taylor Lemke | Address Redacted | | First Class Mail |
| Taylor Logan | Address Redacted | | First Class Mail |
| Taylor Lollis | Address Redacted | | First Class Mail |
| Taylor Macon | Address Redacted | | First Class Mail |
| Taylor Mills | Address Redacted | | First Class Mail |
| Taylor Mills | Address Redacted | | First Class Mail |
| Taylor Morgan | Address Redacted | | First Class Mail |
| Taylor Nauheimer | Address Redacted | | First Class Mail |
| Taylor Perez | Address Redacted | | First Class Mail |
| Taylor Perez | Address Redacted | | First Class Mail |
| Taylor Pettus | Address Redacted | | First Class Mail |
| Taylor Poole | Address Redacted | | First Class Mail |
| Taylor Scott | Address Redacted | | First Class Mail |
| Taylor Shumock | Address Redacted | | First Class Mail |
| Taylor Simpkins | Address Redacted | | First Class Mail |
| Taylor Smith | Address Redacted | | First Class Mail |
| Taylor Solomon | Address Redacted | | First Class Mail |
| Taylor Steineke | Address Redacted | | First Class Mail |
| Taylor Talmadge | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Taylor Trusty | Address Redacted | | First Class Mail |
| Taylor Washington | Address Redacted | | First Class Mail |
| Taylor Webber | Address Redacted | | First Class Mail |
| Taylor Womack | Address Redacted | | First Class Mail |
| Taylor Wyatt | Address Redacted | | First Class Mail |
| Tayon Branch | Address Redacted | | First Class Mail |
| Tayvion Saxton | Address Redacted | | First Class Mail |
| Te'Yana Williams | Address Redacted | | First Class Mail |
| Teagan Mcguire | Address Redacted | | First Class Mail |
| Teagan Strickler | Address Redacted | | First Class Mail |
| Teamekia Edmonson | Address Redacted | | First Class Mail |
| Teana Connor | Address Redacted | | First Class Mail |
| Teangelo Lewis | Address Redacted | | First Class Mail |
| Tearia Curry | Address Redacted | | First Class Mail |
| Tearra Fitzgerald | Address Redacted | | First Class Mail |
| Tecora Pierce | Address Redacted | | First Class Mail |
| Tecora Pierce | Address Redacted | | First Class Mail |
| Ted Leos | Address Redacted | | First Class Mail |
| Ted Wilson | Address Redacted | | First Class Mail |
| Teddy Thezan | Address Redacted | | First Class Mail |
| Tederrol Fuller | Address Redacted | | First Class Mail |
| Tegan Lindert | Address Redacted | | First Class Mail |
| Tegarius Keys | Address Redacted | | First Class Mail |
| Tehya Courchaine | Address Redacted | | First Class Mail |
| Tehya Requenes | Address Redacted | | First Class Mail |
| Tehya Tapscott | Address Redacted | | First Class Mail |
| Teiandra Morrow | Address Redacted | | First Class Mail |
| Teiara Blade | Address Redacted | | First Class Mail |
| Teilynn Salzwedel | Address Redacted | | First Class Mail |
| Teirra Mcdaniel | Address Redacted | | First Class Mail |
| Tejiah Gaines | Address Redacted | | First Class Mail |
| Tekera Bracey | Address Redacted | | First Class Mail |
| Telishia Kelley | Address Redacted | | First Class Mail |
| Telvin Calloway | Address Redacted | | First Class Mail |
| Temikorede Adams | Address Redacted | | First Class Mail |
| Tenaye Miller | Address Redacted | | First Class Mail |
| Tene Jones | Address Redacted | | First Class Mail |
| Tequila Bryant | Address Redacted | | First Class Mail |
| Terahjia Tucker-Wiggins | Address Redacted | | First Class Mail |
| Tercell Charley | Address Redacted | | First Class Mail |
| Terchesha Cox | Address Redacted | | First Class Mail |
| Terence Bronson | Address Redacted | | First Class Mail |
| Terence Ndime | Address Redacted | | First Class Mail |
| Terence Nugent | Address Redacted | | First Class Mail |
| Teresa Brown | Address Redacted | | First Class Mail |
| Teresa Childress | Address Redacted | | First Class Mail |
| Teresa Coomer | Address Redacted | | First Class Mail |
| Teresa Ekholm | Address Redacted | | First Class Mail |
| Teresa Evans | Address Redacted | | First Class Mail |
| Teresa Flores | Address Redacted | | First Class Mail |
| Teresa Garcia | Address Redacted | | First Class Mail |
| Teresa Grant | Address Redacted | | First Class Mail |
| Teresa Hickson | Address Redacted | | First Class Mail |
| Teresa Jantze | Address Redacted | | First Class Mail |
| Teresa Johnson | Address Redacted | | First Class Mail |
| Teresa Kuskowski | Address Redacted | | First Class Mail |
| Teresa Manning | Address Redacted | | First Class Mail |
| Teresa Mcgill | Address Redacted | | First Class Mail |
| Teresa Mireles | Address Redacted | | First Class Mail |
| Teresa Moore | Address Redacted | | First Class Mail |
| Teresa Natera-Barajas | Address Redacted | | First Class Mail |
| Teresa Robinson | Address Redacted | | First Class Mail |
| Teresa Shanley | Address Redacted | | First Class Mail |
| Teresa Speck | Address Redacted | | First Class Mail |
| Teresa Turner | Address Redacted | | First Class Mail |
| Teresa Turner | Address Redacted | | First Class Mail |
| Teresa Utterback | Address Redacted | | First Class Mail |
| Teresa Walsh | Address Redacted | | First Class Mail |
| Teresa Wyrwicz | Address Redacted | | First Class Mail |
| Teresa Zuniga | Address Redacted | | First Class Mail |
| Teresann    Tj Wong | Address Redacted | | First Class Mail |
| Terese Fegan | Address Redacted | | First Class Mail |
| Teresea Sullivan | Address Redacted | | First Class Mail |
| Teri Brown | Address Redacted | | First Class Mail |
| Teri Farkas | Address Redacted | | First Class Mail |
| Teri Franklin | Address Redacted | | First Class Mail |
| Teri Queen | Address Redacted | | First Class Mail |
| Teri Yant | Address Redacted | | First Class Mail |
| Teric Gross | Address Redacted | | First Class Mail |
| Terisa Thayer | Address Redacted | | First Class Mail |
| Terra Mock | Address Redacted | | First Class Mail |
| Terran Oliver | Address Redacted | | First Class Mail |
| Terrance Battle | Address Redacted | | First Class Mail |
| Terrance Bradley | Address Redacted | | First Class Mail |
| Terrance Brown | Address Redacted | | First Class Mail |
| Terrance Hawkins | Address Redacted | | First Class Mail |
| Terrance Henderson | Address Redacted | | First Class Mail |
| Terrance Terry | Address Redacted | | First Class Mail |
| Terreion Coleman | Address Redacted | | First Class Mail |
| Terreka Hailey | Address Redacted | | First Class Mail |
| Terrell Cooper | Address Redacted | | First Class Mail |
| Terrell Corley | Address Redacted | | First Class Mail |
| Terrell Floyd | Address Redacted | | First Class Mail |
| Terrell Knight | Address Redacted | | First Class Mail |
| Terrell Maxwell | Address Redacted | | First Class Mail |
| Terrell Muchison | Address Redacted | | First Class Mail |
| Terrelle Lynn | Address Redacted | | First Class Mail |
| Terrence Edwards | Address Redacted | | First Class Mail |
| Terrence Saunders | Address Redacted | | First Class Mail |
| Terri Cratty | Address Redacted | | First Class Mail |
| Terri Hayes | Address Redacted | | First Class Mail |
| Terri Hillerich | Address Redacted | | First Class Mail |
| Terri Marhan | Address Redacted | | First Class Mail |
| Terri Mullins | Address Redacted | | First Class Mail |
| Terri Whicker | Address Redacted | | First Class Mail |
| Terri Whicker | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Terrie Fox | Address Redacted | | | First Class Mail |
| Terrie Parren | Address Redacted | | | First Class Mail |
| Terry Calamaco Jr | Address Redacted | | | First Class Mail |
| Terry Deaton | Address Redacted | | | First Class Mail |
| Terry Fisher | Address Redacted | | | First Class Mail |
| Terry Howard | Address Redacted | | | First Class Mail |
| Terry Larsen | Address Redacted | | | First Class Mail |
| Terry May | Address Redacted | | | First Class Mail |
| Terry Mccollum | Address Redacted | | | First Class Mail |
| Terry Redd-Wallace | Address Redacted | | | First Class Mail |
| Terry Sims | Address Redacted | | | First Class Mail |
| Terry Stelb | Address Redacted | | | First Class Mail |
| Terry Swearingen | Address Redacted | | | First Class Mail |
| Terry Truss | Address Redacted | | | First Class Mail |
| Terry-Ann Thompson-Cummings | Address Redacted | | | First Class Mail |
| Terryann Williams | Address Redacted | | | First Class Mail |
| Terykah Ackers | Address Redacted | | | First Class Mail |
| Terynn Miller | Address Redacted | | | First Class Mail |
| Tesha Davis | Address Redacted | | | First Class Mail |
| Teshairah Hall | Address Redacted | | | First Class Mail |
| Tess Scharman | Address Redacted | | | First Class Mail |
| Tessa Gray | Address Redacted | | | First Class Mail |
| Tessa Gray | Address Redacted | | | First Class Mail |
| Tessa Helberg | Address Redacted | | | First Class Mail |
| Tessa Mclaughlin | Address Redacted | | | First Class Mail |
| Tessa Shrout | Address Redacted | | | First Class Mail |
| Tessa Welch | Address Redacted | | | First Class Mail |
| Tessa Wilson | Address Redacted | | | First Class Mail |
| Tesse-Ann Chin | Address Redacted | | | First Class Mail |
| Teundra Miller | Address Redacted | | | First Class Mail |
| Tevin Fleming | Address Redacted | | | First Class Mail |
| Tevin Smith | Address Redacted | | | First Class Mail |
| Tevion Barnes | Address Redacted | | | First Class Mail |
| Tewekal Ibrahim | Address Redacted | | | First Class Mail |
| Tey Pettis | Address Redacted | | | First Class Mail |
| Thaddeus Guidry | Address Redacted | | | First Class Mail |
| Thaddeus James | Address Redacted | | | First Class Mail |
| Thai Williams | Address Redacted | | | First Class Mail |
| Thaidy Castellanos | Address Redacted | | | First Class Mail |
| Thaiwin Reid | Address Redacted | | | First Class Mail |
| Thalia Serrano | Address Redacted | | | First Class Mail |
| Thao Dang | Address Redacted | | | First Class Mail |
| Thayne Arthur | Address Redacted | | | First Class Mail |
| Thelma De Leon | Address Redacted | | | First Class Mail |
| Thelma Heath | Address Redacted | | | First Class Mail |
| Thelma Marino | Address Redacted | | | First Class Mail |
| Theodore Brown | Address Redacted | | | First Class Mail |
| Theodore Goushy | Address Redacted | | | First Class Mail |
| Theresa Boguski | Address Redacted | | | First Class Mail |
| Theresa Caiola | Address Redacted | | | First Class Mail |
| Theresa Cartwright | Address Redacted | | | First Class Mail |
| Theresa Dileo | Address Redacted | | | First Class Mail |
| Theresa Dileo | Address Redacted | | | First Class Mail |
| Theresa Gambrell | Address Redacted | | | First Class Mail |
| Theresa Garcia | Address Redacted | | | First Class Mail |
| Theresa Goins | Address Redacted | | | First Class Mail |
| Theresa Granstrom | Address Redacted | | | First Class Mail |
| Theresa Grant | Address Redacted | | | First Class Mail |
| Theresa Long | Address Redacted | | | First Class Mail |
| Theresa Lovelace | Address Redacted | | | First Class Mail |
| Theresa Martin-Jackson | Address Redacted | | | First Class Mail |
| Theresa Ratliff | Address Redacted | | | First Class Mail |
| Theresa Schenk | Address Redacted | | | First Class Mail |
| Theresa Smead | Address Redacted | | | First Class Mail |
| Theresa Talkington | Address Redacted | | | First Class Mail |
| Theresa Thomas | Address Redacted | | | First Class Mail |
| Theron Simmons | Address Redacted | | | First Class Mail |
| Thoby Pericles | Address Redacted | | | First Class Mail |
| Thomas Allen | Address Redacted | | | First Class Mail |
| Thomas Anselmi | Address Redacted | | | First Class Mail |
| Thomas Berrett | Address Redacted | | | First Class Mail |
| Thomas Brown | Address Redacted | | | First Class Mail |
| Thomas Calderone | Address Redacted | | | First Class Mail |
| Thomas Caputo | Address Redacted | | | First Class Mail |
| Thomas Eiker | Address Redacted | | | First Class Mail |
| Thomas Feimster | Address Redacted | | | First Class Mail |
| Thomas Gibson | Address Redacted | | | First Class Mail |
| Thomas Gill | Address Redacted | | | First Class Mail |
| Thomas Gray | Address Redacted | | | First Class Mail |
| Thomas Guzman | Address Redacted | | | First Class Mail |
| Thomas Hageman | Address Redacted | | | First Class Mail |
| Thomas Hannah | Address Redacted | | | First Class Mail |
| Thomas Harris | Address Redacted | | | First Class Mail |
| Thomas Hsueh | Address Redacted | | | First Class Mail |
| Thomas Irvine | Address Redacted | | | First Class Mail |
| Thomas Isbell | Address Redacted | | | First Class Mail |
| Thomas Izzo | Address Redacted | | | First Class Mail |
| Thomas Moore | Address Redacted | | | First Class Mail |
| Thomas Morrisey | Address Redacted | | | First Class Mail |
| Thomas Newport Tinley | Address Redacted | | | First Class Mail |
| Thomas Pham | Address Redacted | | | First Class Mail |
| Thomas Phillips | Address Redacted | | | First Class Mail |
| Thomas Pratt | Address Redacted | | | First Class Mail |
| Thomas Smashum | Address Redacted | | | First Class Mail |
| Thomas Taylor | Address Redacted | | | First Class Mail |
| Thomas Westover | Address Redacted | | | First Class Mail |
| Thomas Whitman | Address Redacted | | | First Class Mail |
| Thomas Williams | Address Redacted | | | First Class Mail |
| Thomas Williams | Address Redacted | | | First Class Mail |
| Thomas Yohe | Address Redacted | | | First Class Mail |
| Thomasine Graham | Address Redacted | | | First Class Mail |
| Thompson Wolf | Address Redacted | | | First Class Mail |
| Thonsy Balbuena | Address Redacted | | | First Class Mail |
| Thonwa Stallings | Address Redacted | | | First Class Mail |
| Thorn Berry | Address Redacted | | | First Class Mail |
| Thressa Mahfood | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Thu-Van Knox | Address Redacted | | | First Class Mail |
| Thu-Van Knox | Address Redacted | | | First Class Mail |
| Thyne Thomas | Address Redacted | | | First Class Mail |
| Tia Buford | Address Redacted | | | First Class Mail |
| Tia Gaines | Address Redacted | | | First Class Mail |
| Tia Henry | Address Redacted | | | First Class Mail |
| Tia Mckittrick | Address Redacted | | | First Class Mail |
| Tia Milton | Address Redacted | | | First Class Mail |
| Tia Sims | Address Redacted | | | First Class Mail |
| Tia Vosahlo | Address Redacted | | | First Class Mail |
| Tia Wilson | Address Redacted | | | First Class Mail |
| Tiago Simoes | Address Redacted | | | First Class Mail |
| Tiajah Rose | Address Redacted | | | First Class Mail |
| Tiana Byrd | Address Redacted | | | First Class Mail |
| Tiana Collar | Address Redacted | | | First Class Mail |
| Tiana Cooper | Address Redacted | | | First Class Mail |
| Tiana Cornelius | Address Redacted | | | First Class Mail |
| Tiana Hardy | Address Redacted | | | First Class Mail |
| Tiana Jeter | Address Redacted | | | First Class Mail |
| Tiana Jordan | Address Redacted | | | First Class Mail |
| Tiana Lafave | Address Redacted | | | First Class Mail |
| Tiana Lawrence | Address Redacted | | | First Class Mail |
| Tiana Marenah | Address Redacted | | | First Class Mail |
| Tiana Sanders | Address Redacted | | | First Class Mail |
| Tiana Titus | Address Redacted | | | First Class Mail |
| Tiani Harris | Address Redacted | | | First Class Mail |
| Tianna Nino | Address Redacted | | | First Class Mail |
| Tianna Richards | Address Redacted | | | First Class Mail |
| Tianna White | Address Redacted | | | First Class Mail |
| Tianna-Skyylar Jackson | Address Redacted | | | First Class Mail |
| Tiara Burns | Address Redacted | | | First Class Mail |
| Tiara Casey | Address Redacted | | | First Class Mail |
| Tiara Conley | Address Redacted | | | First Class Mail |
| Tiara Green | Address Redacted | | | First Class Mail |
| Tiara Johnson | Address Redacted | | | First Class Mail |
| Tiara Rankins-Alvarado | Address Redacted | | | First Class Mail |
| Tiara Ruff | Address Redacted | | | First Class Mail |
| Tiara Trudelle | Address Redacted | | | First Class Mail |
| Tiara Williams | Address Redacted | | | First Class Mail |
| Tiara Wright | Address Redacted | | | First Class Mail |
| Tiara Wright | Address Redacted | | | First Class Mail |
| Tiarra Hill | Address Redacted | | | First Class Mail |
| Tiarra Oneal | Address Redacted | | | First Class Mail |
| Tiashauna Russell | Address Redacted | | | First Class Mail |
| Tiauna Wiley | Address Redacted | | | First Class Mail |
| Tiera Anderson | Address Redacted | | | First Class Mail |
| Tiera Paredes | Address Redacted | | | First Class Mail |
| Tiera Wright | Address Redacted | | | First Class Mail |
| Tiera Wright | Address Redacted | | | First Class Mail |
| Tierra Breathett | Address Redacted | | | First Class Mail |
| Tierra Broaden | Address Redacted | | | First Class Mail |
| Tierra Johnson | Address Redacted | | | First Class Mail |
| Tierrany Gilliam | Address Redacted | | | First Class Mail |
| Tiesha Long | Address Redacted | | | First Class Mail |
| Tiesha Taylor | Address Redacted | | | First Class Mail |
| Tiffane Dudley | Address Redacted | | | First Class Mail |
| Tiffani Early | Address Redacted | | | First Class Mail |
| Tiffanie Gilliard | Address Redacted | | | First Class Mail |
| Tiffanie Lacour | Address Redacted | | | First Class Mail |
| Tiffanie Lacour | Address Redacted | | | First Class Mail |
| Tiffany Alexander | Address Redacted | | | First Class Mail |
| Tiffany Austin | Address Redacted | | | First Class Mail |
| Tiffany Billingsley | Address Redacted | | | First Class Mail |
| Tiffany Blackmon | Address Redacted | | | First Class Mail |
| Tiffany Boger | Address Redacted | | | First Class Mail |
| Tiffany Boyce | Address Redacted | | | First Class Mail |
| Tiffany Brooks | Address Redacted | | | First Class Mail |
| Tiffany Burke | Address Redacted | | | First Class Mail |
| Tiffany Cedarstrom | Address Redacted | | | First Class Mail |
| Tiffany Cerna | Address Redacted | | | First Class Mail |
| Tiffany Chavira | Address Redacted | | | First Class Mail |
| Tiffany Chou | Address Redacted | | | First Class Mail |
| Tiffany Clark | Address Redacted | | | First Class Mail |
| Tiffany Curtis | Address Redacted | | | First Class Mail |
| Tiffany Davis | Address Redacted | | | First Class Mail |
| Tiffany Denning | Address Redacted | | | First Class Mail |
| Tiffany Duer | Address Redacted | | | First Class Mail |
| Tiffany Evans | Address Redacted | | | First Class Mail |
| Tiffany Figueroa | Address Redacted | | | First Class Mail |
| Tiffany Gshinsky | Address Redacted | | | First Class Mail |
| Tiffany Kirby | Address Redacted | | | First Class Mail |
| Tiffany Lee | Address Redacted | | | First Class Mail |
| Tiffany Marchman | Address Redacted | | | First Class Mail |
| Tiffany Mccamury | Address Redacted | | | First Class Mail |
| Tiffany Narvaez-Velasquez | Address Redacted | | | First Class Mail |
| Tiffany Nguyen | Address Redacted | | | First Class Mail |
| Tiffany Page | Address Redacted | | | First Class Mail |
| Tiffany Pangelinan | Address Redacted | | | First Class Mail |
| Tiffany Payne | Address Redacted | | | First Class Mail |
| Tiffany Payne | Address Redacted | | | First Class Mail |
| Tiffany Perez | Address Redacted | | | First Class Mail |
| Tiffany Poyson | Address Redacted | | | First Class Mail |
| Tiffany Ramsey | Address Redacted | | | First Class Mail |
| Tiffany Randolph | Address Redacted | | | First Class Mail |
| Tiffany Regolino | Address Redacted | | | First Class Mail |
| Tiffany Rodriguez | Address Redacted | | | First Class Mail |
| Tiffany Salazar | Address Redacted | | | First Class Mail |
| Tiffany Session | Address Redacted | | | First Class Mail |
| Tiffany Stark | Address Redacted | | | First Class Mail |
| Tiffany Tikvanska | Address Redacted | | | First Class Mail |
| Tiffany Tomlin | Address Redacted | | | First Class Mail |
| Tiffany Trevino | Address Redacted | | | First Class Mail |
| Tiffany Vale | Address Redacted | | | First Class Mail |
| Tiffany Wade | Address Redacted | | | First Class Mail |
| Tiffany Weatherspoon | Address Redacted | | | First Class Mail |
| Tiffany Williams | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Tiffany Womack | Address Redacted | | First Class Mail |
| Tiffina Freeman | Address Redacted | | First Class Mail |
| Tiffiney Richardson | Address Redacted | | First Class Mail |
| Tiishia Rector | Address Redacted | | First Class Mail |
| Tijon Jordan | Address Redacted | | First Class Mail |
| Tijon Jordan | Address Redacted | | First Class Mail |
| T'ika Maldonado | Address Redacted | | First Class Mail |
| Tikgwah Johnson | Address Redacted | | First Class Mail |
| Tiloria Cleveland | Address Redacted | | First Class Mail |
| Tim Andresky | Address Redacted | | First Class Mail |
| Tim Brydich | Address Redacted | | First Class Mail |
| Tim Connors | Address Redacted | | First Class Mail |
| Tim Connors | Address Redacted | | First Class Mail |
| Tim Dull | Address Redacted | | First Class Mail |
| Tim Hastings | Address Redacted | | First Class Mail |
| Tim Pruitt | Address Redacted | | First Class Mail |
| Tim Stimeling | Address Redacted | | First Class Mail |
| Tim Wilson | Address Redacted | | First Class Mail |
| Tim Wilson | Address Redacted | | First Class Mail |
| Timeri Roberts | Address Redacted | | First Class Mail |
| Timmona Washington | Address Redacted | | First Class Mail |
| Timolin Mckever | Address Redacted | | First Class Mail |
| Timolyn Holt | Address Redacted | | First Class Mail |
| Timothy Akao | Address Redacted | | First Class Mail |
| Timothy Albritton | Address Redacted | | First Class Mail |
| Timothy Belcher | Address Redacted | | First Class Mail |
| Timothy Blinkhorn | Address Redacted | | First Class Mail |
| Timothy Brown | Address Redacted | | First Class Mail |
| Timothy Buck | Address Redacted | | First Class Mail |
| Timothy Carlisle | Address Redacted | | First Class Mail |
| Timothy Day | Address Redacted | | First Class Mail |
| Timothy Donmoyer | Address Redacted | | First Class Mail |
| Timothy Edwards | Address Redacted | | First Class Mail |
| Timothy Esposito | Address Redacted | | First Class Mail |
| Timothy Hinson | Address Redacted | | First Class Mail |
| Timothy Hulum | Address Redacted | | First Class Mail |
| Timothy Hunt | Address Redacted | | First Class Mail |
| Timothy Jones | Address Redacted | | First Class Mail |
| Timothy Kiliany | Address Redacted | | First Class Mail |
| Timothy Lamb | Address Redacted | | First Class Mail |
| Timothy Mckelvey | Address Redacted | | First Class Mail |
| Timothy Mclean | Address Redacted | | First Class Mail |
| Timothy Miers | Address Redacted | | First Class Mail |
| Timothy Moreland | Address Redacted | | First Class Mail |
| Timothy Napier Ii | Address Redacted | | First Class Mail |
| Timothy Nelson | Address Redacted | | First Class Mail |
| Timothy Parker | Address Redacted | | First Class Mail |
| Timothy Penrod | Address Redacted | | First Class Mail |
| Timothy Platter | Address Redacted | | First Class Mail |
| Timothy Porr | Address Redacted | | First Class Mail |
| Timothy Posey | Address Redacted | | First Class Mail |
| Timothy Renaud | Address Redacted | | First Class Mail |
| Timothy Roberson | Address Redacted | | First Class Mail |
| Timothy Roberson | Address Redacted | | First Class Mail |
| Timothy Savala | Address Redacted | | First Class Mail |
| Timothy Schreiber | Address Redacted | | First Class Mail |
| Timothy Shelley | Address Redacted | | First Class Mail |
| Timothy Smith | Address Redacted | | First Class Mail |
| Timothy Smith | Address Redacted | | First Class Mail |
| Timothy Spencer | Address Redacted | | First Class Mail |
| Timothy Stiers | Address Redacted | | First Class Mail |
| Timothy Stone | Address Redacted | | First Class Mail |
| Timothy Subley | Address Redacted | | First Class Mail |
| Timothy Swanstrom | Address Redacted | | First Class Mail |
| Timothy Tiffany | Address Redacted | | First Class Mail |
| Timothy Tynan | Address Redacted | | First Class Mail |
| Timothy Vahle | Address Redacted | | First Class Mail |
| Timothy Vaughn | Address Redacted | | First Class Mail |
| Timothy Walker | Address Redacted | | First Class Mail |
| Timothy Ward | Address Redacted | | First Class Mail |
| Timothy Wilson | Address Redacted | | First Class Mail |
| Timya Kerr | Address Redacted | | First Class Mail |
| Tina Allen | Address Redacted | | First Class Mail |
| Tina Atkinson | Address Redacted | | First Class Mail |
| Tina Auge | Address Redacted | | First Class Mail |
| Tina Boswell | Address Redacted | | First Class Mail |
| Tina Brockman | Address Redacted | | First Class Mail |
| Tina Cox | Address Redacted | | First Class Mail |
| Tina Doering | Address Redacted | | First Class Mail |
| Tina Featherhat | Address Redacted | | First Class Mail |
| Tina Gordon | Address Redacted | | First Class Mail |
| Tina Holliday | Address Redacted | | First Class Mail |
| Tina Huber | Address Redacted | | First Class Mail |
| Tina Kotwitz | Address Redacted | | First Class Mail |
| Tina Kotwitz | Address Redacted | | First Class Mail |
| Tina Marie Lewis | Address Redacted | | First Class Mail |
| Tina Mccane | Address Redacted | | First Class Mail |
| Tina Moore | Address Redacted | | First Class Mail |
| Tina Moore | Address Redacted | | First Class Mail |
| Tina Mosher | Address Redacted | | First Class Mail |
| Tina Ortiz | Address Redacted | | First Class Mail |
| Tina Reed | Address Redacted | | First Class Mail |
| Tina Ruiz | Address Redacted | | First Class Mail |
| Tina Smith | Address Redacted | | First Class Mail |
| Tina Stclair | Address Redacted | | First Class Mail |
| Tina Swan | Address Redacted | | First Class Mail |
| Tina Weiss | Address Redacted | | First Class Mail |
| Tina Weiss | Address Redacted | | First Class Mail |
| Tina Williams | Address Redacted | | First Class Mail |
| Tina Wolfe | Address Redacted | | First Class Mail |
| Tinesha Martin | Address Redacted | | First Class Mail |
| Tinotenda Chikodzi | Address Redacted | | First Class Mail |
| Tionna Scott | Address Redacted | | First Class Mail |
| Tisha Mundell | Address Redacted | | First Class Mail |
| Tisha Munroe | Address Redacted | | First Class Mail |
| Titus Fox | Address Redacted | | First Class Mail |
| Tivon Bird | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Tivon Edwards | Address Redacted | | First Class Mail |
| Tiwan Bryant Jr. | Address Redacted | | First Class Mail |
| Tiyah Braxton | Address Redacted | | First Class Mail |
| Tiyana Dowdell | Address Redacted | | First Class Mail |
| Tjymaje Edwards | Address Redacted | | First Class Mail |
| Tizita Yakob | Address Redacted | | First Class Mail |
| Tj Nunley | Address Redacted | | First Class Mail |
| Tnia Felton | Address Redacted | | First Class Mail |
| Tobi Denis | Address Redacted | | First Class Mail |
| Tobi Rothschild | Address Redacted | | First Class Mail |
| Tobias George | Address Redacted | | First Class Mail |
| Tobie Shriver | Address Redacted | | First Class Mail |
| Tobin Merrill | Address Redacted | | First Class Mail |
| Toby Bentzel | Address Redacted | | First Class Mail |
| Toby Simpson | Address Redacted | | First Class Mail |
| Toby Tucker | Address Redacted | | First Class Mail |
| Toccara Harris | Address Redacted | | First Class Mail |
| Tod Robison | Address Redacted | | First Class Mail |
| Todd Egan | Address Redacted | | First Class Mail |
| Todd Graves | Address Redacted | | First Class Mail |
| Todd Griffin | Address Redacted | | First Class Mail |
| Todd Henson | Address Redacted | | First Class Mail |
| Todd Hudson | Address Redacted | | First Class Mail |
| Todd Leisz | Address Redacted | | First Class Mail |
| Todd Lemiesz | Address Redacted | | First Class Mail |
| Todd Mcfadden | Address Redacted | | First Class Mail |
| Todd Miller | Address Redacted | | First Class Mail |
| Todd Newhouse | Address Redacted | | First Class Mail |
| Todd Pinetti | Address Redacted | | First Class Mail |
| Todd Rheinwald | Address Redacted | | First Class Mail |
| Todd Riley | Address Redacted | | First Class Mail |
| Todd Scanlan | Address Redacted | | First Class Mail |
| Todd Smiley | Address Redacted | | First Class Mail |
| Todd Swords | Address Redacted | | First Class Mail |
| Todd Tlougan | Address Redacted | | First Class Mail |
| Toland Daughtry | Address Redacted | | First Class Mail |
| Tom Alessi | Address Redacted | | First Class Mail |
| Tom Carter | Address Redacted | | First Class Mail |
| Tomarsh Lyons | Address Redacted | | First Class Mail |
| Tomas Garcia | Address Redacted | | First Class Mail |
| Tomasa Garcia Rojo | Address Redacted | | First Class Mail |
| Tomisa Stokes | Address Redacted | | First Class Mail |
| Tommie Phillips | Address Redacted | | First Class Mail |
| Tommy Funkhouser | Address Redacted | | First Class Mail |
| Tommy Lair | Address Redacted | | First Class Mail |
| Tommy Scott | Address Redacted | | First Class Mail |
| Tommy Xiong | Address Redacted | | First Class Mail |
| Tomonz Lucas | Address Redacted | | First Class Mail |
| Tondra Mcdaniel | Address Redacted | | First Class Mail |
| Tondrea Bryant | Address Redacted | | First Class Mail |
| Tonetta Jenkins | Address Redacted | | First Class Mail |
| Toni Barnes | Address Redacted | | First Class Mail |
| Toni Dailey | Address Redacted | | First Class Mail |
| Toni Gilbo | Address Redacted | | First Class Mail |
| Toni Kacir | Address Redacted | | First Class Mail |
| Toni Lopez | Address Redacted | | First Class Mail |
| Toni Moscozo | Address Redacted | | First Class Mail |
| Toni Nathaniel | Address Redacted | | First Class Mail |
| Toni Williams | Address Redacted | | First Class Mail |
| Toniele Swartz | Address Redacted | | First Class Mail |
| Toniesha Anderson | Address Redacted | | First Class Mail |
| Tonisha Farmer | Address Redacted | | First Class Mail |
| Tonisha Rahman | Address Redacted | | First Class Mail |
| Tonja Truevillian | Address Redacted | | First Class Mail |
| Tony Bright | Address Redacted | | First Class Mail |
| Tony Chase | Address Redacted | | First Class Mail |
| Tony Huynh | Address Redacted | | First Class Mail |
| Tony Jackson | Address Redacted | | First Class Mail |
| Tony Lacy | Address Redacted | | First Class Mail |
| Tony Moore | Address Redacted | | First Class Mail |
| Tony Moua | Address Redacted | | First Class Mail |
| Tony Reid | Address Redacted | | First Class Mail |
| Tony Werdebach | Address Redacted | | First Class Mail |
| Tonya Bechtold | Address Redacted | | First Class Mail |
| Tonya Biggs | Address Redacted | | First Class Mail |
| Tonya Brown | Address Redacted | | First Class Mail |
| Tonya Delgado | Address Redacted | | First Class Mail |
| Tonya Ellis | Address Redacted | | First Class Mail |
| Tonya Harclerode | Address Redacted | | First Class Mail |
| Tonya Harris | Address Redacted | | First Class Mail |
| Tonya Hunter | Address Redacted | | First Class Mail |
| Tonya Martin | Address Redacted | | First Class Mail |
| Tonya Muller | Address Redacted | | First Class Mail |
| Tonya Palen | Address Redacted | | First Class Mail |
| Tonya Quinn | Address Redacted | | First Class Mail |
| Tonya Rickett | Address Redacted | | First Class Mail |
| Tonya Uselton | Address Redacted | | First Class Mail |
| Tonya Williams | Address Redacted | | First Class Mail |
| Torey Hollis | Address Redacted | | First Class Mail |
| Torhonda Johnson | Address Redacted | | First Class Mail |
| Tori Davies | Address Redacted | | First Class Mail |
| Tori Seay | Address Redacted | | First Class Mail |
| Torie Chandler | Address Redacted | | First Class Mail |
| Tornesha Johnson | Address Redacted | | First Class Mail |
| Torrance Singleton | Address Redacted | | First Class Mail |
| Torrence Peaks | Address Redacted | | First Class Mail |
| Torrence Wright | Address Redacted | | First Class Mail |
| Torres Clark | Address Redacted | | First Class Mail |
| Torri Fortune | Address Redacted | | First Class Mail |
| Torri Sanders | Address Redacted | | First Class Mail |
| Torria Webster | Address Redacted | | First Class Mail |
| Torrie Boyd | Address Redacted | | First Class Mail |
| Tory Northington | Address Redacted | | First Class Mail |
| Toryan Flot | Address Redacted | | First Class Mail |
| Tosha Flynn | Address Redacted | | First Class Mail |
| Tosha Jackson-Muhammad | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Tosha Nolan | Address Redacted | | First Class Mail |
| Toshianna Mack | Address Redacted | | First Class Mail |
| Touhida Akter | Address Redacted | | First Class Mail |
| Touraine Adams | Address Redacted | | First Class Mail |
| Toussaint Pierre | Address Redacted | | First Class Mail |
| Toya Carter | Address Redacted | | First Class Mail |
| Toyin Akinsipe | Address Redacted | | First Class Mail |
| Tracee Cota | Address Redacted | | First Class Mail |
| Tracey Burns | Address Redacted | | First Class Mail |
| Tracey Downey | Address Redacted | | First Class Mail |
| Tracey Easton | Address Redacted | | First Class Mail |
| Tracey Higgins | Address Redacted | | First Class Mail |
| Tracey Jordan | Address Redacted | | First Class Mail |
| Tracey Musleh | Address Redacted | | First Class Mail |
| Tracey Oddy | Address Redacted | | First Class Mail |
| Tracey Rhoades | Address Redacted | | First Class Mail |
| Tracey Ritchey | Address Redacted | | First Class Mail |
| Tracey Robinson | Address Redacted | | First Class Mail |
| Tracey Robinson | Address Redacted | | First Class Mail |
| Tracey White | Address Redacted | | First Class Mail |
| Traci Bragan | Address Redacted | | First Class Mail |
| Traci Combs | Address Redacted | | First Class Mail |
| Traci Gaseor | Address Redacted | | First Class Mail |
| Traci Kendricks | Address Redacted | | First Class Mail |
| Traci Mcdonald | Address Redacted | | First Class Mail |
| Traci Mcdonald | Address Redacted | | First Class Mail |
| Traci Pruitt | Address Redacted | | First Class Mail |
| Traci Smith | Address Redacted | | First Class Mail |
| Traci Vargas | Address Redacted | | First Class Mail |
| Traci White | Address Redacted | | First Class Mail |
| Tracie Adams | Address Redacted | | First Class Mail |
| Tracie Hansen | Address Redacted | | First Class Mail |
| Tracie Mencer | Address Redacted | | First Class Mail |
| Tracie Ortiz | Address Redacted | | First Class Mail |
| Tracy Berkemeyer | Address Redacted | | First Class Mail |
| Tracy Bright | Address Redacted | | First Class Mail |
| Tracy Brinker | Address Redacted | | First Class Mail |
| Tracy Carbone | Address Redacted | | First Class Mail |
| Tracy Craft | Address Redacted | | First Class Mail |
| Tracy Fields | Address Redacted | | First Class Mail |
| Tracy Frazier | Address Redacted | | First Class Mail |
| Tracy Godinez-Martinez | Address Redacted | | First Class Mail |
| Tracy Grasseschi | Address Redacted | | First Class Mail |
| Tracy Guerra | Address Redacted | | First Class Mail |
| Tracy Hairston | Address Redacted | | First Class Mail |
| Tracy Hopkins | Address Redacted | | First Class Mail |
| Tracy James-Newman | Address Redacted | | First Class Mail |
| Tracy Jarbeck | Address Redacted | | First Class Mail |
| Tracy Lee | Address Redacted | | First Class Mail |
| Tracy Lightsey | Address Redacted | | First Class Mail |
| Tracy Mata | Address Redacted | | First Class Mail |
| Tracy Mayo | Address Redacted | | First Class Mail |
| Tracy Mercado | Address Redacted | | First Class Mail |
| Tracy Miller-Johnson | Address Redacted | | First Class Mail |
| Tracy Scheets | Address Redacted | | First Class Mail |
| Tracy Schuck | Address Redacted | | First Class Mail |
| Tracy Temple | Address Redacted | | First Class Mail |
| Tracy Turner | Address Redacted | | First Class Mail |
| Tracy Welch | Address Redacted | | First Class Mail |
| Tradarious Taylor | Address Redacted | | First Class Mail |
| Traevyn Baker | Address Redacted | | First Class Mail |
| Tramaine Wickliffe | Address Redacted | | First Class Mail |
| Tramond Anderson | Address Redacted | | First Class Mail |
| Tranece Bailey | Address Redacted | | First Class Mail |
| Tratyn Gibson | Address Redacted | | First Class Mail |
| Travis Crosby | Address Redacted | | First Class Mail |
| Travis Dang | Address Redacted | | First Class Mail |
| Travis Gaa | Address Redacted | | First Class Mail |
| Travis Garner | Address Redacted | | First Class Mail |
| Travis Grimes | Address Redacted | | First Class Mail |
| Travis Howard | Address Redacted | | First Class Mail |
| Travis Kunkle | Address Redacted | | First Class Mail |
| Travis Luchak | Address Redacted | | First Class Mail |
| Travis Luckhurst | Address Redacted | | First Class Mail |
| Travis Montgomery | Address Redacted | | First Class Mail |
| Travis Morgan | Address Redacted | | First Class Mail |
| Travis Moss | Address Redacted | | First Class Mail |
| Travis Offord | Address Redacted | | First Class Mail |
| Travis Roopnarine | Address Redacted | | First Class Mail |
| Travis Watson | Address Redacted | | First Class Mail |
| Travis Wickard | Address Redacted | | First Class Mail |
| Travis Zerwas | Address Redacted | | First Class Mail |
| Travon Scott | Address Redacted | | First Class Mail |
| Travonte Galloway | Address Redacted | | First Class Mail |
| Travoye Haynes | Address Redacted | | First Class Mail |
| Tray Murrell | Address Redacted | | First Class Mail |
| Traylen Rhoton | Address Redacted | | First Class Mail |
| Tre Dukes | Address Redacted | | First Class Mail |
| Tre Whitman | Address Redacted | | First Class Mail |
| Trea Robinson | Address Redacted | | First Class Mail |
| Treanna Hicks | Address Redacted | | First Class Mail |
| Treasur Lee | Address Redacted | | First Class Mail |
| Tredavian Franklin | Address Redacted | | First Class Mail |
| Treemenisha Byrd | Address Redacted | | First Class Mail |
| Tremaine Stem | Address Redacted | | First Class Mail |
| Tremar Bowden | Address Redacted | | First Class Mail |
| Trena Brewer | Address Redacted | | First Class Mail |
| Trenage Alston | Address Redacted | | First Class Mail |
| Treneka West | Address Redacted | | First Class Mail |
| Trenikia Mitchell | Address Redacted | | First Class Mail |
| Trent Bewley | Address Redacted | | First Class Mail |
| Trent Palmer | Address Redacted | | First Class Mail |
| Trent Sano | Address Redacted | | First Class Mail |
| Trentin Diegel | Address Redacted | | First Class Mail |
| Trenton Werner | Address Redacted | | First Class Mail |
| Tresea London | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Treshawn Stafford | Address Redacted | | First Class Mail |
| Treton Jackson | Address Redacted | | First Class Mail |
| Trevon Bryant | Address Redacted | | First Class Mail |
| Trevon Sorrells | Address Redacted | | First Class Mail |
| Trevor Ashare | Address Redacted | | First Class Mail |
| Trevor Butler | Address Redacted | | First Class Mail |
| Trevor Crane | Address Redacted | | First Class Mail |
| Trevor Frison | Address Redacted | | First Class Mail |
| Trevor Gray | Address Redacted | | First Class Mail |
| Trevor Hamilton | Address Redacted | | First Class Mail |
| Trevor Holmes | Address Redacted | | First Class Mail |
| Trevor Mong | Address Redacted | | First Class Mail |
| Trevor Savard | Address Redacted | | First Class Mail |
| Trevor Sawyer | Address Redacted | | First Class Mail |
| Trevor Siow | Address Redacted | | First Class Mail |
| Trey Brubaker | Address Redacted | | First Class Mail |
| Trey Grier | Address Redacted | | First Class Mail |
| Trey Jones | Address Redacted | | First Class Mail |
| Trey Jones Scott | Address Redacted | | First Class Mail |
| Trey Logan | Address Redacted | | First Class Mail |
| Treyvor Heilman | Address Redacted | | First Class Mail |
| Trezher Banks | Address Redacted | | First Class Mail |
| Tricia Anderson | Address Redacted | | First Class Mail |
| Tricia Ely | Address Redacted | | First Class Mail |
| Tricia Huffman | Address Redacted | | First Class Mail |
| Tricia Webb | Address Redacted | | First Class Mail |
| Tricia Wojcik | Address Redacted | | First Class Mail |
| Trina Breon | Address Redacted | | First Class Mail |
| Trina Sims | Address Redacted | | First Class Mail |
| Trinaise Maddox Suddith | Address Redacted | | First Class Mail |
| Trinidad Vargas | Address Redacted | | First Class Mail |
| Trinidy Monroe | Address Redacted | | First Class Mail |
| Trinita Bain | Address Redacted | | First Class Mail |
| Trinita Mabry | Address Redacted | | First Class Mail |
| Trinity Correa | Address Redacted | | First Class Mail |
| Trinity Fernandis | Address Redacted | | First Class Mail |
| Trinity Garcia | Address Redacted | | First Class Mail |
| Trinity Noll | Address Redacted | | First Class Mail |
| Trinity Peters | Address Redacted | | First Class Mail |
| Trinity Rauscher | Address Redacted | | First Class Mail |
| Trinity Sanchez | Address Redacted | | First Class Mail |
| Trinity Sanders | Address Redacted | | First Class Mail |
| Trinity Tomlin | Address Redacted | | First Class Mail |
| Trinity Williams | Address Redacted | | First Class Mail |
| Trinnity Wallace | Address Redacted | | First Class Mail |
| Trisha Mccarthy | Address Redacted | | First Class Mail |
| Trisha Pudney-Kelly | Address Redacted | | First Class Mail |
| Trisha Stant | Address Redacted | | First Class Mail |
| Trisha Trevino | Address Redacted | | First Class Mail |
| Trishia Bradford | Address Redacted | | First Class Mail |
| Trista Hendricks | Address Redacted | | First Class Mail |
| Tristahn Benn | Address Redacted | | First Class Mail |
| Tristahn Benn | Address Redacted | | First Class Mail |
| Tristan Bernth | Address Redacted | | First Class Mail |
| Tristan Bingaman | Address Redacted | | First Class Mail |
| Tristan Graham | Address Redacted | | First Class Mail |
| Tristan Link | Address Redacted | | First Class Mail |
| Tristan Melton | Address Redacted | | First Class Mail |
| Tristan Newton | Address Redacted | | First Class Mail |
| Tristan Page | Address Redacted | | First Class Mail |
| Tristen Abruzzo | Address Redacted | | First Class Mail |
| Tristen Stanton | Address Redacted | | First Class Mail |
| Tristen Watt | Address Redacted | | First Class Mail |
| Tristian Mueller | Address Redacted | | First Class Mail |
| Tristin Mcneil | Address Redacted | | First Class Mail |
| Triston Stallsworth | Address Redacted | | First Class Mail |
| Trixia Polo | Address Redacted | | First Class Mail |
| Triz Rodriguez | Address Redacted | | First Class Mail |
| Tromeka Felton | Address Redacted | | First Class Mail |
| Troy Avon | Address Redacted | | First Class Mail |
| Troy Davis | Address Redacted | | First Class Mail |
| Troy Dorsey | Address Redacted | | First Class Mail |
| Troy Duginske | Address Redacted | | First Class Mail |
| Troy Milton | Address Redacted | | First Class Mail |
| Troy Moll | Address Redacted | | First Class Mail |
| Troy Quinn | Address Redacted | | First Class Mail |
| Troy Radcliffe | Address Redacted | | First Class Mail |
| Troy Steinbugl | Address Redacted | | First Class Mail |
| Troy Williams Sr | Address Redacted | | First Class Mail |
| Troy Woodruff | Address Redacted | | First Class Mail |
| Tru Smith | Address Redacted | | First Class Mail |
| Truffy Coney | Address Redacted | | First Class Mail |
| Tryandus Evans | Address Redacted | | First Class Mail |
| Trynity Dissinger | Address Redacted | | First Class Mail |
| T'Shawnda Henderson | Address Redacted | | First Class Mail |
| Tuan Tran | Address Redacted | | First Class Mail |
| Tucker Lacey | Address Redacted | | First Class Mail |
| Tucker Platzke | Address Redacted | | First Class Mail |
| Tuesday Montemayor | Address Redacted | | First Class Mail |
| Tulayha Johnson | Address Redacted | | First Class Mail |
| Tulonda Ellison | Address Redacted | | First Class Mail |
| Tunisia Hall | Address Redacted | | First Class Mail |
| Turk Turkett | Address Redacted | | First Class Mail |
| Tuyet Mai Nguyen | Address Redacted | | First Class Mail |
| Twanae Jones | Address Redacted | | First Class Mail |
| Twanda Anderson | Address Redacted | | First Class Mail |
| Twanda Bullock | Address Redacted | | First Class Mail |
| Ty Brown | Address Redacted | | First Class Mail |
| Ty Crews | Address Redacted | | First Class Mail |
| Ty Liam | Address Redacted | | First Class Mail |
| Ty Shumway | Address Redacted | | First Class Mail |
| Ty'Shawn Harris | Address Redacted | | First Class Mail |
| Tyahna Alston | Address Redacted | | First Class Mail |
| Tyair Ruth | Address Redacted | | First Class Mail |
| Tyaisa Mosley | Address Redacted | | First Class Mail |
| Tyana Harden | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Tyanna Jones | Address Redacted | | First Class Mail |
| Tyanna Moss | Address Redacted | | First Class Mail |
| Tyanni Brunson | Address Redacted | | First Class Mail |
| Tyasia Abercrombie | Address Redacted | | First Class Mail |
| Tycameron Williams | Address Redacted | | First Class Mail |
| Tyce Archampong | Address Redacted | | First Class Mail |
| Tydrayvion Hester | Address Redacted | | First Class Mail |
| Tye King | Address Redacted | | First Class Mail |
| Tyesha Robinson | Address Redacted | | First Class Mail |
| Tye-Shiea Howard | Address Redacted | | First Class Mail |
| Tyesia Lett | Address Redacted | | First Class Mail |
| Tyffanie Jimenez | Address Redacted | | First Class Mail |
| Tygris Thomas | Address Redacted | | First Class Mail |
| Tyi Glyenn | Address Redacted | | First Class Mail |
| Tyjae Williams | Address Redacted | | First Class Mail |
| Tyjauna Glasco | Address Redacted | | First Class Mail |
| Tykaysia Campbell | Address Redacted | | First Class Mail |
| Ty'Keiseya Bradley | Address Redacted | | First Class Mail |
| Tyla Lewis | Address Redacted | | First Class Mail |
| Tyla Riviere | Address Redacted | | First Class Mail |
| Tylan Richardson | Address Redacted | | First Class Mail |
| Tylan Smith | Address Redacted | | First Class Mail |
| Tylee Handley | Address Redacted | | First Class Mail |
| Tyler Adams | Address Redacted | | First Class Mail |
| Tyler Alexander | Address Redacted | | First Class Mail |
| Tyler Benis | Address Redacted | | First Class Mail |
| Tyler Bolling | Address Redacted | | First Class Mail |
| Tyler Bowden | Address Redacted | | First Class Mail |
| Tyler Bromma | Address Redacted | | First Class Mail |
| Tyler Clark | Address Redacted | | First Class Mail |
| Tyler Clark | Address Redacted | | First Class Mail |
| Tyler Clark | Address Redacted | | First Class Mail |
| Tyler Cole | Address Redacted | | First Class Mail |
| Tyler Crawford | Address Redacted | | First Class Mail |
| Tyler Daubenspeck | Address Redacted | | First Class Mail |
| Tyler Eaddy | Address Redacted | | First Class Mail |
| Tyler Evans-Martin | Address Redacted | | First Class Mail |
| Tyler Foster | Address Redacted | | First Class Mail |
| Tyler Granier | Address Redacted | | First Class Mail |
| Tyler Green | Address Redacted | | First Class Mail |
| Tyler Hardy | Address Redacted | | First Class Mail |
| Tyler Hunter | Address Redacted | | First Class Mail |
| Tyler Kenebrew | Address Redacted | | First Class Mail |
| Tyler Kulenguski | Address Redacted | | First Class Mail |
| Tyler Kupfer | Address Redacted | | First Class Mail |
| Tyler Lerose | Address Redacted | | First Class Mail |
| Tyler Lyons | Address Redacted | | First Class Mail |
| Tyler Martin | Address Redacted | | First Class Mail |
| Tyler Mcclelland | Address Redacted | | First Class Mail |
| Tyler Mcconnell | Address Redacted | | First Class Mail |
| Tyler Mclaughlin | Address Redacted | | First Class Mail |
| Tyler Michigan | Address Redacted | | First Class Mail |
| Tyler Milgroom | Address Redacted | | First Class Mail |
| Tyler Mitchell | Address Redacted | | First Class Mail |
| Tyler Myers | Address Redacted | | First Class Mail |
| Tyler Olbrys | Address Redacted | | First Class Mail |
| Tyler Parenteau | Address Redacted | | First Class Mail |
| Tyler Parks | Address Redacted | | First Class Mail |
| Tyler Phinney | Address Redacted | | First Class Mail |
| Tyler Pierre-Louis | Address Redacted | | First Class Mail |
| Tyler Prefontaine | Address Redacted | | First Class Mail |
| Tyler Ragland | Address Redacted | | First Class Mail |
| Tyler Richardson | Address Redacted | | First Class Mail |
| Tyler Roney | Address Redacted | | First Class Mail |
| Tyler Samples | Address Redacted | | First Class Mail |
| Tyler Schacherer | Address Redacted | | First Class Mail |
| Tyler Schoolcraft | Address Redacted | | First Class Mail |
| Tyler Sledz | Address Redacted | | First Class Mail |
| Tyler Smith | Address Redacted | | First Class Mail |
| Tyler Starr | Address Redacted | | First Class Mail |
| Tyler Steely | Address Redacted | | First Class Mail |
| Tyler Sumetz | Address Redacted | | First Class Mail |
| Tyler Talbot | Address Redacted | | First Class Mail |
| Tyler Voght | Address Redacted | | First Class Mail |
| Tyler Werden | Address Redacted | | First Class Mail |
| Tyler Zierold | Address Redacted | | First Class Mail |
| Tylor Parrott | Address Redacted | | First Class Mail |
| Tymeir Porter | Address Redacted | | First Class Mail |
| Tymir Stout | Address Redacted | | First Class Mail |
| Tyneika Jones | Address Redacted | | First Class Mail |
| Tynia Allen | Address Redacted | | First Class Mail |
| Tyondre Foster | Address Redacted | | First Class Mail |
| Tyonna Johnson | Address Redacted | | First Class Mail |
| Tyonnah Herndon | Address Redacted | | First Class Mail |
| Tyquassia Porter | Address Redacted | | First Class Mail |
| Tyre Allen | Address Redacted | | First Class Mail |
| Tyre Smith | Address Redacted | | First Class Mail |
| Tyree Edwards | Address Redacted | | First Class Mail |
| Tyree Grayson | Address Redacted | | First Class Mail |
| Tyree Morgan | Address Redacted | | First Class Mail |
| Tyrek Lewis | Address Redacted | | First Class Mail |
| Tyrell Murray | Address Redacted | | First Class Mail |
| Tyren Montgomery | Address Redacted | | First Class Mail |
| Tyrese Hill | Address Redacted | | First Class Mail |
| Tyrese Murphy | Address Redacted | | First Class Mail |
| Tyrian Summers | Address Redacted | | First Class Mail |
| Tyrik Campbell | Address Redacted | | First Class Mail |
| Tyron Townsend | Address Redacted | | First Class Mail |
| Tyrone (Tj) Fishback | Address Redacted | | First Class Mail |
| Tyrone Bulger | Address Redacted | | First Class Mail |
| Tyrone Diaz | Address Redacted | | First Class Mail |
| Tyrone Foster | Address Redacted | | First Class Mail |
| Tyrone Hitchcock | Address Redacted | | First Class Mail |
| Tyrone Presha | Address Redacted | | First Class Mail |
| Tyrone Spruill | Address Redacted | | First Class Mail |
| Tyrone Toney | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Tyroneiqua Hunter | Address Redacted | | First Class Mail |
| Tyshaun Warfield | Address Redacted | | First Class Mail |
| Tyshawn Bair Brannon | Address Redacted | | First Class Mail |
| Tyshawn Hodge | Address Redacted | | First Class Mail |
| Tyshawn Wilson | Address Redacted | | First Class Mail |
| Tyshon Williams | Address Redacted | | First Class Mail |
| Tyson Chavez | Address Redacted | | First Class Mail |
| Tytianna Pryor | Address Redacted | | First Class Mail |
| T'Yunna Smith | Address Redacted | | First Class Mail |
| Tyus Rome | Address Redacted | | First Class Mail |
| Tywila Walker | Address Redacted | | First Class Mail |
| Uchenna Ikwuakor | Address Redacted | | First Class Mail |
| Ullysis Valenzuela | Address Redacted | | First Class Mail |
| Ulyssa Galvan | Address Redacted | | First Class Mail |
| Unikah Graham | Address Redacted | | First Class Mail |
| Uniqua Elliott | Address Redacted | | First Class Mail |
| Unique Mckenney | Address Redacted | | First Class Mail |
| Unity Castro | Address Redacted | | First Class Mail |
| Uriah Smith | Address Redacted | | First Class Mail |
| Uriah Wilston | Address Redacted | | First Class Mail |
| Uriel Lazo Paz | Address Redacted | | First Class Mail |
| Uriel Perez | Address Redacted | | First Class Mail |
| Usman Chughtai | Address Redacted | | First Class Mail |
| Utopia Blair | Address Redacted | | First Class Mail |
| Uyen Van | Address Redacted | | First Class Mail |
| Uziel Cruz | Address Redacted | | First Class Mail |
| Vachon Gomes-Ross | Address Redacted | | First Class Mail |
| Vaibhavi Jani | Address Redacted | | First Class Mail |
| Valarie Arambulo | Address Redacted | | First Class Mail |
| Valarie Ramirez | Address Redacted | | First Class Mail |
| Valarie Sanchez | Address Redacted | | First Class Mail |
| Valencia Dickens | Address Redacted | | First Class Mail |
| Valencia Smith | Address Redacted | | First Class Mail |
| Valentin Van Beurden | Address Redacted | | First Class Mail |
| Valentina Delacruz | Address Redacted | | First Class Mail |
| Valentina Naranjo | Address Redacted | | First Class Mail |
| Valentina Rizzi | Address Redacted | | First Class Mail |
| Valeria Arellano | Address Redacted | | First Class Mail |
| Valeria Martinez | Address Redacted | | First Class Mail |
| Valeria Nino Irenze | Address Redacted | | First Class Mail |
| Valeria Orocio | Address Redacted | | First Class Mail |
| Valeria Ramos | Address Redacted | | First Class Mail |
| Valeria Villa | Address Redacted | | First Class Mail |
| Valerie Allcorn | Address Redacted | | First Class Mail |
| Valerie Bertoldo | Address Redacted | | First Class Mail |
| Valerie Bethea | Address Redacted | | First Class Mail |
| Valerie Bronder | Address Redacted | | First Class Mail |
| Valerie Campbell | Address Redacted | | First Class Mail |
| Valerie Cheung | Address Redacted | | First Class Mail |
| Valerie Clang | Address Redacted | | First Class Mail |
| Valerie Deluccia | Address Redacted | | First Class Mail |
| Valerie Dodson | Address Redacted | | First Class Mail |
| Valerie Garcia | Address Redacted | | First Class Mail |
| Valerie Johnson | Address Redacted | | First Class Mail |
| Valerie Kidd | Address Redacted | | First Class Mail |
| Valerie Maldonado | Address Redacted | | First Class Mail |
| Valerie Martinez | Address Redacted | | First Class Mail |
| Valerie Muller | Address Redacted | | First Class Mail |
| Valerie Owens | Address Redacted | | First Class Mail |
| Valerie Pedroza | Address Redacted | | First Class Mail |
| Valerie Pena | Address Redacted | | First Class Mail |
| Valerie Peterson | Address Redacted | | First Class Mail |
| Valerie Peterson | Address Redacted | | First Class Mail |
| Valerie Richards | Address Redacted | | First Class Mail |
| Valerie Rodriguez | Address Redacted | | First Class Mail |
| Valerie Sanchez | Address Redacted | | First Class Mail |
| Valerie Santana | Address Redacted | | First Class Mail |
| Valerie Thomas | Address Redacted | | First Class Mail |
| Valerie Trimble | Address Redacted | | First Class Mail |
| Valerie Valdez | Address Redacted | | First Class Mail |
| Valerie Vargas | Address Redacted | | First Class Mail |
| Valerie Waddy | Address Redacted | | First Class Mail |
| Valerie Wallace | Address Redacted | | First Class Mail |
| Valerie Walton | Address Redacted | | First Class Mail |
| Valerie Wilkerson | Address Redacted | | First Class Mail |
| Valerie Wise | Address Redacted | | First Class Mail |
| Valerie Woods | Address Redacted | | First Class Mail |
| Valli Scott | Address Redacted | | First Class Mail |
| Vallyk Pena | Address Redacted | | First Class Mail |
| Van Tatum Iii | Address Redacted | | First Class Mail |
| Vanesa Gutierrez | Address Redacted | | First Class Mail |
| Vanesa Macias | Address Redacted | | First Class Mail |
| Vanessa Avemee | Address Redacted | | First Class Mail |
| Vanessa Avila | Address Redacted | | First Class Mail |
| Vanessa Beck | Address Redacted | | First Class Mail |
| Vanessa Beeson | Address Redacted | | First Class Mail |
| Vanessa Bradley | Address Redacted | | First Class Mail |
| Vanessa Briglin | Address Redacted | | First Class Mail |
| Vanessa Buckner | Address Redacted | | First Class Mail |
| Vanessa Chavez | Address Redacted | | First Class Mail |
| Vanessa Clinton | Address Redacted | | First Class Mail |
| Vanessa Cruthers | Address Redacted | | First Class Mail |
| Vanessa Dimler | Address Redacted | | First Class Mail |
| Vanessa Elizalde | Address Redacted | | First Class Mail |
| Vanessa Garcia | Address Redacted | | First Class Mail |
| Vanessa Guerra | Address Redacted | | First Class Mail |
| Vanessa Lewis | Address Redacted | | First Class Mail |
| Vanessa Martinez | Address Redacted | | First Class Mail |
| Vanessa Munoz | Address Redacted | | First Class Mail |
| Vanessa Needham | Address Redacted | | First Class Mail |
| Vanessa Nunez | Address Redacted | | First Class Mail |
| Vanessa Odems | Address Redacted | | First Class Mail |
| Vanessa Olvera | Address Redacted | | First Class Mail |
| Vanessa Poole | Address Redacted | | First Class Mail |
| Vanessa Quarles | Address Redacted | | First Class Mail |
| Vanessa Quarles | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Vanessa Ramirez | Address Redacted | | | First Class Mail |
| Vanessa Represa | Address Redacted | | | First Class Mail |
| Vanessa Rodriguez | Address Redacted | | | First Class Mail |
| Vanessa Rosales | Address Redacted | | | First Class Mail |
| Vanessa Rosales | Address Redacted | | | First Class Mail |
| Vanessa Ruano | Address Redacted | | | First Class Mail |
| Vanessa Sandoval | Address Redacted | | | First Class Mail |
| Vanessa Sellers | Address Redacted | | | First Class Mail |
| Vanessa Stafford | Address Redacted | | | First Class Mail |
| Vanessa Tijerina | Address Redacted | | | First Class Mail |
| Vanessa Vasquez | Address Redacted | | | First Class Mail |
| Vanessa Velasquez | Address Redacted | | | First Class Mail |
| Vanessa Villalobos | Address Redacted | | | First Class Mail |
| Vannesa Vega | Address Redacted | | | First Class Mail |
| Vannezza Jorge | Address Redacted | | | First Class Mail |
| Vannittia Windham | Address Redacted | | | First Class Mail |
| Vara Williams | Address Redacted | | | First Class Mail |
| Vaughn Vaughn | Address Redacted | | | First Class Mail |
| Veda Napoletano | Address Redacted | | | First Class Mail |
| Vee  Johnson | Address Redacted | | | First Class Mail |
| Veleria Harris | Address Redacted | | | First Class Mail |
| Veleria Harris | Address Redacted | | | First Class Mail |
| Velma Bakker | Address Redacted | | | First Class Mail |
| Velma Butler | Address Redacted | | | First Class Mail |
| Velma Ybanez | Address Redacted | | | First Class Mail |
| Venecia Mccarville | Address Redacted | | | First Class Mail |
| Veneta Lukarova | Address Redacted | | | First Class Mail |
| Veneta Walls | Address Redacted | | | First Class Mail |
| Venetia Leak | Address Redacted | | | First Class Mail |
| Vera Hinton | Address Redacted | | | First Class Mail |
| Verlen Roy | Address Redacted | | | First Class Mail |
| Verna White | Address Redacted | | | First Class Mail |
| Vernachelle Blackburn | Address Redacted | | | First Class Mail |
| Vernita Johnson | Address Redacted | | | First Class Mail |
| Vernita Williams | Address Redacted | | | First Class Mail |
| Vernon Cullins | Address Redacted | | | First Class Mail |
| Vernon French | Address Redacted | | | First Class Mail |
| Vernon Miles | Address Redacted | | | First Class Mail |
| Vernon Murrell | Address Redacted | | | First Class Mail |
| Veronica Anguiano | Address Redacted | | | First Class Mail |
| Veronica Barcenas | Address Redacted | | | First Class Mail |
| Veronica Brown | Address Redacted | | | First Class Mail |
| Veronica Coleman | Address Redacted | | | First Class Mail |
| Veronica Compton | Address Redacted | | | First Class Mail |
| Veronica Galvan | Address Redacted | | | First Class Mail |
| Veronica Gonzalez | Address Redacted | | | First Class Mail |
| Veronica Gonzalez Torres | Address Redacted | | | First Class Mail |
| Veronica Guardiola | Address Redacted | | | First Class Mail |
| Veronica Guzman | Address Redacted | | | First Class Mail |
| Veronica Harris | Address Redacted | | | First Class Mail |
| Veronica Hart | Address Redacted | | | First Class Mail |
| Veronica Hartley | Address Redacted | | | First Class Mail |
| Veronica Iniguez | Address Redacted | | | First Class Mail |
| Veronica Jackson | Address Redacted | | | First Class Mail |
| Veronica Johnson | Address Redacted | | | First Class Mail |
| Veronica Korom | Address Redacted | | | First Class Mail |
| Veronica Maldonado | Address Redacted | | | First Class Mail |
| Veronica Marroquin-Fichter | Address Redacted | | | First Class Mail |
| Veronica Martinez | Address Redacted | | | First Class Mail |
| Veronica Martinez Reyes | Address Redacted | | | First Class Mail |
| Veronica Mora De Lynch | Address Redacted | | | First Class Mail |
| Veronica Pratcher | Address Redacted | | | First Class Mail |
| Veronica Raggs | Address Redacted | | | First Class Mail |
| Veronica Ramirez | Address Redacted | | | First Class Mail |
| Veronica Reinosa | Address Redacted | | | First Class Mail |
| Veronica Rivera | Address Redacted | | | First Class Mail |
| Veronica Robinson Shelby | Address Redacted | | | First Class Mail |
| Veronica Rodriguez | Address Redacted | | | First Class Mail |
| Veronica Rodriguez | Address Redacted | | | First Class Mail |
| Veronica Romero | Address Redacted | | | First Class Mail |
| Veronica Romero | Address Redacted | | | First Class Mail |
| Veronica Wray | Address Redacted | | | First Class Mail |
| Verquan Nelson | Address Redacted | | | First Class Mail |
| Vershanna Faulk | Address Redacted | | | First Class Mail |
| Vertresha Mccoy | Address Redacted | | | First Class Mail |
| Vianey Gonzalez Alonso | Address Redacted | | | First Class Mail |
| Vianey Rangel | Address Redacted | | | First Class Mail |
| Vianni Ortega | Address Redacted | | | First Class Mail |
| Vicente Barboza | Address Redacted | | | First Class Mail |
| Vickey Lee | Address Redacted | | | First Class Mail |
| Vicki Houston | Address Redacted | | | First Class Mail |
| Vicki Morgan | Address Redacted | | | First Class Mail |
| Vicki Shepard | Address Redacted | | | First Class Mail |
| Vickie Brown | Address Redacted | | | First Class Mail |
| Vickie Golobic | Address Redacted | | | First Class Mail |
| Vickie Harpst | Address Redacted | | | First Class Mail |
| Vickie Zelch | Address Redacted | | | First Class Mail |
| Vicky Mcclain | Address Redacted | | | First Class Mail |
| Vicky Olson | Address Redacted | | | First Class Mail |
| Victor Aguinaga | Address Redacted | | | First Class Mail |
| Victor Alvarado | Address Redacted | | | First Class Mail |
| Victor Amaya Albinez | Address Redacted | | | First Class Mail |
| Victor Diaz | Address Redacted | | | First Class Mail |
| Victor Lozada | Address Redacted | | | First Class Mail |
| Victor Nelson | Address Redacted | | | First Class Mail |
| Victor Paye Jr | Address Redacted | | | First Class Mail |
| Victor Polanco | Address Redacted | | | First Class Mail |
| Victor Rocha | Address Redacted | | | First Class Mail |
| Victor Romero Tapia | Address Redacted | | | First Class Mail |
| Victor Sanchez | Address Redacted | | | First Class Mail |
| Victoria  Kopylova | Address Redacted | | | First Class Mail |
| Victoria Allandar | Address Redacted | | | First Class Mail |
| Victoria Angelini | Address Redacted | | | First Class Mail |
| Victoria Brown | Address Redacted | | | First Class Mail |
| Victoria Bullock | Address Redacted | | | First Class Mail |
| Victoria Burghardt | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Victoria Burghardt | Address Redacted | | | First Class Mail |
| Victoria Byer | Address Redacted | | | First Class Mail |
| Victoria Castillo | Address Redacted | | | First Class Mail |
| Victoria Cooper | Address Redacted | | | First Class Mail |
| Victoria Dawson | Address Redacted | | | First Class Mail |
| Victoria Duhe | Address Redacted | | | First Class Mail |
| Victoria Fletcher | Address Redacted | | | First Class Mail |
| Victoria Hall | Address Redacted | | | First Class Mail |
| Victoria Hankin | Address Redacted | | | First Class Mail |
| Victoria Larned | Address Redacted | | | First Class Mail |
| Victoria Leverich | Address Redacted | | | First Class Mail |
| Victoria Lopez | Address Redacted | | | First Class Mail |
| Victoria Lopez | Address Redacted | | | First Class Mail |
| Victoria Mather | Address Redacted | | | First Class Mail |
| Victoria Mora | Address Redacted | | | First Class Mail |
| Victoria Neri | Address Redacted | | | First Class Mail |
| Victoria Parrish | Address Redacted | | | First Class Mail |
| Victoria Perales Garcia | Address Redacted | | | First Class Mail |
| Victoria Ramirez | Address Redacted | | | First Class Mail |
| Victoria Robledo | Address Redacted | | | First Class Mail |
| Victoria Selvage | Address Redacted | | | First Class Mail |
| Victoria Shockley | Address Redacted | | | First Class Mail |
| Victoria Solis | Address Redacted | | | First Class Mail |
| Victoria Solomon | Address Redacted | | | First Class Mail |
| Victoria Streitmatter | Address Redacted | | | First Class Mail |
| Victoria Sullens | Address Redacted | | | First Class Mail |
| Victoria Tolito | Address Redacted | | | First Class Mail |
| Victoria Varela | Address Redacted | | | First Class Mail |
| Victoria Villarreal | Address Redacted | | | First Class Mail |
| Victoria Westwood | Address Redacted | | | First Class Mail |
| Victoria Williams | Address Redacted | | | First Class Mail |
| Victoria Wilson | Address Redacted | | | First Class Mail |
| Victoria Woods | Address Redacted | | | First Class Mail |
| Victoria Wright | Address Redacted | | | First Class Mail |
| Victorial Gary | Address Redacted | | | First Class Mail |
| Vida Sam | Address Redacted | | | First Class Mail |
| Vidal Romero | Address Redacted | | | First Class Mail |
| Viki Delaney | Address Redacted | | | First Class Mail |
| Vikki Vasquez | Address Redacted | | | First Class Mail |
| Viktor Segars | Address Redacted | | | First Class Mail |
| Viktoria Flores | Address Redacted | | | First Class Mail |
| Viktoriia Kuranova | Address Redacted | | | First Class Mail |
| Viktoria Vasileva | Address Redacted | | | First Class Mail |
| Vilma Encarnacion | Address Redacted | | | First Class Mail |
| Vilnert Mesidor | Address Redacted | | | First Class Mail |
| Vinay Joseph | Address Redacted | | | First Class Mail |
| Vince Bange | Address Redacted | | | First Class Mail |
| Vincent Bleicher | Address Redacted | | | First Class Mail |
| Vincent Evans | Address Redacted | | | First Class Mail |
| Vincent Fairley | Address Redacted | | | First Class Mail |
| Vincent Farias | Address Redacted | | | First Class Mail |
| Vincent Ford | Address Redacted | | | First Class Mail |
| Vincent Manglona | Address Redacted | | | First Class Mail |
| Vincent Rios | Address Redacted | | | First Class Mail |
| Vincent Tran | Address Redacted | | | First Class Mail |
| Vincent Voorhees | Address Redacted | | | First Class Mail |
| Vincent Williams | Address Redacted | | | First Class Mail |
| Vindhya Carter | Address Redacted | | | First Class Mail |
| Vinicius Knihs | Address Redacted | | | First Class Mail |
| Vinita Russell | Address Redacted | | | First Class Mail |
| Viola Jackson | Address Redacted | | | First Class Mail |
| Viola Lukacs | Address Redacted | | | First Class Mail |
| Violet Terry | Address Redacted | | | First Class Mail |
| Violeta Quinonez | Address Redacted | | | First Class Mail |
| Virgen Velez | Address Redacted | | | First Class Mail |
| Virginia Atkins | Address Redacted | | | First Class Mail |
| Virginia Bova-Counts | Address Redacted | | | First Class Mail |
| Virginia Broswick | Address Redacted | | | First Class Mail |
| Virginia Dawes | Address Redacted | | | First Class Mail |
| Virginia Garcia | Address Redacted | | | First Class Mail |
| Virginia Garcia Baird | Address Redacted | | | First Class Mail |
| Virginia Glassman | Address Redacted | | | First Class Mail |
| Virginia Jackson | Address Redacted | | | First Class Mail |
| Virginia Lee | Address Redacted | | | First Class Mail |
| Virginia Marquez | Address Redacted | | | First Class Mail |
| Virginia Montalvo | Address Redacted | | | First Class Mail |
| Virginia Turner | Address Redacted | | | First Class Mail |
| Viridiana Alonso | Address Redacted | | | First Class Mail |
| Viridiana Barrientos-Bueno | Address Redacted | | | First Class Mail |
| Vishnu Mahabir | Address Redacted | | | First Class Mail |
| Vitaliy Lypyak | Address Redacted | | | First Class Mail |
| Vivian Adesida | Address Redacted | | | First Class Mail |
| Vivian Davis | Address Redacted | | | First Class Mail |
| Vivian Hicks | Address Redacted | | | First Class Mail |
| Vivian Ho | Address Redacted | | | First Class Mail |
| Vivian Perez | Address Redacted | | | First Class Mail |
| Viviana Abrom | Address Redacted | | | First Class Mail |
| Viviana Lopez | Address Redacted | | | First Class Mail |
| Viviana Verdi | Address Redacted | | | First Class Mail |
| Viviano Ybarra | Address Redacted | | | First Class Mail |
| Vladyslav Khomenko | Address Redacted | | | First Class Mail |
| Volha Voinava | Address Redacted | | | First Class Mail |
| Volha Voinava | Address Redacted | | | First Class Mail |
| Volinetina Ramzy | Address Redacted | | | First Class Mail |
| Vonshana Richmond | Address Redacted | | | First Class Mail |
| Vonshawn Tolliver | Address Redacted | | | First Class Mail |
| Vssi LLC | Address Redacted | | | First Class Mail |
| Vuong Nguyen | Address Redacted | | | First Class Mail |
| Vursell Alexander | Address Redacted | | | First Class Mail |
| Wade Baesman | Address Redacted | | | First Class Mail |
| Wade Colson | Address Redacted | | | First Class Mail |
| Wafaa Barakat | Address Redacted | | | First Class Mail |
| Walder Lero | Address Redacted | | | First Class Mail |
| Walier Parrish | Address Redacted | | | First Class Mail |
| Walker Glancy | Address Redacted | | | First Class Mail |
| Walker Meyer | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|------------------|
| Wallace Brown | Address Redacted | | First Class Mail |
| Wallace Waffird | Address Redacted | | First Class Mail |
| Walter Cadena | Address Redacted | | First Class Mail |
| Walter Dew | Address Redacted | | First Class Mail |
| Walter Espinoza Tinoco | Address Redacted | | First Class Mail |
| Walter Frazier | Address Redacted | | First Class Mail |
| Walter Himmelreich | Address Redacted | | First Class Mail |
| Walter Hoye | Address Redacted | | First Class Mail |
| Walter Ipina | Address Redacted | | First Class Mail |
| Walter Mackie | Address Redacted | | First Class Mail |
| Walter Nance | Address Redacted | | First Class Mail |
| Walter Reynolds | Address Redacted | | First Class Mail |
| Wanda Flaska | Address Redacted | | First Class Mail |
| Wanda Leshore Gunn | Address Redacted | | First Class Mail |
| Wanda Powell | Address Redacted | | First Class Mail |
| Wanda Powell | Address Redacted | | First Class Mail |
| Wanda Rix | Address Redacted | | First Class Mail |
| Wanda Stephens | Address Redacted | | First Class Mail |
| Wanda Warden | Address Redacted | | First Class Mail |
| Wanetta Gillus | Address Redacted | | First Class Mail |
| Warner Astle | Address Redacted | | First Class Mail |
| Warren Ching | Address Redacted | | First Class Mail |
| Warren Friar | Address Redacted | | First Class Mail |
| Warren Logan | Address Redacted | | First Class Mail |
| Warren Mcneely | Address Redacted | | First Class Mail |
| Warrick Mcelroy Ii | Address Redacted | | First Class Mail |
| Wascar Moreno | Address Redacted | | First Class Mail |
| Washawna Bailey | Address Redacted | | First Class Mail |
| Wasiila Abdulahi | Address Redacted | | First Class Mail |
| Wasilla Abdulahi | Address Redacted | | First Class Mail |
| Wayne Amos | Address Redacted | | First Class Mail |
| Wayne Cromer | Address Redacted | | First Class Mail |
| Wayne Harris | Address Redacted | | First Class Mail |
| Wayne Hill | Address Redacted | | First Class Mail |
| Wayne Massay | Address Redacted | | First Class Mail |
| Wayne Morris | Address Redacted | | First Class Mail |
| Wayne Phillips | Address Redacted | | First Class Mail |
| Wayne Reed | Address Redacted | | First Class Mail |
| Wayne Sharp | Address Redacted | | First Class Mail |
| Wellington Wright | Address Redacted | | First Class Mail |
| Wency Belhomme | Address Redacted | | First Class Mail |
| Wendi Garrison | Address Redacted | | First Class Mail |
| Wendy Acosta | Address Redacted | | First Class Mail |
| Wendy Baker | Address Redacted | | First Class Mail |
| Wendy Barger | Address Redacted | | First Class Mail |
| Wendy Beard | Address Redacted | | First Class Mail |
| Wendy Brown | Address Redacted | | First Class Mail |
| Wendy Brown | Address Redacted | | First Class Mail |
| Wendy Canzoneri | Address Redacted | | First Class Mail |
| Wendy Castro | Address Redacted | | First Class Mail |
| Wendy Dougherty | Address Redacted | | First Class Mail |
| Wendy Dougherty | Address Redacted | | First Class Mail |
| Wendy Egidi | Address Redacted | | First Class Mail |
| Wendy Espinoza | Address Redacted | | First Class Mail |
| Wendy Hanratta | Address Redacted | | First Class Mail |
| Wendy Hemsley | Address Redacted | | First Class Mail |
| Wendy Huezo Martinez | Address Redacted | | First Class Mail |
| Wendy Lopez | Address Redacted | | First Class Mail |
| Wendy Maldonado | Address Redacted | | First Class Mail |
| Wendy Martinez | Address Redacted | | First Class Mail |
| Wendy Padilla | Address Redacted | | First Class Mail |
| Wendy Padilla | Address Redacted | | First Class Mail |
| Wendy Prebil | Address Redacted | | First Class Mail |
| Wendy Rafuls | Address Redacted | | First Class Mail |
| Wendy Riddick | Address Redacted | | First Class Mail |
| Wendy Rollins | Address Redacted | | First Class Mail |
| Wendy Thompson | Address Redacted | | First Class Mail |
| Wendy Traster | Address Redacted | | First Class Mail |
| Wendy Villasenor | Address Redacted | | First Class Mail |
| Wendy Ward | Address Redacted | | First Class Mail |
| Wendy Wesmiller | Address Redacted | | First Class Mail |
| Wendy Whitt | Address Redacted | | First Class Mail |
| Wendy Zamora | Address Redacted | | First Class Mail |
| Werik Kassa | Address Redacted | | First Class Mail |
| Werik Kassa | Address Redacted | | First Class Mail |
| Wesley Breaux | Address Redacted | | First Class Mail |
| Wesley Diaz | Address Redacted | | First Class Mail |
| Wesley Dutton | Address Redacted | | First Class Mail |
| Wesley Epp | Address Redacted | | First Class Mail |
| Wesley N Richmond | Address Redacted | | First Class Mail |
| Wesley Richmond | Address Redacted | | First Class Mail |
| Wesley Turner | Address Redacted | | First Class Mail |
| Wesley Zimprich | Address Redacted | | First Class Mail |
| Westley Suber | Address Redacted | | First Class Mail |
| Weston Metayer | Address Redacted | | First Class Mail |
| Whitley Hoffman | Address Redacted | | First Class Mail |
| Whitney Akers | Address Redacted | | First Class Mail |
| Whitney Ashburn | Address Redacted | | First Class Mail |
| Whitney Brown | Address Redacted | | First Class Mail |
| Whitney Cain | Address Redacted | | First Class Mail |
| Whitney Cromwell | Address Redacted | | First Class Mail |
| Whitney Crutcher | Address Redacted | | First Class Mail |
| Whitney Gray | Address Redacted | | First Class Mail |
| Whitney Griffin | Address Redacted | | First Class Mail |
| Whitney Letcher | Address Redacted | | First Class Mail |
| Whitney Nelson | Address Redacted | | First Class Mail |
| Whitney Phillips | Address Redacted | | First Class Mail |
| Whitney Raymond | Address Redacted | | First Class Mail |
| Whitney Richards | Address Redacted | | First Class Mail |
| Whitney Utz | Address Redacted | | First Class Mail |
| Whitney Wright | Address Redacted | | First Class Mail |
| Wil Johnston | Address Redacted | | First Class Mail |
| Wilberto Gorczycki | Address Redacted | | First Class Mail |
| Wildary Martinez | Address Redacted | | First Class Mail |
| Wildor Saintus | Address Redacted | | First Class Mail |
| Wilford Scales | Address Redacted | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Wilfred Taylor | Address Redacted | | | First Class Mail |
| Wilfred Wright | Address Redacted | | | First Class Mail |
| Wilfredo Villafane | Address Redacted | | | First Class Mail |
| Wilhelmina Latson | Address Redacted | | | First Class Mail |
| Will Gomes | Address Redacted | | | First Class Mail |
| Will Kriebel | Address Redacted | | | First Class Mail |
| Will Moody | Address Redacted | | | First Class Mail |
| Will Stutsman | Address Redacted | | | First Class Mail |
| William Allen | Address Redacted | | | First Class Mail |
| William Aparicio | Address Redacted | | | First Class Mail |
| William Barnett Iii | Address Redacted | | | First Class Mail |
| William Benson | Address Redacted | | | First Class Mail |
| William Booras | Address Redacted | | | First Class Mail |
| William Brown | Address Redacted | | | First Class Mail |
| William Burkhalter | Address Redacted | | | First Class Mail |
| William Camp | Address Redacted | | | First Class Mail |
| William Charboneau | Address Redacted | | | First Class Mail |
| William Cheeseman Huot | Address Redacted | | | First Class Mail |
| William Cleary | Address Redacted | | | First Class Mail |
| William Clem | Address Redacted | | | First Class Mail |
| William Condrey | Address Redacted | | | First Class Mail |
| William Creter | Address Redacted | | | First Class Mail |
| William Creter | Address Redacted | | | First Class Mail |
| William Davis | Address Redacted | | | First Class Mail |
| William Dufresne | Address Redacted | | | First Class Mail |
| William Eaton | Address Redacted | | | First Class Mail |
| William Ellis | Address Redacted | | | First Class Mail |
| William Fields | Address Redacted | | | First Class Mail |
| William Forehand | Address Redacted | | | First Class Mail |
| William Gavin | Address Redacted | | | First Class Mail |
| William Geist | Address Redacted | | | First Class Mail |
| William Germroth | Address Redacted | | | First Class Mail |
| William Gibson | Address Redacted | | | First Class Mail |
| William Gooch | Address Redacted | | | First Class Mail |
| William Gooch | Address Redacted | | | First Class Mail |
| William Hanning | Address Redacted | | | First Class Mail |
| William Hawthorne | Address Redacted | | | First Class Mail |
| William Hearne | Address Redacted | | | First Class Mail |
| William Hicks | Address Redacted | | | First Class Mail |
| William Highfill | Address Redacted | | | First Class Mail |
| William Holditch | Address Redacted | | | First Class Mail |
| William Howard, Jr | Address Redacted | | | First Class Mail |
| William Kanasky | Address Redacted | | | First Class Mail |
| William Keith | Address Redacted | | | First Class Mail |
| William Kelly | Address Redacted | | | First Class Mail |
| William Kennedy | Address Redacted | | | First Class Mail |
| William Kincaid | Address Redacted | | | First Class Mail |
| William Llewellyn | Address Redacted | | | First Class Mail |
| William Lomax Iii | Address Redacted | | | First Class Mail |
| William Martin | Address Redacted | | | First Class Mail |
| William Mravintz | Address Redacted | | | First Class Mail |
| William Mrazik | Address Redacted | | | First Class Mail |
| William Myers | Address Redacted | | | First Class Mail |
| William Nation | Address Redacted | | | First Class Mail |
| William Oliver | Address Redacted | | | First Class Mail |
| William Perigo | Address Redacted | | | First Class Mail |
| William Petersen | Address Redacted | | | First Class Mail |
| William Price | Address Redacted | | | First Class Mail |
| William Ramos | Address Redacted | | | First Class Mail |
| William Ramsey | Address Redacted | | | First Class Mail |
| William Reagan | Address Redacted | | | First Class Mail |
| William Ridley | Address Redacted | | | First Class Mail |
| William Riehl | Address Redacted | | | First Class Mail |
| William Sanders | Address Redacted | | | First Class Mail |
| William Schaller | Address Redacted | | | First Class Mail |
| William Schmider | Address Redacted | | | First Class Mail |
| William Scopa | Address Redacted | | | First Class Mail |
| William Scopa | Address Redacted | | | First Class Mail |
| William Smith | Address Redacted | | | First Class Mail |
| William Smith | Address Redacted | | | First Class Mail |
| William Stephens | Address Redacted | | | First Class Mail |
| William Trowbridge | Address Redacted | | | First Class Mail |
| William Vandunk | Address Redacted | | | First Class Mail |
| William Walker | Address Redacted | | | First Class Mail |
| William Walker | Address Redacted | | | First Class Mail |
| William Weldon | Address Redacted | | | First Class Mail |
| William White | Address Redacted | | | First Class Mail |
| William Wright | Address Redacted | | | First Class Mail |
| William Yauger | Address Redacted | | | First Class Mail |
| Willie Bender | Address Redacted | | | First Class Mail |
| Willie Carter | Address Redacted | | | First Class Mail |
| Willie Elston | Address Redacted | | | First Class Mail |
| Willie Jordan | Address Redacted | | | First Class Mail |
| Willie Robinson | Address Redacted | | | First Class Mail |
| Willie Walker | Address Redacted | | | First Class Mail |
| Willie White Matthews | Address Redacted | | | First Class Mail |
| Willow Logan | Address Redacted | | | First Class Mail |
| Willow Metzger | Address Redacted | | | First Class Mail |
| Wilmarie Vega | Address Redacted | | | First Class Mail |
| Wilmeka Bachman | Address Redacted | | | First Class Mail |
| Wilmeka Bachman | Address Redacted | | | First Class Mail |
| Wilson Guzman | Address Redacted | | | First Class Mail |
| Wilson Kuhn | Address Redacted | | | First Class Mail |
| Wilton Golden | Address Redacted | | | First Class Mail |
| Winfield Odom, Jr | Address Redacted | | | First Class Mail |
| Wingrove Alleyne Jr | Address Redacted | | | First Class Mail |
| Winona Corriea | Address Redacted | | | First Class Mail |
| Winston Johnson | Address Redacted | | | First Class Mail |
| Winston Magee | Address Redacted | | | First Class Mail |
| Winston Sutherland | Address Redacted | | | First Class Mail |
| Winston Wright | Address Redacted | | | First Class Mail |
| Winston Wright | Address Redacted | | | First Class Mail |
| Wirlanys Vizcarrondo | Address Redacted | | | First Class Mail |
| Wisnel Cadet | Address Redacted | | | First Class Mail |
| Wisper Perez | Address Redacted | | | First Class Mail |
| Wiss Simon | Address Redacted | | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Wodrian Adolphus | Address Redacted | | | First Class Mail |
| Wonolo Inc | Address Redacted | | | First Class Mail |
| Wren Barrett | Address Redacted | | | First Class Mail |
| Wuinnert Coronado | Address Redacted | | | First Class Mail |
| Wyatt Ames | Address Redacted | | | First Class Mail |
| Wyatt Malone | Address Redacted | | | First Class Mail |
| Wyatt Sawyer | Address Redacted | | | First Class Mail |
| Wynisha Thompson | Address Redacted | | | First Class Mail |
| Wynton Rice | Address Redacted | | | First Class Mail |
| Wyunisha Walker | Address Redacted | | | First Class Mail |
| Xander Armanii | Address Redacted | | | First Class Mail |
| Xander Drueppel | Address Redacted | | | First Class Mail |
| Xander Martin | Address Redacted | | | First Class Mail |
| Xaunddua Charley | Address Redacted | | | First Class Mail |
| Xaverie Hays | Address Redacted | | | First Class Mail |
| Xavier Bailey | Address Redacted | | | First Class Mail |
| Xavier Birmingham | Address Redacted | | | First Class Mail |
| Xavier Bradley | Address Redacted | | | First Class Mail |
| Xavier Charles | Address Redacted | | | First Class Mail |
| Xavier Cole | Address Redacted | | | First Class Mail |
| Xavier Hopson | Address Redacted | | | First Class Mail |
| Xavier Jerome | Address Redacted | | | First Class Mail |
| Xavier Lampley | Address Redacted | | | First Class Mail |
| Xavier Leonard | Address Redacted | | | First Class Mail |
| Xavier Long | Address Redacted | | | First Class Mail |
| Xavier Quiver | Address Redacted | | | First Class Mail |
| Xavier Santoni Medina | Address Redacted | | | First Class Mail |
| Xavier Thomas | Address Redacted | | | First Class Mail |
| Xavier Wigfall | Address Redacted | | | First Class Mail |
| Xavier Williams | Address Redacted | | | First Class Mail |
| Xenia Young | Address Redacted | | | First Class Mail |
| Xeniya Garcia | Address Redacted | | | First Class Mail |
| Xima Dawson | Address Redacted | | | First Class Mail |
| Xochilt Arguello | Address Redacted | | | First Class Mail |
| Xochilt Cervantes | Address Redacted | | | First Class Mail |
| Xochilt Cisneros-Zapien | Address Redacted | | | First Class Mail |
| Xochitl Valenzuela | Address Redacted | | | First Class Mail |
| Xzavier Deyon | Address Redacted | | | First Class Mail |
| Xzavier Jackson | Address Redacted | | | First Class Mail |
| Yaa Witcher | Address Redacted | | | First Class Mail |
| Yachi Clark | Address Redacted | | | First Class Mail |
| Yackelin Pinto | Address Redacted | | | First Class Mail |
| Yadari Aquino | Address Redacted | | | First Class Mail |
| Yadhira Rodriguez Perez | Address Redacted | | | First Class Mail |
| Yadiel Pena | Address Redacted | | | First Class Mail |
| Yadira Nava | Address Redacted | | | First Class Mail |
| Yadira Perez Sosa | Address Redacted | | | First Class Mail |
| Yadira Prieto | Address Redacted | | | First Class Mail |
| Yadira Renteria | Address Redacted | | | First Class Mail |
| Yahaira Ruiz | Address Redacted | | | First Class Mail |
| Yahneli Monroy | Address Redacted | | | First Class Mail |
| Yahseir Holmes | Address Redacted | | | First Class Mail |
| Yaima Gomez | Address Redacted | | | First Class Mail |
| Yair Castillo | Address Redacted | | | First Class Mail |
| Yair De Lara | Address Redacted | | | First Class Mail |
| Yaire Medina | Address Redacted | | | First Class Mail |
| Yairis Miranda Blanco | Address Redacted | | | First Class Mail |
| Yajaira Calderon | Address Redacted | | | First Class Mail |
| Yamaraitza Vega | Address Redacted | | | First Class Mail |
| Yamica Mumphery | Address Redacted | | | First Class Mail |
| Yamil Ortiz Ruiz | Address Redacted | | | First Class Mail |
| Yamina Pettway | Address Redacted | | | First Class Mail |
| Yana Lyles | Address Redacted | | | First Class Mail |
| Yancy Collazo | Address Redacted | | | First Class Mail |
| Yancy Collazo | Address Redacted | | | First Class Mail |
| Yandel Santillan | Address Redacted | | | First Class Mail |
| Yaneek Davidson | Address Redacted | | | First Class Mail |
| Yanelin Ojeda | Address Redacted | | | First Class Mail |
| Yanelle Herrera | Address Redacted | | | First Class Mail |
| Yanelli Mata | Address Redacted | | | First Class Mail |
| Yanet Aleman | Address Redacted | | | First Class Mail |
| Yanira Irizarry Castillo | Address Redacted | | | First Class Mail |
| Yanisa Boonmee | Address Redacted | | | First Class Mail |
| Yanitza Torres | Address Redacted | | | First Class Mail |
| Yanson Thao | Address Redacted | | | First Class Mail |
| Yanys Finol | Address Redacted | | | First Class Mail |
| Yaquelin Delgado Salazar | Address Redacted | | | First Class Mail |
| Yarelis Umana Rios | Address Redacted | | | First Class Mail |
| Yarlen Lugones | Address Redacted | | | First Class Mail |
| Yarlenys Romero | Address Redacted | | | First Class Mail |
| Yasharia Francis | Address Redacted | | | First Class Mail |
| Yashira Reyes | Address Redacted | | | First Class Mail |
| Yasim Langah | Address Redacted | | | First Class Mail |
| Yasmin Brown | Address Redacted | | | First Class Mail |
| Yasmin Hernandez | Address Redacted | | | First Class Mail |
| Yasmin Hernandez | Address Redacted | | | First Class Mail |
| Yasmin Hernandez | Address Redacted | | | First Class Mail |
| Yasmin Jacobo | Address Redacted | | | First Class Mail |
| Yasmin Jan | Address Redacted | | | First Class Mail |
| Yasmin Jan | Address Redacted | | | First Class Mail |
| Yasmin Pinder | Address Redacted | | | First Class Mail |
| Yasmin Salinas | Address Redacted | | | First Class Mail |
| Yasmine Riley | Address Redacted | | | First Class Mail |
| Yasmine Smith | Address Redacted | | | First Class Mail |
| Yassin Ali | Address Redacted | | | First Class Mail |
| Yazmeen Hamlin | Address Redacted | | | First Class Mail |
| Yazmin Rogers | Address Redacted | | | First Class Mail |
| Yazmin Trinidad | Address Redacted | | | First Class Mail |
| Yean Casanova | Address Redacted | | | First Class Mail |
| Yecenia Hernandez | Address Redacted | | | First Class Mail |
| Yedu Hajigetu | Address Redacted | | | First Class Mail |
| Yeimi Colon | Address Redacted | | | First Class Mail |
| Yeiri Fonseca | Address Redacted | | | First Class Mail |
| Yenci Hernandez | Address Redacted | | | First Class Mail |
| Yenice Benitez | Address Redacted | | | First Class Mail |
| Yenlis Arbolaez Moreno | Address Redacted | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | Method of Service |
|------|---------|--|------------------|
| Yennyfer Pineda | Address Redacted | | First Class Mail |
| Yeraldi Hernandez | Address Redacted | | First Class Mail |
| Yerimi Soto | Address Redacted | | First Class Mail |
| Yerinda Mcclinton | Address Redacted | | First Class Mail |
| Yerixon Briceno Zabala | Address Redacted | | First Class Mail |
| Yesenia Alvarado | Address Redacted | | First Class Mail |
| Yesenia Baca Tlatenchi | Address Redacted | | First Class Mail |
| Yesenia Capistrant | Address Redacted | | First Class Mail |
| Yesenia Herrera | Address Redacted | | First Class Mail |
| Yesenia Hutchins | Address Redacted | | First Class Mail |
| Yesenia Jones | Address Redacted | | First Class Mail |
| Yesenia Lacen | Address Redacted | | First Class Mail |
| Yesenia Rojas | Address Redacted | | First Class Mail |
| Yesenia Torres | Address Redacted | | First Class Mail |
| Yesica Guerra | Address Redacted | | First Class Mail |
| Yeslan Rodriguez | Address Redacted | | First Class Mail |
| Yessenia Delgado | Address Redacted | | First Class Mail |
| Yessenia Solano | Address Redacted | | First Class Mail |
| Yessica Garcia | Address Redacted | | First Class Mail |
| Yessica Gonzalez | Address Redacted | | First Class Mail |
| Yessica Zepeda | Address Redacted | | First Class Mail |
| Yessideiry De Peguero | Address Redacted | | First Class Mail |
| Yetzel Gonzalez | Address Redacted | | First Class Mail |
| Yeyegnon Gnimavo | Address Redacted | | First Class Mail |
| Yhonjairo Jimenez | Address Redacted | | First Class Mail |
| Yisell Montes | Address Redacted | | First Class Mail |
| Yocelyn Romero Hernandez | Address Redacted | | First Class Mail |
| Yodaine Herrera | Address Redacted | | First Class Mail |
| Yoel Gebrselasi | Address Redacted | | First Class Mail |
| Yohana Moreno | Address Redacted | | First Class Mail |
| Yohel Hernandez | Address Redacted | | First Class Mail |
| Yojana Caraballo | Address Redacted | | First Class Mail |
| Yojana Caraballo | Address Redacted | | First Class Mail |
| Yokia Moton | Address Redacted | | First Class Mail |
| Yolanda Battle | Address Redacted | | First Class Mail |
| Yolanda Cepeda | Address Redacted | | First Class Mail |
| Yolanda Conner | Address Redacted | | First Class Mail |
| Yolanda Hernandez | Address Redacted | | First Class Mail |
| Yolanda Hutchins | Address Redacted | | First Class Mail |
| Yolanda Jones | Address Redacted | | First Class Mail |
| Yolanda Langford | Address Redacted | | First Class Mail |
| Yolanda Liddell | Address Redacted | | First Class Mail |
| Yolanda Mason | Address Redacted | | First Class Mail |
| Yolanda Mcdonald | Address Redacted | | First Class Mail |
| Yolanda Mouton | Address Redacted | | First Class Mail |
| Yolanda Valdez-Martin | Address Redacted | | First Class Mail |
| Yolandra Allen | Address Redacted | | First Class Mail |
| Yolimar Escalera | Address Redacted | | First Class Mail |
| Yonathan Daniel | Address Redacted | | First Class Mail |
| Yongsuk Kim | Address Redacted | | First Class Mail |
| Yordanis Vargas Martinez | Address Redacted | | First Class Mail |
| Yordany Leon | Address Redacted | | First Class Mail |
| Youcef Benmajed | Address Redacted | | First Class Mail |
| Yovana Aguilar Mariano | Address Redacted | | First Class Mail |
| Yovel Esayas | Address Redacted | | First Class Mail |
| Ysabella Ramirez | Address Redacted | | First Class Mail |
| Yudelky Peterson | Address Redacted | | First Class Mail |
| Yudid Cabada | Address Redacted | | First Class Mail |
| Yulia Shaver | Address Redacted | | First Class Mail |
| Yuliana Romero | Address Redacted | | First Class Mail |
| Yulissa Vigil | Address Redacted | | First Class Mail |
| Yuliza Elliott | Address Redacted | | First Class Mail |
| Yunexis Williamson | Address Redacted | | First Class Mail |
| Yunika Adams | Address Redacted | | First Class Mail |
| Yuridia Chavez | Address Redacted | | First Class Mail |
| Yurisa Zuniga | Address Redacted | | First Class Mail |
| Yusdenia Mendez Rosabal | Address Redacted | | First Class Mail |
| Yusef Graham | Address Redacted | | First Class Mail |
| Yusnely Diaz Brosse | Address Redacted | | First Class Mail |
| Yves Sanvee | Address Redacted | | First Class Mail |
| Yves R. Boucher | Address Redacted | | First Class Mail |
| Yvette Babb | Address Redacted | | First Class Mail |
| Yvette Lopez | Address Redacted | | First Class Mail |
| Yvette Maximo | Address Redacted | | First Class Mail |
| Yvette Orihuela | Address Redacted | | First Class Mail |
| Yvette Ponce | Address Redacted | | First Class Mail |
| Yvette Ross | Address Redacted | | First Class Mail |
| Yvette Ruffino | Address Redacted | | First Class Mail |
| Yvette Summers | Address Redacted | | First Class Mail |
| Yvette Washington | Address Redacted | | First Class Mail |
| Yvonne Bailey | Address Redacted | | First Class Mail |
| Yvonne Carabajal | Address Redacted | | First Class Mail |
| Yvonne Sullivan | Address Redacted | | First Class Mail |
| Yvonne Taylor | Address Redacted | | First Class Mail |
| Zac Castleman | Address Redacted | | First Class Mail |
| Zac Dunn | Address Redacted | | First Class Mail |
| Zach Dayley | Address Redacted | | First Class Mail |
| Zach Hansen | Address Redacted | | First Class Mail |
| Zach Lutgen | Address Redacted | | First Class Mail |
| Zach Wagner | Address Redacted | | First Class Mail |
| Zachary Alva | Address Redacted | | First Class Mail |
| Zachary Amey | Address Redacted | | First Class Mail |
| Zachary Barker | Address Redacted | | First Class Mail |
| Zachary Blosser | Address Redacted | | First Class Mail |
| Zachary Bowers | Address Redacted | | First Class Mail |
| Zachary Brooks | Address Redacted | | First Class Mail |
| Zachary Byers | Address Redacted | | First Class Mail |
| Zachary Case | Address Redacted | | First Class Mail |
| Zachary Clark | Address Redacted | | First Class Mail |
| Zachary Clarke | Address Redacted | | First Class Mail |
| Zachary Colombini | Address Redacted | | First Class Mail |
| Zachary Crossley | Address Redacted | | First Class Mail |
| Zachary Darnell | Address Redacted | | First Class Mail |
| Zachary Davis | Address Redacted | | First Class Mail |
| Zachary Davis | Address Redacted | | First Class Mail |
| Zachary Diaz | Address Redacted | | First Class Mail |

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Zachary Elliott | Address Redacted | | | First Class Mail |
| Zachary Ford | Address Redacted | | | First Class Mail |
| Zachary Gholson | Address Redacted | | | First Class Mail |
| Zachary Grossman | Address Redacted | | | First Class Mail |
| Zachary Harris | Address Redacted | | | First Class Mail |
| Zachary Harwell | Address Redacted | | | First Class Mail |
| Zachary Hoffeld | Address Redacted | | | First Class Mail |
| Zachary Jones | Address Redacted | | | First Class Mail |
| Zachary Kiefer | Address Redacted | | | First Class Mail |
| Zachary Klockow | Address Redacted | | | First Class Mail |
| Zachary Klockow | Address Redacted | | | First Class Mail |
| Zachary Knowles | Address Redacted | | | First Class Mail |
| Zachary Komarck | Address Redacted | | | First Class Mail |
| Zachary Laglenne | Address Redacted | | | First Class Mail |
| Zachary Lang | Address Redacted | | | First Class Mail |
| Zachary Layne | Address Redacted | | | First Class Mail |
| Zachary Leonard | Address Redacted | | | First Class Mail |
| Zachary Lewis | Address Redacted | | | First Class Mail |
| Zachary Mabee | Address Redacted | | | First Class Mail |
| Zachary Machani | Address Redacted | | | First Class Mail |
| Zachary Moore | Address Redacted | | | First Class Mail |
| Zachary Northey | Address Redacted | | | First Class Mail |
| Zachary Osborne | Address Redacted | | | First Class Mail |
| Zachary Osborne | Address Redacted | | | First Class Mail |
| Zachary Pavey | Address Redacted | | | First Class Mail |
| Zachary Stout | Address Redacted | | | First Class Mail |
| Zachary Taylor | Address Redacted | | | First Class Mail |
| Zachary Vanwingerden | Address Redacted | | | First Class Mail |
| Zachary Wegrzyn | Address Redacted | | | First Class Mail |
| Zachary West | Address Redacted | | | First Class Mail |
| Zachary Wilde | Address Redacted | | | First Class Mail |
| Zachary Wynne | Address Redacted | | | First Class Mail |
| Zachery Abbott | Address Redacted | | | First Class Mail |
| Zachery Bargerstock | Address Redacted | | | First Class Mail |
| Zachery Jager | Address Redacted | | | First Class Mail |
| Zachery Mccoy | Address Redacted | | | First Class Mail |
| Zachery Mclaughlin | Address Redacted | | | First Class Mail |
| Zachery Vandiver | Address Redacted | | | First Class Mail |
| Zackary D'Antonio | Address Redacted | | | First Class Mail |
| Zackary Delvin | Address Redacted | | | First Class Mail |
| Zackary Miller | Address Redacted | | | First Class Mail |
| Zackary Moore | Address Redacted | | | First Class Mail |
| Zackary Van Loo | Address Redacted | | | First Class Mail |
| Zackery Vargas | Address Redacted | | | First Class Mail |
| Zackrey Rodriguez | Address Redacted | | | First Class Mail |
| Zada Heath | Address Redacted | | | First Class Mail |
| Zaebriana Watt | Address Redacted | | | First Class Mail |
| Zahir Mckee | Address Redacted | | | First Class Mail |
| Zahir Ruiz | Address Redacted | | | First Class Mail |
| Zahkee Spivey | Address Redacted | | | First Class Mail |
| Zaida Zilerion | Address Redacted | | | First Class Mail |
| Zainab Qhaab | Address Redacted | | | First Class Mail |
| Zaire Moore | Address Redacted | | | First Class Mail |
| Zak Penfold | Address Redacted | | | First Class Mail |
| Zakari Quintanilla | Address Redacted | | | First Class Mail |
| Zakariya Mohamed | Address Redacted | | | First Class Mail |
| Zakiya Armstrong | Address Redacted | | | First Class Mail |
| Zakiya Parker | Address Redacted | | | First Class Mail |
| Zakiya Young | Address Redacted | | | First Class Mail |
| Zakiyyah Williams | Address Redacted | | | First Class Mail |
| Zakiyyah Williams | Address Redacted | | | First Class Mail |
| Zakiyyah Willis | Address Redacted | | | First Class Mail |
| Zanaea Harris | Address Redacted | | | First Class Mail |
| Zandayja Rollins | Address Redacted | | | First Class Mail |
| Zander King | Address Redacted | | | First Class Mail |
| Zander Newbill | Address Redacted | | | First Class Mail |
| Zane Tarr | Address Redacted | | | First Class Mail |
| Zane Taylor | Address Redacted | | | First Class Mail |
| Zania Scott | Address Redacted | | | First Class Mail |
| Zaniya Paupaw | Address Redacted | | | First Class Mail |
| Zaniyah Stewart | Address Redacted | | | First Class Mail |
| Zannatun Nahar | Address Redacted | | | First Class Mail |
| Zanniyah Roberson | Address Redacted | | | First Class Mail |
| Zara Karapetyan | Address Redacted | | | First Class Mail |
| Zarah Blount | Address Redacted | | | First Class Mail |
| Zareon Reid | Address Redacted | | | First Class Mail |
| Zaria Murphy | Address Redacted | | | First Class Mail |
| Zaria Porter | Address Redacted | | | First Class Mail |
| Zaria Singleton | Address Redacted | | | First Class Mail |
| Zaria Smith | Address Redacted | | | First Class Mail |
| Zariah Jackson | Address Redacted | | | First Class Mail |
| Zariah Kemper | Address Redacted | | | First Class Mail |
| Zariah Stroke | Address Redacted | | | First Class Mail |
| Zariah Washington | Address Redacted | | | First Class Mail |
| Zariya Evans | Address Redacted | | | First Class Mail |
| Zariyah Pryor | Address Redacted | | | First Class Mail |
| Zarria Jones | Address Redacted | | | First Class Mail |
| Zarria Mitchell | Address Redacted | | | First Class Mail |
| Zaterrion Cook | Address Redacted | | | First Class Mail |
| Zaveon Williams | Address Redacted | | | First Class Mail |
| Zayne French | Address Redacted | | | First Class Mail |
| Zea Speyer | Address Redacted | | | First Class Mail |
| Zechariah Dunston | Address Redacted | | | First Class Mail |
| Zechariah Lee | Address Redacted | | | First Class Mail |
| Zed Cordeiro | Address Redacted | | | First Class Mail |
| Zeeanna Sumang | Address Redacted | | | First Class Mail |
| Zeke Hovey | Address Redacted | | | First Class Mail |
| Zeophia Baskerville | Address Redacted | | | First Class Mail |
| Zephaniah Douglas | Address Redacted | | | First Class Mail |
| Zequeena Miller | Address Redacted | | | First Class Mail |
| Zetlale Martinez-Gilbert | Address Redacted | | | First Class Mail |
| Zetlale Martinez-Gilbert | Address Redacted | | | First Class Mail |
| Zetyra Washington | Address Redacted | | | First Class Mail |
| Zhada Whitworth | Address Redacted | | | First Class Mail |
| Zhaida Williams | Address Redacted | | | First Class Mail |
| Zhamiya Jones | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Zhannata Uddin | Address Redacted | | First Class Mail |
| Zharia Porterfield | Address Redacted | | First Class Mail |
| Zhenyi Tong | Address Redacted | | First Class Mail |
| Zia Anderson | Address Redacted | | First Class Mail |
| Zlair Davis | Address Redacted | | First Class Mail |
| Zianna Lindsey | Address Redacted | | First Class Mail |
| Zibell Aceves | Address Redacted | | First Class Mail |
| Zieare Battle | Address Redacted | | First Class Mail |
| Zilliah Ellis | Address Redacted | | First Class Mail |
| Zimuzo Ozodigwe | Address Redacted | | First Class Mail |
| Zina Colbert | Address Redacted | | First Class Mail |
| Zina Zaya | Address Redacted | | First Class Mail |
| Zion Barrino | Address Redacted | | First Class Mail |
| Zion Bridges | Address Redacted | | First Class Mail |
| Zion Forrest | Address Redacted | | First Class Mail |
| Zira Bizimana | Address Redacted | | First Class Mail |
| Zoe Bates | Address Redacted | | First Class Mail |
| Zoe Bennett | Address Redacted | | First Class Mail |
| Zoe Fewell | Address Redacted | | First Class Mail |
| Zoe Haislip | Address Redacted | | First Class Mail |
| Zoe Hayes | Address Redacted | | First Class Mail |
| Zoe Johnson | Address Redacted | | First Class Mail |
| Zoe Loeppert | Address Redacted | | First Class Mail |
| Zoe Reynolds | Address Redacted | | First Class Mail |
| Zoe Schupp | Address Redacted | | First Class Mail |
| Zoe Yarber | Address Redacted | | First Class Mail |
| Zoee Partridge | Address Redacted | | First Class Mail |
| Zoey Curtis | Address Redacted | | First Class Mail |
| Zoey Morrison | Address Redacted | | First Class Mail |
| Zoey Sondrup | Address Redacted | | First Class Mail |
| Zoey Sondrup | Address Redacted | | First Class Mail |
| Zoie Gulasky | Address Redacted | | First Class Mail |
| Zophia Mangum | Address Redacted | | First Class Mail |
| Zoraida Rodriguez | Address Redacted | | First Class Mail |
| Zoree Taylor | Address Redacted | | First Class Mail |
| Zorina Williams | Address Redacted | | First Class Mail |
| Zsazsa Brown | Address Redacted | | First Class Mail |
| Zsazsa Brown | Address Redacted | | First Class Mail |
| Zuleika Soto | Address Redacted | | First Class Mail |
| Zulema Lagunas | Address Redacted | | First Class Mail |
| Zulema Valle | Address Redacted | | First Class Mail |
| Zuly Ynga | Address Redacted | | First Class Mail |
| Zuri Marshall | Address Redacted | | First Class Mail |
| Zuri Tennial | Address Redacted | | First Class Mail |
| Zyaire Reid | Address Redacted | | First Class Mail |
| Zyaria Smith | Address Redacted | | First Class Mail |
| Zyasia Walls | Address Redacted | | First Class Mail |
| Zybria Goode | Address Redacted | | First Class Mail |
| Zykiria Brown | Address Redacted | | First Class Mail |
| Zyquavion Anderson | Address Redacted | | First Class Mail |

# EXHIBIT B

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 1000 Turtle Creek LLC | 1000 Turtle Creek Dr | Hattiesburg, MS 39402 | | | First Class Mail |
| 1000 Turtle Creek Drive LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 1010 H LLC | P.O. Box 1800 | Corvallis, OR 97339 | | | First Class Mail |
| 1010 H LLC Store 329 | P.O. Box 1800 | Corvallis, OR 97339 | | | First Class Mail |
| 10460 SW Fellowship Way LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 10800 Assembly Park Dr LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 1100 Jefferson Partners LLC | 130 Linden Oaks Dr | Rochester, NY 14625 | | | First Class Mail |
| 1100 Jefferson Partners LLC | 2213 Brighton Henrietta Town Line Rd | Rochester, NY 14623 | | | First Class Mail |
| 1100 Jefferson Partners LLC Store 164 | 130 Linden Oaks Dr | Rochester, NY 14625 | | | First Class Mail |
| 11501 Bluegrass Parkway LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 12990 West Center Road LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 1321 Augusta West Parkway Leasing | 911 E County Line Rd | Lakewood, NJ 08701 | | | First Class Mail |
| 1323 Augusta West Parkway Leasing | Store 200 | 911 E County Line Rd, Ste 206 | Lakewood, NJ 08701 | | First Class Mail |
| 1323 Augusta West Parkway Leasing LLC | 911 E County Line Rd, Ste 206 | Lakewood, NJ 08701 | | | First Class Mail |
| 1376 E 70th Street LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 14 Mile & John R Holdings, LLC | 888 W Big Beaver, Ste 300 | Troy, MI 48084 | | | First Class Mail |
| 14 Mile & John R Holdings, LLC Store 170 | 888 W Big Beaver, Ste 300 | Troy, MI 48084 | | | First Class Mail |
| 1401 Memorial Pkwy Huntsville, LLC | 625 Roger Williams Ave | Highland Park, IL 60035 | | | First Class Mail |
| 1401 Memorial Pkwy Huntsville, LLC | 625 Roger Williams Ave | Highland Park, IL 60035 | | | First Class Mail |
| 15255 N Northsight Blvd LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 1600 East Plano Parkway, LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 1720 N Hardin Blvd LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 1-800-Got-Junk? Commercial Services LLC | 1801 W Olympic Rd, File 2429 | Pasadena, CA 91199-2429 | | | First Class Mail |
| 1-800-Got-Junk? Commercial Services (USA) | 1801 W Olympic Rd, File 2429 | Pasadena, CA 91199-2429 | | | First Class Mail |
| LLC | | | | | |
| 1-800-Got-Junk? Commercial Services (USA) | 887 Great Northern Way, Ste 301 | Vancouver, BC V5T 4T5 | Canada | | First Class Mail |
| LLC | | | | | |
| 1-800-Got-Junk? Commercial Services (USA) | 887 Great Northern Way, Ste 301 | Vancouver, BC V5T 4T5 | Canada | | First Class Mail |
| LLC | | | | | |
| 1-800-Got-Junk? LLC | 301-887 Great Northern Way | Vancouver, BC V5T 4T5 | Canada | | First Class Mail |
| 1-800-Got-Junk? LLC | 301-887 Great Northern Way | Vancouver, BC V5T 4T5 | Canada | | First Class Mail |
| 19000 Limestone Commercial Dr, LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 1944 South Greenfield Road LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 1988 CLO 2 Ltd | 15 Esplanade St | Helier, Jersey JE1 1RB | United Kingdom | | First Class Mail |
| 1988 CLO Ltd | 15 Esplanade St | Helier, Jersey JE1 1RB | United Kingdom | | First Class Mail |
| 1X Plastics | 4610 Milton St N | Shoreview, MN 55126 | | | First Class Mail |
| 2016 Grand Cypress Dr LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 2063 Watson Blvd LLC | 1003 9101 Alta Dr | Las Vegas, NV 89145 | | | First Class Mail |
| 2063 Watson Blvd LLC | 9101 Alta Dr, Ste 1003 | Las Vegas, NV 89145 | | | First Class Mail |
| 2063 Watson Blvd LLC Store 118 | 9101 Alta Dr | Las Vegas, NV 89145 | | | First Class Mail |
| 216 Gable Crossing Drive LLC | 655 Redwood Hwy, Ste 177 | Mill Valley, CA 94941 | | | First Class Mail |
| 2301 Earl Rudder Frwy S LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 238d Group, LLC | Attn: Kevin Mapleton | 4944 Parkway Plaza Blvd, Ste 400 | Charlotte, NC 28217 | | First Class Mail |
| 2Wr Of Georgia, Inc | Attn: Scott Allen | 11 9th St, Ste 120 | Columbus, GA 31901 | | First Class Mail |
| 300 Tanger Outlet Blvd LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 3002 Firewheel Parkway LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 3015 W 86th St LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 334 Chicago Drive, LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 3551 S 27th Street LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 361 Newnan Crossing Bypass LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 3M Co | 3M Center St Paul | St Paul, MN 55044 | | | First Class Mail |
| 3M Co | 3M Ctr Saint Paul | St Paul, MN 55044 | | | First Class Mail |
| 3M Co | 3M Ctr Saint Paul | St Paul, MN 55044 | | | First Class Mail |
| 3R Loop SA De CV | Tapachula 87 Cuahutemoc | Ciudad Mexico | Mexico | | First Class Mail |
| 4 Refuel Us, LLC | 1900 Enchanted Way, Ste 210 | Grapevine, TX 76051 | | | First Class Mail |
| 4200 Ambassador Caffery Pkwy LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 42Gears Mobility Systems Pvt Ltd | 1st Floor, 28, Amr Tech Park | Hosur Main Rd | Bommanahalli | Bengaluru, Karnataka 560068 | India | First Class Mail |
| 4304 West Loop 289 LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 4700 Green Road LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 4801 183a Toll Road, LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 4833 Waterview Meadow LLC | 575 Julie Rivers Dr | Sugar Land, TX 77478 | | | First Class Mail |
| 4833 Waterview Meadow LLC | 575 Julie Rivers Dr | Sugarland, TX 77478 | | | First Class Mail |
| 651 Sleater Kinney, LLC | 651 Sleater Kinney Rd SE | Lacey, WA 98503 | | | First Class Mail |
| 7050 Watts Rd LLC | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| 7050 Watts Rd LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 72Point, Inc | Attn: Danielle Winters | 231 Front St, Ste 125 | Brooklyn, NY 11201 | | First Class Mail |
| 8651 Airport Freeway LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| 905 South 24Th Street West Owner LLC | 212 Lower Creek Rd | Stockton, NJ 08559-1617 | | | First Class Mail |
| 905 South 24Th Street West Owner LLC | 6 W 18th St, Unit 2D | New York, NY 10011 | | | First Class Mail |
| 905 South 24Th Street West Owner LLC | Attn: Michael K Federman | 220 E 42nd St, 29th Fl | New York, NY 10017 | | First Class Mail |
| 905 South 24Th Street West Owner LLC | c/o Federman Steifman LLP | Attn: Michael K Federman | 220 E 42nd St, 29th Fl | New York, NY 10017 | First Class Mail |
| 905 South 24Th Street West Owner LLC | c/o Three East 3rd Street Corp | Attn: George Chiang | 6 W 18th St, Unit 2D | New York, NY 10011 | First Class Mail |
| 9570 Fields Ertel Road LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| A To Z Construction, LLC | 637 S River Rd | Halifax, PA 17032 | | | First Class Mail |
| A2B Cargo Logistics Inc | 636 S River Rd, Ste 100E | Des Plaines, IL 60016 | | | First Class Mail |
| Aai Trophies & Awards | 1710 K Ave | Plano, TX 75074 | | | First Class Mail |
| Aai Trophies & Awards, LLC | 1710 K Ave | Plano, TX 75074 | | | First Class Mail |
| Aalc Inc | 617 N Cowan Ave | Lewisville, TX 75057 | | | First Class Mail |
| AALC, Inc. | 617 N Cowan Ave | Lewisville, TX 75057 | | | First Class Mail |
| Aaron Holloway | Address Redacted | | | | First Class Mail |
| Aaron Morgan Payton | Address Redacted | | | | First Class Mail |
| Aaron Rose | Address Redacted | | | | First Class Mail |
| AB Bernalillo Co Water Util Auth | Store 115 Albuquerque, NM | P.O. Box 27226 | Albuquerque, NM 87125-7226 | | First Class Mail |
| Abernathy, Roeder, Boyd & Hullett, PC | Attn: Emily M Hahn | | | | First Class Mail |
| Abernathy, Roeder, Boyd & Hullett, PC | Attn: Larry R Boyd | | | | First Class Mail |
| Abernathy, Roeder, Boyd & Hullett, PC | Attn: Paul M Lopez/Larry R Boyd | Attn: Emily M Hahn | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | First Class Mail |
| Abington Township | 1176 Old York Rd | Abington, PA 19001 | | | First Class Mail |
| Abington Township Tax Collector | 1176 Old York Rd | Abington, PA 19001 | | | First Class Mail |
| Abram Thomas | Address Redacted | | | | First Class Mail |
| Abramson Levin & Gindi, LLP | Attn: Ashley Silva-Guzman | 11846 Ventura Blvd, Ste 100 | Studio City, CA 91604 | | First Class Mail |
| AC Brothers | Lakri Fazalpur, Delhi Rd | Moradabad | India | | First Class Mail |
| Acacia Barcos PA | 8633 Bayshire Way | Orlando, FL 32817 | | | First Class Mail |
| Academy Locksmith Inc | 4887 E La Palma Ave, Ste 701 | Anaheim, CA 92807 | | | First Class Mail |
| Accent Graphics Inc | 523 Rock Island Rd | Grand Prairie, TX 75050 | | | First Class Mail |
| Accent Graphics, Inc | 523 Rock Island Rd | Grand Prairie, TX 75050 | | | First Class Mail |
| Access Display Group, Inc | Attn: Craig Abrams | 151 S Main St | Freeport, NY 11520 | | First Class Mail |
| Access One | P.O. Box 74008744 | Chicago, IL 60674-8744 | | | First Class Mail |
| Accruent | Dept 3636 | P.O. Box 123636 | Dallas, TX 75312-3636 | | First Class Mail |
| Accruent, LLC | 2050 Center Ave Ste 100 | Fort Lee, NJ 07024 | | | First Class Mail |
| Accudata System, Inc | 330 S 2nd Ave, Ste 450 | Minneapolis, MN 55401 | | | First Class Mail |
| Accudata System, Inc | 7906 N Sam Houston Pkwy, Ste 260 | Houston, TX 77064 | | | First Class Mail |
| Accutime Watch Corp | Attn: Jackie Sasson | 1001 Ave Of The Americas | New York, NY 10018 | | First Class Mail |
| Ace Bayou Corp | 931 Daniel St | Kenner, LA 70062 | | | First Class Mail |
| Ace Bayou Corp (Imp) | 931 Daniel St | Kenner, LA 70062 | | | First Class Mail |
| Ace Roseville LLC | 2600 W Big Beaver Rd | Troy, MI 48084 | | | First Class Mail |
| Ace Roseville LLC | 2600 W Big Beaver Rd, Ste 410 | Troy, MI 48084 | | | First Class Mail |
| Ace Roseville LLC Store 168 | 2 Braxton Way, Ste 100 | Glen Mills PA 19342 | | | First Class Mail |
| Action Services Group Inc | 525 Turner Industrial Way | Aston, PA 19014 | | | First Class Mail |
| Activate, Inc | 1395 Jarvis St | Ferndale, MI 48220 | | | First Class Mail |
| Adams Manufacturing Corp | 109 W Park Rd | Portersville, PA 16051 | | | First Class Mail |
| Adco Trading, Inc | 6502 S Riverstone Blvd, Unit 1303 | Missouri City, TX 77459 | | | First Class Mail |
| Adelina Maldonado | Address Redacted | | | | First Class Mail |
| Adesso, Inc (Import) | Attn: Paul Berk | 353 W 39th St | New York, NY 10018 | | First Class Mail |
| Adhesive Technologies, Inc (Dom) | 3 Merrill Industrial Dr | Hampton, NH 03842 | | | First Class Mail |
| Adobe Inc | 345 Park Ave | San Jose, CA 95110 | | | First Class Mail |
| Adobe Inc | 345 Park Ave | San Jose, CA 95110 | | | First Class Mail |
| Aduro Products LLC | 250 Liberty St | Metuchen, NJ 08840 | | | First Class Mail |
| Aduro Products LLC | 250 Liberty St | Metuchen, NJ 08840 | | | First Class Mail |
| Advanced Fixtures, Inc | 2655 E Audie Murphy Pkwy | Farmersville, TX 75442 | | | First Class Mail |
| Advanced Mechanical Services Of | 2475 Regent St | Orlando, FL 32804 | | | First Class Mail |
| Advanced Merchandising Intl (Imp) | No 49 Sheng Yip Rd | Dongguan | China | | First Class Mail |
| Advanced Pet Products (Domestic) | Attn: Shel Singh | 5510 Cooley Lake Rd | Waterford, MI 48327 | | First Class Mail |
| Adventure Golf Cars, LLC | 325 Commerce St, Ste 120 | Southlake, TX 76092 | | | First Class Mail |
| AEI Fund Management, Inc | 30 E 7th St | St Paul, MN 55101 | | | First Class Mail |
| Ael International (Imp) | Tower, 10th Fl, Rm D | Kowloon Bay | Hong Kong | | First Class Mail |
| Aep Indiana Michigan Power | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | First Class Mail |
| AEP Indiana Michigan Power | Store 341 Fort Wayne, IN | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | First Class Mail |
| Aep Ohio | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | First Class Mail |
| Aep Ohio : Store 28 Hilliard, Oh | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | First Class Mail |
| Aep Oklahoma | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | First Class Mail |
| Aep Oklahoma : Store 15 Tulsa, Ok | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | First Class Mail |
| Aep Southwestern | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | First Class Mail |
| Aero Mechanical, Inc | 10 Leah St | Johnston, RI 02919 | | | First Class Mail |
| Aes Indiana | P.O. Box 110 | Indianapolis, IN 46206-0110 | | | First Class Mail |
| Aes Ohio | P.O. Box 2631 | Dayton, OH 45401-2631 | | | First Class Mail |
| Af Exports (Imp) | Mini Bypass, Lakri Fazalpur | Moradabad | India | | First Class Mail |
| Af Exports (Import) | Mini Bypass, Lakri Fazalpur | Moradabad, 24 244001 | India | | First Class Mail |
| AFCO | Dept 0809 | Pittsburgh, PA 15250-7889 | | | First Class Mail |
| Afroze Textile Industries (Pvt) Lt | Plot LH/C-8, Scheme-33, Site Super Hi | Karachi | Pakistan | | First Class Mail |
| Agilence Inc | P.O. Box 13677 | New York, NY 10087-3677 | | | First Class Mail |
| Agilence Inc | P.O. Box 13677 | New York, NY 10087-3677 | | | First Class Mail |
| Agmix Nanueit LLC | 245 Park Ave, 24th Fl | New York, NY 10167 | | | First Class Mail |
| Agmix Nanueit LLC | 555 Madison Ave, 6th Fl | New York, NY 10022 | | | First Class Mail |
| Agmix Nanueit LLC Store 225 | 555 Madison Ave, 6th Fl | New York, NY 10022 | | | First Class Mail |
| Agree Innovates Private Ltd | Kushiara Gyanpur Rd | Bhadohi | India | | First Class Mail |
| Agree LP | 70 E Long Lake Rd | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Agree Ltd Partnership Store 128 | 70 E Long Lake Rd | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Agree Provo Ut, LLC | 32301 Woodward Ave | Royal Oak, MI 48073 | | | First Class Mail |
| Aiden Technologies | 7300 Sh 121, Ste 300 | McKinney, TX 75070 | | | First Class Mail |
| AIG Specialty Ins Co | 500 W Madison St, Ste 3000 | Chicago, IL 60661 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Airgas Southwest | P.O. Box 676015 | Dallas, TX 75267-6015 | | | First Class Mail |
| Airgas Swest | P.O. Box 676015 | Dallas, TX 75267-6015 | | | First Class Mail |
| Airgas Usa, LLC | 79 5th Ave, 3rd Fl | New York, NY 10003 | | | First Class Mail |
| Airport Holdings LLC | 9101 Varina Rd | Henrico, VA 23231 | | | First Class Mail |
| Airport Holdings LLC | 9101 Varina Rd | Henrico, VA 23231 | | | First Class Mail |
| Airwave Solutions, Inc | 1410 W Morehead St, Ste 100 | Charlotte, NC 28208 | | | First Class Mail |
| Airwave Solutions, Inc | 79 5th Ave, 3rd Fl | New York, NY 10003 | | | First Class Mail |
| Akamai Technolgies, Inc | 145 Broadway | Cambridge, MA 02142 | | | First Class Mail |
| Akamai Technolgies, Inc | 145 Broadway Cambridge | Cambridge, MA 02142 | | | First Class Mail |
| Akbar Corp Ltd | 15 Km Mile Stone Chaudharpur | Amroha, 24 244221 | India | | First Class Mail |
| Akbar, Corp Ltd | 15 Km Mile Stone Chaudharpur | Amroha | India | | First Class Mail |
| Aksara Apparels | 38A, 4th Cross, Vayapuri Nagar | Karur | India | | First Class Mail |
| Aksara Apparels | 38A, 4th Cross, Vayapuri Nagar | Karur, 22 639002 | India | | First Class Mail |
| AL Dept Of Agriculture | 1445 Federal Dr | Montgomery, AL 36107 | | | First Class Mail |
| Alabama Department of Revenue | Business Privilege Tax Section | P.O. Box 327431 | Montgomery, AL 36177-7433 | | First Class Mail |
| Alabama Dept of Revenue | 50 N Ripley | Montgomery, AL 36104 | | | First Class Mail |
| Alabama Dept of Revenue | Sales & Use Tax Div | P.O. Box 327790 | Montgomery, AL 36132-7790 | | First Class Mail |
| Alabama Power | P.O. Box 242 | Birmingham, AL 35292 | | | First Class Mail |
| Alabama Power | Store 145 S Movile, AL | 1651 E Main St | Prattville, AL 36066 | | First Class Mail |
| Alabama Power : Store 105 Hoover, AL | 1651 E Main St | Prattville, AL 36066 | | | First Class Mail |
| Alabama Power : Store 155 Trussville, AL | 1651 E Main St | Prattville, AL 36066 | | | First Class Mail |
| Alabama Power Co | Division Account Manager | 200 Dexter | Montgomery, AL 36104 | | First Class Mail |
| Albuquerque Bernalillo County Water | P.O. Box 27226 | Albuquerque, NM 87125-7226 | | | First Class Mail |
| Aldine Independent School District | 2520 W W Thorne Blvd | Houston, TX 77073 | | | First Class Mail |
| Aldine Independent School District | 2520 W W Thorne Blvd | Houston, TX 77073 | | | First Class Mail |
| Aldine Independent School District | Attn: Julie Ann Gazales | 14909 Aldine Westfield Rd | Houston, TX 77073 | | First Class Mail |
| Aldine Independent School District | Attn: Julie Ann Gazales | 14909 Aldine Westfield Rd | Houston, TX 77073 | | First Class Mail |
| Aldine ISD | 14909 Aldine Westfield Rd | Houston, TX 77032-3027 | | | First Class Mail |
| Alert Media, Inc | 401 S 1st St, Ste 1400 | Austin, TX 78704 | | | First Class Mail |
| Alesha Davis | Address Redacted | | | | First Class Mail |
| Alexandra Rosenard | Address Redacted | | | | First Class Mail |
| Alexandra Rosenard | c/o Law Office Of Phil W Felice PC | 333 Sunrise Hwy | W Islip, NY 11706 | | First Class Mail |
| Alexandra Tayara | Address Redacted | | | | First Class Mail |
| Alexia Ellesse Creative | 1010 Clove Glen | Allen, TX 75025 | | | First Class Mail |
| Alfamec Industria E Comercio Ltda | Rod Indio Tibirica, 3005 | Ribeirao Pires | Brazil | | First Class Mail |
| Aline Linkumyin | Address Redacted | | | | First Class Mail |
| Alise Gray | Address Redacted | | | | First Class Mail |
| Allepartners, LLP | 2000 Town Ctr, Ste 2400 | Southfield, MI 48075 | | | First Class Mail |
| Al-Karam Textile Mills (Pvt) Ltd | HT/11, Landhi Industrial Area | Landhi | Pakistan | | First Class Mail |
| All Pro Electrical Service, LLC | 13945 Overlook Ln | Forney, TX 75126 | | | First Class Mail |
| All Pro Electrical Services, LLC | 13945 Overlook Ln | Forney, TX 75126 | | | First Class Mail |
| All Pump & Equipment Co | 610 N Milby St | Houston, TX 77003 | | | First Class Mail |
| All State Brokerage Group | 4663 Executive Dr | Columbus, OH 43220 | | | First Class Mail |
| Allen County Treasurer | 1 E Main St, Ste 104 | Fort Wayne, IN 46802 | | | First Class Mail |
| Allen County Treasurer's Office | 1 E Main St | Ft Wayne, IN 46802 | | | First Class Mail |
| Allen Group Int'l, Inc | 377 S Lemon Ave, Ste A | Walnut, CA 91789 | | | First Class Mail |
| Alliance Bernstein | 501 Commerce St | Nashville, TN 37203 | | | First Class Mail |
| Alliance Sales (Imp) | 2240 Bush Dr, Ste 100 | Mckinney, TX 75070 | | | First Class Mail |
| Alliant Energy Corp | P.O. Box 3062 | Cedar Rapids, IA 52406-3062 | | | First Class Mail |
| Alliant Energy Corp | Store 242 Madison, WI | P.O. Box 3062 | Cedar Rapids, IA 52406-3062 | | First Class Mail |
| Allied Hand Dryer | 706 W Summit Ave | San Antonio, TX 78212 | | | First Class Mail |
| Allied Hand Dryer Ltd | 706 W Summit Ave | San Antonio, TX 78212 | | | First Class Mail |
| Allied World Assuance Co | 199 Water St | New York, NY 10038 | | | First Class Mail |
| All-South Subcontractors, Inc | 2678 Queenstown Rd | Birmingham, AL 35210 | | | First Class Mail |
| Allstate Floral, Inc | Attn: Accounting Department | 14101 Park Pl | Cerritos, CA 90703 | | First Class Mail |
| Alpen Lighting Products, Inc (Imp) | 351 Cortez Cir | Camarillo, CA 93012 | | | First Class Mail |
| Alpha Fashion Group Ltd | Flatrm 2253 22/F,Hor Tai Factory E | Tuen Mun | Hong Kong | | First Class Mail |
| Alpha Fashion Group Ltd | Flatrm 2253 22/F,Hor Tai Factory E | Tuen Mun, HK 999077 | Hong Kong | | First Class Mail |
| Alpha Sense, Inc | 24 Union Sq E, 6th Fl S | New York, NY 10003 | | | First Class Mail |
| Alphavines Intern Trading (imp) | 12-13 Mother Earth Ave | Las Pinas | Philippines | | First Class Mail |
| Alpine Income Property Op, LP | 1140 N Williamson Blvd | Daytona Beach, FL 32114 | | | First Class Mail |
| Alpine Income Property Op, LP | 210 Rte 4 E | Paramus, NJ 07652 | | | First Class Mail |
| Alpine Income Property Op, LP Store 233 | 1140 N Williamson Blvd, Ste 140 | Daytona Beach, FL 32114 | | | First Class Mail |
| Alpine Income Property Op, LP Store 47 | 1140 N Williamson Blvd, Ste 140 | Daytona Beach, FL 32114 | | | First Class Mail |
| Alpine International (Imp) | Mini Bypass Lakri Fazalpur | Moradabad | India | | First Class Mail |
| Alston & Bird LLP | P.O. Box 933124 | Atlanta, GA 31193-3124 | | | First Class Mail |
| Alteryx, Inc | 17200 Laguna Canyon Rd | Irvine, CA 92618 | | | First Class Mail |
| Amalgamated Textiles | 5620 Ferrier St | Mount-Royal, QC H4P 1M7 | Canada | | First Class Mail |
| Amanda Gray | Address Redacted | | | | First Class Mail |
| Amanda Shivers | Address Redacted | | | | First Class Mail |
| Amanda Shivers | c/o Thomas Law Offices | 9418 Norton Commons Blvd, Ste 200 | Louisville, KY 40059 | | First Class Mail |
| Amargosa Palmdale Investments LLC | 9301 Wilshire Blvd, Ste 206 | Beverly Hills, CA 90210 | | | First Class Mail |
| Amazon Capital Services, Inc | 410 Terry Ave N | Seattle, WA 98109 | | | First Class Mail |
| Amazon Capital Services, Inc | 410 Terry Ave N | Seattle, WA 98109 | | | First Class Mail |
| Amazon Capital Services, Inc | 410 Terry Ave N | Seattle, WA 98109 | | | First Class Mail |
| Amazon Logistics, Inc | 333 Boren Ave | N Seattle, WA 98109 | | | First Class Mail |
| Amazon Logistics, Inc | 410 Terry Ave N | Seattle, WA 98108 | | | First Class Mail |
| Amazon Logistics, Inc | P.O. Box 81226 | Seattle, WA 98108 | | | First Class Mail |
| Amazon Web Services, Inc | P.O. Box 84023 | Seattle, WA 98124-8423 | | | First Class Mail |
| Ambience Intermediale, Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| Ambience Parrent, Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| Amerco Real Estate Co | 2727 N Central Ave | Phoenix, AZ 85004 | | | First Class Mail |
| Amerco Real Estate Co | 2727 N Central Ave, Ste 500 | Phoenix, AZ 85004 | | | First Class Mail |
| Amerco Real Estate Co - Rnt Store 230 | 2727 N Central Ave | Phoenix, AZ 85004 | | | First Class Mail |
| Amerco Real Estate Co - Rnt Store 94 | 2727 N Central Ave | Phoenix, AZ 85004 | | | First Class Mail |
| Amerco Real Estate Company | 2727 N Central Ave, Ste 500 | Phoenix, AZ 85004 | | | First Class Mail |
| Amerco Real Estate Company | 2727 N Central Ave, Ste 500 | Phoenix, AZ 85004 | | | First Class Mail |
| Amerco Real Estate Company | c/o The Burgess Law Group | Attn: Todd Burgess | 3131 E Camelback Rd, Ste 224 | Phoenix, AZ 85016 | First Class Mail |
| Amerco Real Estate Company | c/o The Burgess Law Group | Attn: Todd Burgess | 3131 E Camelback Rd, Ste 224 | Phoenix, AZ 85016 | First Class Mail |
| Amerco Real Estate Company - Rnt | 2727 N Central Ave, Ste 500 | Phoenix, AZ 85004 | | | First Class Mail |
| Ameren Illinois | P.O. Box 88034 | Chicago, IL 60680-1034 | | | First Class Mail |
| Ameren Illinois : Store 24 Ofallon, IL | Ameren Missouri | P.O. Box 88068 | Chicago, IL 60680-1068 | | First Class Mail |
| Ameren Missouri | c/o Bankruptcy Desk MC 310 | P.O. Box 66881 | Saint Louis, MO 63166 | | First Class Mail |
| Ameren Missouri | P.O. Box 88068 | Chicago, IL 60680-1068 | | | First Class Mail |
| Ameren Missouri : Store 100 O'Fallon, MO | Ameren Missouri | P.O. Box 88068 | Chicago, IL 60680-1068 | | First Class Mail |
| Ameren Missouri : Store 44 Fenton, MO | Ameren Missouri | P.O. Box 88068 | Chicago, IL 60680-1068 | | First Class Mail |
| Ameren MO : Store 151 Town & Country, MO | Ameren Missouri | P.O. Box 88068 | Chicago, IL 60680-1068 | | First Class Mail |
| American City Business Journals, Inc | 120 W Morehead St | Charlotte, NC 28202 | | | First Class Mail |
| American Dream Home Goods, Inc (Dom) | 107 Trumbull St Bldg A4-A5 | Elizabeth, NJ 07206 | | | First Class Mail |
| American Fire Glass, Inc | 570 3rd St | Lake Elsinore, CA 92530 | | | First Class Mail |
| American Oak Preserving (Ind) | Slot 30325A | Chicago, IL 60666-0973 | | | First Class Mail |
| American Stock Transfer & Trust Com | P.O. Box 12893 | Philadelphia, PA 19176 | | | First Class Mail |
| American Textile Co (Dom) | 10 N Linden St | Duquesne, PA 15110 | | | First Class Mail |
| American Water | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | First Class Mail |
| American Water | Store 162 Merrillville, IN | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | First Class Mail |
| American Water | Store 293 Clarksville, IN | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | First Class Mail |
| Amerihua International Enterprises | 707 Radio Dr | Lewis Center, OH 43035 | | | First Class Mail |
| Amilitech Facility Services | Attn: Accounts Receivable | 1500 Airport Dr | Ball Ground, GA 30107 | | First Class Mail |
| Amigo Mobility International, Inc | 6693 Dixie Hwy | Bridgeport, MI 48722 | | | First Class Mail |
| Amigo Mobility International, Inc | 6693 Dixie Hwy | Bridgeport, MI 48722 | | | First Class Mail |
| Amigo Mobility International, Inc | 6693 Dixie Hwy | Bridgeport, MI 48722 | | | First Class Mail |
| Amp Io LLC | Address Redacted | | | | First Class Mail |
| Ampac | 12025 Tricon Rd | Cincinnati, OH 45246 | | | First Class Mail |
| Ams Audit Services, LLC | 6420 Cannon Falls Dr | Plano, TX 75024 | | | First Class Mail |
| Amtrust UWS Inc | 59 Maiden Ln, 42nd Fl | New York, NY 10038 | | | First Class Mail |
| AMX Logistics Inc | 10720 E US Hwy 84 | Ashford, AL 36312 | | | First Class Mail |
| Anago Franchising Inc | 275 W Campbell Rd, Ste 310 | Richardson, TX 75080 | | | First Class Mail |
| Analytic Partners, Inc | 360 Lexington Ave | New York, NY 10017 | | | First Class Mail |
| Anchor Hocking, LLC | 1600 Dublin Rd E Ba, Ste 200 | Columbus, OH 43215 | | | First Class Mail |
| Anchorage Advisors LLC | 610 Broadway, 6th Fl | New York, NY 10012 | | | First Class Mail |
| Anchorage Capital CLO Ltd | 610 Broadway, 6th Fl | New York, NY 10012 | | | First Class Mail |
| Anchorage Capital Group LLC | Attn: Mike Polenberg | 610 Broadway, 6th Fl | New York, NY 10012 | | First Class Mail |
| Anchorage Capital Group LLC | Attn: Sean Gallahue | 610 Broadway, 5th Fl | New York, NY 10012 | | First Class Mail |
| Anchorage Capital Group LLC | Attn: Sean Gallahue | 610 Broadway, 6th Fl | New York, NY 10012 | | First Class Mail |
| Anchorage Capital Group LLC | 610 Broadway, 6th Fl | New York, NY 10012 | | | First Class Mail |
| Anchorage Credit Funding 7 Ltd | Settlements | 610 Broadway, 6th Fl | New York, NY 10012 | | First Class Mail |
| Anchorage Credit Funding Ltd | 610 Broadway, 6th Fl | New York, NY 10012 | | | First Class Mail |
| Anchorage Fm | 610 Broadway, 6th Fl | New York, NY 10012 | | | First Class Mail |
| Anderson Oxford Inc | Dba Thinkip | 219 Labrador Dr, Unit 100 | Waterloo, ON N2K 4M8 | Canada | First Class Mail |
| Anderson Oxford Inc | Dba Thinkip | 219 Labrador Dr, Unit 100 | Waterloo, ON N2K 4M8 | Canada | First Class Mail |
| Anderson Oxford Inc | Dba Thinkip | 219 Labrador Dr, Unit 100 | Waterloo, ON N2K 4M8 | Canada | First Class Mail |
| Anderson Oxford, Inc Dba Think LP | 219 Labrador Dr, Unit 100 | Waterloo, ON N2K 4M8 | Canada | | First Class Mail |
| Andrea Mancuso | Address Redacted | | | | First Class Mail |
| Angelki Petropolos | Address Redacted | | | | First Class Mail |
| Anhui Hantang Leisure Products Co | E Of Jushan Rd | Suzhou | China | | First Class Mail |
| Anita Macomber | Address Redacted | | | | First Class Mail |
| Anita Macomber | c/o Georges Cortes Llp | 235 Marginal St | Chelsea, MA 02150 | | First Class Mail |
| Anji Yunuo Home Furnishing (Import) | Attn: Sarah Zhao | Kangshan Industrial Zone, Anji, 313300 | China | | First Class Mail |
| Anji Yunuo Furniture Co, Ltd (Imp) | No280, W Sunlight Rd, Dipu | Zhejiang | China | | First Class Mail |
| Anne Arundel County | 44 Calvert St, Rm 110 | Annapolis, MD 21401 | | | First Class Mail |
| Annette Humphries | Address Redacted | | | | First Class Mail |
| Annin Flagmakers | Attn: Credit Dept | 105 Eisenhower Pkwy, Ste 203 | Roseland, NH 07068-1640 | | First Class Mail |
| Anoka County Property Records & Taxation | 2100 3rd Ave | Anoka, MN 55303 | | | First Class Mail |
| Anshan Maxcos Arts And Crafts (Imp) | No26 Zhenxing Street | Anshan City | China | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Anthony Gennaro Plumbing | 4820 N Clark Ave, Ste B | Tampa, FL 33614 | | | First Class Mail |
| Anxi Dihao Technology Co Ltd (Imp) | Meifa District Fengcheng Anxi | Fujian | China | | First Class Mail |
| Anybill Financial Services, Inc | 800 Maine Ave SW, Ste 650 | Washington, DC 20024 | | | First Class Mail |
| Anygreen Co, Ltd | No 165 Lucky Center, 15th Fl, Rm 1506 | Wanchai | Hong Kong | | First Class Mail |
| Apache Mills, Inc | P.O. Box 907 | Calhoun, GA 30201 | | | First Class Mail |
| Apex Credit CLO LLC | 520 Madison Ave, 16th Fl | New York, NY 10022 | | | First Class Mail |
| Apex Credit CLO Ltd | 520 Madison Ave, 16th Fl | New York, NY 10022 | | | First Class Mail |
| Apex Imaging Services | 720 Indigo Ct | Pomona, CA 91767 | | | First Class Mail |
| Apollo Mechanical Contractors | 1201 W Columbia Dr | Kennewick, WA 99336 | | | First Class Mail |
| Apollo Sheet Metal Inc | 1133 W Columbia Dr | Kennewick, WA 99336 | | | First Class Mail |
| Appell Striping & Sealcoating Inc | 137 E Main St | Bayshore, NY 11706 | | | First Class Mail |
| Appell Striping & Sealcoating, Inc | Attn: Michael Appell | 6 Willowbrook Ave | Bay Shore, NY 11706 | | First Class Mail |
| Appell Striping Anid Sealcoating, Inc | 137 E Main St | Bayshore, NY 11706 | | | First Class Mail |
| Applied Predictive Technologies, Inc | 4250 N Fairfax Dr, Ste 1100 | Arlington, VA 22203 | | | First Class Mail |
| Applied Predictive Technologies, Inc | 4250 N Fairfax Dr, Ste 1100 | Arlington, VA 22203 | | | First Class Mail |
| Applied Predictive Technologies, Inc | 4250 North Fairfax Dr, 11th Fl | Arlington, VA 22203 | | | First Class Mail |
| Appriss Retail | 220 Progress, Ste 175 | Irvine, CA 92618 | | | First Class Mail |
| Appriss Retail | 220 Progress, Ste 175 | Irvine, CA 92618 | | | First Class Mail |
| Appriss Retail | 220 Progress, Ste 175 | Irvine, CA 92618 | | | First Class Mail |
| Appriss Retail | P.O. Box 639032 | Cincinnati, OH 45263 | | | First Class Mail |
| A-Prime Handling, Inc | 210 Bodwell St | Avon, MA 02322 | | | First Class Mail |
| Apto Solutions Inc | 1910 Macarthur Blvd | Atlanta, GA 30318 | | | First Class Mail |
| Apto Solutions, Inc | 1910 Macarthur Blvd Nw | Atlanta, GA 30318 | | | First Class Mail |
| Aqua Chill Of Metroplex | P.O. Box 16 | Lewisville, TX 75067 | | | First Class Mail |
| Aqua Chill Parsippany | P.O. Box 8046 | Parsippany, NJ 07054 | | | First Class Mail |
| Aqua Indiana, Inc | P.O. Box 70279 | Philadelphia, PA 19176-0279 | | | First Class Mail |
| Aqua Ohio | P.O. Box 70279 | Philadelphia, PA 19176-0279 | | | First Class Mail |
| Aqua Ohio : Store 249 North Canton, OH | P.O. Box 70279 | Philadelphia, PA 19176-0279 | | | First Class Mail |
| Aqua Pennsylvania, Inc | P.O. Box 70279 | Philadelphia, PA 19176-0279 | | | First Class Mail |
| Aqua Pennsylvania, Inc | Store 259 Willow Grove, PA | Aqua Pennsylvania | Philadelphia, PA 19176-0279 | | First Class Mail |
| Aquatic Features, Inc | 6611 Burnet Ln | Austin, TX 78757 | | | First Class Mail |
| Aquent, LLC | 501 Boylston St 3rd, Unit 3101 | Boston, MA 02116 | | | First Class Mail |
| AR Dept of Finance & Administration | DFA Bldg | 1509 W 7th St, Rm 401 | Little Rock, AR 72201 | | First Class Mail |
| AR Dept of Finance & Administration | Excise Tax Div | P.O. Box 3566 | Little Rock, AR 72203 | | First Class Mail |
| Arag Insurance Co | 500 Grand Ave, Ste 100 | Des Moines, IA 50309 | | | First Class Mail |
| Arag North America, Inc | 500 Grand Ave, Ste 100 | Des Moines, IA 50309 | | | First Class Mail |
| Arc Mesa 1944, LLC | 9120 E Talking Stick Way, Ste E-1 | Scottsdale, AZ 85250 | | | First Class Mail |
| Arc Mesa 1944, LLC | 9120 E Talking Stick Way, Ste E-1 | Scottsdale, AZ 85250 | | | First Class Mail |
| ARC Mesa 1944, LLC Store 72 | 9120 E Talking Stick Way, Ste E-1 | Scottsdale, AZ 85250 | | | First Class Mail |
| Arc Nghubobo001, LLC | 405 Park Ave | New York, NY 10022 | | | First Class Mail |
| Arc Nghubob001, LLC | P.O. Box 74552 | Cleveland, OH 44194-4552 | | | First Class Mail |
| ARC Nghubob001, LLC Store 246 | P.O. Box 74552 | Cleveland, OH 44194-4552 | | | First Class Mail |
| Arc Pschi001, LLC | c/o Hiffman National, LLC | 1 Oakbrook Terr | Oakbrook Terrace, IL 60181 | | First Class Mail |
| ARC PSCHIL001, LLC Store 251 | c/o Hiffman National, LLC | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Arch Painting, Inc | 1 Presidential Way, Ste 109 | Woburn, MA 01801 | | | First Class Mail |
| Architectural Graphics, Inc | 2655 International Pkwy | Virginia Beach, VA 23452 | | | First Class Mail |
| Arcl Macarthur | 310 Yorktown Plz | Elkins Park, PA 19027 | | | First Class Mail |
| Arcl Macarthur, Store 188 | 310 Yorktown Plz | Elkins Park, PA 19027 | | | First Class Mail |
| Arden Companies LLC | 30400 Telegraph Rd | Bingham Farms, MI 48025 | | | First Class Mail |
| Ares Holdings LLC | Attn: Misty Barne | 1045 S John Rodes Blvd | Melbourne, FL 32904 | | First Class Mail |
| Arett Sales Corp | 9285 Commerce Hwy | Pennsauken NJ, NJ 08110 | | | First Class Mail |
| Ar-Gi & Erie LLC | 11155 Red Run Blvd | Owings Mills, MD 21117 | | | First Class Mail |
| Ar-Gi & Erie LLC | 11155 Red Run Blvd, Ste 320 | Owings Mills, MD 21117 | | | First Class Mail |
| Ar-Gi & Erie LLC Store 231 | 11155 Red Run Blvd, Ste 320 | Store 231 | Owings Mills, MD 21117 | | First Class Mail |
| Argoraut Ins Co | 501 7th Ave, 7th Fl | New York, NY 10018 | | | First Class Mail |
| Arin - American | P.O. Box 232290 | Centreville, VA 20120 | | | First Class Mail |
| Arin - American | P.O. Box 719477 | Philadelphia, PA 19171 | | | First Class Mail |
| Arini | 667 Madison Ave, 4th Fl | New York, NY 10065 | | | First Class Mail |
| Arizona Attorney General's Office – CSS | P.O. Box 6123, MD 7611 | Phoenix, AZ 85005-6123 | | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe 7th Fl | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe 7th Fl | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe 7th Fl | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe, 7th Fl | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCS | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCS | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCS | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCS | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29085 | Phoenix, AZ 85038 | | | First Class Mail |
| Arizona Dept of Revenue | Transaction Privilege, Use & Severance Tax | P.O. Box 29010 | Phoenix, AZ 85038-9010 | | First Class Mail |
| Arizona Public Service | 2043 W Cheryl Dr, Bldg M, M/S 3209 | Phoenix, AZ 85021 | | | First Class Mail |
| Arizona Public Service | 2043 W Cheryl Dr, Bldg M, M/S 3209 | Phoenix, AZ 85021 | | | First Class Mail |
| Arizona Public Service | 2043 W Cheryl Dr, Bldg M, M/S 3209 | Phoenix, AZ 85021 | | | First Class Mail |
| Arizona Public Service | P.O. Box 37812 | Boone, IA 50037-0812 | | | First Class Mail |
| Arizona Public Service | Store 239 Scottsdale, AZ | P.O. Box 37812 | Boone, IA 50037-0812 | | First Class Mail |
| Arizona Public Service | Store 95 Phoenix, AZ | P.O. Box 37812 | Boone, IA 50037-0812 | | First Class Mail |
| Arizona Public Service Co | Station 3209 | 2043 W Cheryl Dr, M/S 3209 Bldg M | Phoenix, AZ 85021 | | First Class Mail |
| Arkansas Dept of Finance & Administration | DFA Bldg | 1509 W 7th St, Rm 401 | Little Rock, AR 72201 | | First Class Mail |
| Arkansas Dept of Finance & Administration | Excise Tax Div | P.O. Box 3566 | Little Rock, AR 72203 | | First Class Mail |
| Arm Enterprises, Inc | 16141 Heron Ave | La Mirada, CA 90638 | | | First Class Mail |
| Arnold Schlesinger | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90219 | | | First Class Mail |
| Arnold Schlesinger | dba Sfp Longmon | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90219 | | First Class Mail |
| Aroma Bay Candles Co Ltd (Imp) | Hung Dao Ward Duong Kinh Dist | Hai Phong | Vietnam | | First Class Mail |
| Arrow Exterminators | Attn: Travis Morse | P.O. Box 261558 | Macon, GA 31221-6158 | | First Class Mail |
| Art And Cook (Imp) | 224 W 30th St, Ste 501 | New York, NY 10001 | | | First Class Mail |
| Art And Cook, Inc Domestic | 224 W 30th St, Ste 501 | New York, CA 10001 | | | First Class Mail |
| Artemis | Cassini House | 57 St James's St | London, SW1A 1LD | United Kingdom | First Class Mail |
| Artepelle Dis Ticaret Ve Pazarlama | Merkez Mahallesi | Kagithane | Turkey | | First Class Mail |
| Artex Nam An Joint Stock Co | No.06, Bt1A, My Dinh 2 Urban Area | Hanoi City | Vietnam | | First Class Mail |
| Artex Nam An Joint Stock Co. | No.06, Bt1A, My Dinh 2 Urban Area | Hanoi City, SE 10000 | Vietnam | | First Class Mail |
| Artex Nam An JSC | Attn: Rosa Ha | Cao Xuan Huy St, No 06, B71A | Hanoi 10000 | Vietnam | First Class Mail |
| Artex Nam An JSC | Attn: Rosa Ha | Cao Xuan Huy St, No 06, B71A | Hanoi 10000 | Vietnam | First Class Mail |
| Articulate Global, LLC | 244 5th Ave, Ste 2960 | New York, NY 10001 | | | First Class Mail |
| Artifacts Lux Photography | 8550 Sweetwood | Dallas, TX 75228 | | | First Class Mail |
| Artifacts Lux Photography | Dallas, TX | | Dallas, TX | | First Class Mail |
| Artifacts Lux Photography | Dallas, TX | | | | First Class Mail |
| Artisan 34, LLC | 195 Raritan Center Pkwy | Edison, NJ 08837 | | | First Class Mail |
| Artisan Partners | 875 E Wisconsin Ave, Ste 800 | Milwaukee, WI 53202 | | | First Class Mail |
| Artistic Linen, Inc | Attn: Jason Chang | 319 5th Ave | New York, NY 10016 | | First Class Mail |
| Aryeh Capital Management Ltd | 40121 St Clair Ave | Toronto, ON M4V 2S7 | Canada | | First Class Mail |
| A-S 93 SH-130 Sh-45, LP | 8827 W Sam Houston Pkwy N, Ste 200 | Houston, TX 77040 | | | First Class Mail |
| A-S 93 SH-130 Sh-45, LP | P.O. Box 4346 | Dept 862 | Houston, TX 77210 | | First Class Mail |
| A-S 93 SH-130-Sh-45, LP Store 93 | P.O. Box 4346 , Dept 862 | Houston, TX 77210 | | | First Class Mail |
| Ascent Operations, LLC | 2350 Ball Dr | St Louis, MO 63146 | | | First Class Mail |
| Ascential, Inc | 1801 Porter St, Ste 300 | Baltimore, MD 21230 | | | First Class Mail |
| Ascot Ins Co | 55 W 46th St, 26th Fl | New York, NY 10036 | | | First Class Mail |
| Ascot Surety & Casualty Co | 55 W 46th St, 26th Fl | New York, NY 10036 | | | First Class Mail |
| Ascot Surety & Casualty Co | 55 W 46th St, 26th Fl | New York, NY 10036 | | | First Class Mail |
| Ascot Surety & Casualty Co | 55 W 46th St, 26th Fl | New York, NY 10036 | | | First Class Mail |
| Ashley Cole | Address Redacted | | | | First Class Mail |
| Ashley Stoneman | Address Redacted | | | | First Class Mail |
| Ashti Vootara | Address Redacted | | | | First Class Mail |
| Ashton Arabel | Address Redacted | | | | First Class Mail |
| Asian Handicrafts (Imp) | Vijay Nagar, Near Katghar Fire Stat | Moradabad | India | | First Class Mail |
| Assembled Products Corp | 115 E Linden | Rogers, AR 72756 | | | First Class Mail |
| Assembly Limlid Inc | 1303 Columbia Dr, Ste 205 | Richardson, TX 75081 | | | First Class Mail |
| Assoc of Alamo Downs | 9862 Lorene Ln, Ste 110 | San Antonio, TX 78216 | | | First Class Mail |
| Assoc of Alamo Downs Store 31 | 9862 Lorene Ln, Ste 110 | San Antonio, TX 78216 | | | First Class Mail |
| Astage Global Inc | 1350 Broadway, Ste 1510 | New York, NY 10020 | | | First Class Mail |
| Astage Global Inc. | Attn: Aniko Maeda | 1350 Broadway, Ste 1510 | New York, NY 10018 | | First Class Mail |
| Astound Commerce Corp | 30 Broad St | New York, NY 10004 | | | First Class Mail |
| Astound Commerce Corp | 30 Broad St, 33th Fl | New York, NY 10004 | | | First Class Mail |
| At Home Assembly Park Drive | Condominium Association | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | First Class Mail |
| At Home Cayman | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Cayman Holdings | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Companies LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Gift Card LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Group Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Group Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Group Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Holding II Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Holding III Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Holding III Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Procurement Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Procurement Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Procurement Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Procurement Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Properties LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Rms Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Rms Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Route 59, LLC | 1 Parkview Plz, 9th Fl | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| At Home Route 59, LLC | 4683 Chabot Dr, Ste 220 | Pleasanton, CA 94588 | | | First Class Mail |
| At Home Route 59, LLC Store 63 | Chabot Dr, Ste 220 | Pleasanton, CA 94588 | | | First Class Mail |
| At Home Stores LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| At Home Stores LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Stores LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Stores LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Stores LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| AT&T | 208 S Akard St | Dallas, TX 75202 | | | First Class Mail |
| AT&T | 208 S Akard St | Dallas, TX 75202 | | | First Class Mail |
| AT&T | 208 S Akard St | Dallas, TX 75202 | | | First Class Mail |
| AT&T | P.O. Box 5001 | Carol Stream, IL 60197-5001 | | | First Class Mail |
| AT&T | P.O. Box 5011 | Carol Stream, IL 60197-5011 | | | First Class Mail |
| AT&T Long Distance | P.O. Box 5017 | Carol Stream, IL 60197-5017 | | | First Class Mail |
| AT&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197-6463 | | | First Class Mail |
| Athena Parent Inc | 11500 Alterra Pkwy, Ste 110 | Austin, TX 78758 | | | First Class Mail |
| Athens Clarke County | 1500 Hancock Ave | Athens, GA 30603 | | | First Class Mail |
| Atrixion | 10300 SW Greenburg Rd, Ste 303 | Portland, OR 97223 | | | First Class Mail |
| Atlantic City Electric | 5 Collins Dr | Carneys Point, NJ 08069 | | | First Class Mail |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia, PA 19101 | | | First Class Mail |
| Atlantic Elevator S Co, Inc | 1900 Fall River Ave | Seekonk, MA 02771 | | | First Class Mail |
| Atlantic Serv Paving & | 6305 W Sunrise Blvd | Sunrise, FL 33313 | | | First Class Mail |
| Atmos Energy | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy | Store 147 Farmers Branch, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | First Class Mail |
| Atmos Energy | Store 243 Johnson City, TN | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | First Class Mail |
| Atmos Energy | Store 36 Grand Prairie, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | First Class Mail |
| Atmos Energy : Store 107 Franklin, TN | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 11 Mesquite, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 111 Fort Worth, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 112 Jackson, MS | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 114 Olathe, KS | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 135 East Plano, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 142 Odessa, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 22 Lewisville, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 27 Fort Worth, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 315 Denton, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 317 Dallas, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 347 Euless, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 75 Lubbock, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 751 Dallas, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 900 Plano, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 97 Cedar Park, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy Corporation | Attn: Bankruptcy Group | P.O. Box 650205 | Dallas, TX 75265-0205 | | First Class Mail |
| Att Southern, Inc | Attn: Finance Dept | Lockbox 9122 | P.O. Box 8500 | Philadelphia, PA 19178-9122 | First Class Mail |
| Attic Products | X-6, Okhla Industrial Area Phase 2 | New Delhi | India | | First Class Mail |
| Audioeye, Inc | 5210 E Williams Cir, Ste 750 | Tucson, AZ 85711 | | | First Class Mail |
| Audrey Kallander | Address Redacted | | | | First Class Mail |
| Audrey Kallander | c/o Vorhees & Bailey LLP | Attn: Josh Vorhees | 535 Ramona St, Ste 5 | Palo Alto, CA 94301 | First Class Mail |
| August America, LLC | 206 New London Turnpike | Glastonbury, CT 06033 | | | First Class Mail |
| August America, LLC | 716 Hebron Ave | Glastonbury, CT 06033 | | | First Class Mail |
| August America, LLC Store 291 | 206 New London Tpke | Glastonbury, CT 06033 | | | First Class Mail |
| Augusta Utilities Department, GA | Store 200 Augusta, GA | 452 Walker St | Augusta, GA 30901 | | First Class Mail |
| Augusta Utilities Dept, Georgia | 3463 Peach Orchard Rd B | Augusta, GA 30906 | | | First Class Mail |
| Aura Bath Products LLC | 347 5th Ave, Ste 506 | New York, NY 10016 | | | First Class Mail |
| Aura Bath Products, LLC (Dom) | 347 5th Ave, Ste 501 | New Yourk, NY 10016 | | | First Class Mail |
| Aurus, Inc | 1 Edgewater Dr, Ste 200 | Norwood, MA 02062 | | | First Class Mail |
| Aurus, Inc | 1 Edgewater Dr, Ste 200 | Norwood, MA 02062 | | | First Class Mail |
| Autodesk Inc | 1 Market, Ste 400 | San Francisco, CA 94105 | | | First Class Mail |
| Avalara, Inc | 255 S King St, Ste 1800 | Seattle, WA 98104 | | | First Class Mail |
| Avanti Linens, Inc | 234 Moonachie Rd | Moonachie, NJ 07074 | | | First Class Mail |
| Avanti Overseas Pvt Ltd (Imp) | J-3, Sector - 63 | Noida, 24 201301 | India | | First Class Mail |
| Avanti Overseas Pvt Ltd (Imp) | J-3, Sector 63 | Noida | India | | First Class Mail |
| Avg Equities LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| AVG Home Spokane, LLC | 9595 Wilshire Blvd | Beverly Hills, CA 90212 | | | First Class Mail |
| Avg Partners | dba Avg Home Spokane | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | First Class Mail |
| Avg Partners | dba Avg PaysHup LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | First Class Mail |
| Avg Partners Dba Avg Home Spokane | Store 245 | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | First Class Mail |
| AVG PuysHup, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Aviles | Address Redacted | | | | First Class Mail |
| Avista | 1411 E Mission Ave | Spokane, WA 99252-0001 | | | First Class Mail |
| Avista : Store 245 Spokane, Wa | 1411 E Mission Ave | Spokane, WA 99252-0001 | | | First Class Mail |
| Avista : Store 253 Coeur D Alene, ID | 1411 E Mission Ave | Spokane, WA 99252-0001 | | | First Class Mail |
| Axis Insurance Co | 10000 Avalon Blvd, Ste 200 | Alpharetta, GA 30009 | | | First Class Mail |
| Axonify Inc | 180 King St, Ste 505 | Waterloo, ON N2J 1P8 | Canada | | First Class Mail |
| Axonify Inc | 180 King St, Ste 505 | Waterloo, ON N2J 1P8 | Canada | | First Class Mail |
| Axonify, Inc | 450 Phillip St | Waterloo, ON N2L 5J2 | Canada | | First Class Mail |
| Ayoenur Guder | Address Redacted | | | | First Class Mail |
| AZ Dept Of Agriculture | 1688 W Adams | Phoenix, AZ 85007 | | | First Class Mail |
| Aziz Sons | D-21 A Site | Karachi | Pakistan | | First Class Mail |
| B & D Group, Inc | 14149 Sw 119 Ave | Miami, FL 33186 | | | First Class Mail |
| B&D Group, Inc Import | 14149 Sw 119 Ave | Miami, FL 33186 | | | First Class Mail |
| Bac Ninh Manufacture (Imp) | No 9 Hoang Cau Dong Da Dist | Ha Noi | Vietnam | | First Class Mail |
| Bace LLC | 322 W 32nd St | Charlotte, NC 28206 | | | First Class Mail |
| Back To The Roots, Inc | 66 Franklin St, Ste 300 | Oakland, CA 94607 | | | First Class Mail |
| Back to the Roots, Inc | 66 Franklin St, Ste 300 | Oakland, CA 94607 | | | First Class Mail |
| Back to the Roots, Inc. | Attn: Derrick Mitchell | 1008 Berkshire Dr | Kalamazoo, MI 49006 | | First Class Mail |
| Backflow Solutions LLC | P.O. Box 638912 | Cincinnati, OH 45263 | | | First Class Mail |
| Bailey Roofing Contractors, Inc | 10110 Dennis Dr | Urbandale, IA 50322 | | | First Class Mail |
| Bain & Company Inc | 131 Dartmouth St | Boston, MA 02116 | | | First Class Mail |
| Baker & Mckenzie LLP | Attn: Cynthia Gonzales | 1900 N Pearl St | Dallas, TX 75201 | | First Class Mail |
| Baker Industrial Supply, LLC | P.O. Box 527 | Fulshear, TX 77441-0527 | | | First Class Mail |
| Baker Tilly Virchow Krause, LLP | P.O. Box 7398 | Madison, WI 53707 | | | First Class Mail |
| Baker's Safe & Lock Co, Inc | P.O. Box 630129 | Houston, TX 77263-0129 | | | First Class Mail |
| Balese LLC | 166 Belgo Rd | Lakeville, CT 06039 | | | First Class Mail |
| Balese LLC | 17 Over Rock Ln | Westport, CT 06880 | | | First Class Mail |
| Balkan Express LLC | 2560 E Long Ave | Fort Worth, TX 76137 | | | First Class Mail |
| Balkan Express LLC | 2560 E Long Ave | Fort Worth, TX 76137 | | | First Class Mail |
| Balkan Express LLC | 2560 E Long Ave | Ft Worth, TX 76137 | | | First Class Mail |
| Balkan Express LLC | 7333 Jack Newell Blvd N, Ste 200 | Fort Worth, TX 76118 | | | First Class Mail |
| Balkan Express LLC | c/o Compass Funding Solutions LLC | 315 W 55th St, Ste 301 | Clarendon Hills, IL 60514 | | First Class Mail |
| Balkan Express LLC | c/o Compass Funding Solutions LLC | 315 W 55th St, Ste 301 | Clarendon Hills, IL 60514 | | First Class Mail |
| Ballard Spahr LLP | Attn: Brian D Huben/Dustin P Branch | Attn: Nahal Zarnighan | 2029 Century Park E, Ste 1400 | Los Angeles, CA 90067-2915 | First Class Mail |
| Ballard Spahr LLP | Attn: Craig Solomon Ganz/Michael S Myers | 1 E Washington St, Ste 2300 | Phoenix, AZ 85004 | | First Class Mail |
| Ballard Spahr LLP | Attn: Dustin P Branch | | | | First Class Mail |
| Ballard Spahr LLP | Attn: Erin L Williamson | | | | First Class Mail |
| Ballard Spahr LLP | Attn: Laurel D Roglen | | | | First Class Mail |
| Ballard Spahr LLP | Attn: Leslie C Heilman/Laurel D Roglen | Attn: Margaret A Vesper/Erin L Williamson | 919 N Market St, 11th Fl | Wilmington, DE 19801-3034 | First Class Mail |
| Ballard Spahr LLP | Attn: Margaret A Vesper | | | | First Class Mail |
| Ballard Spahr LLP | Attn: Michael S Myers | | | | First Class Mail |
| Ballard Spahr LLP | Attn: Nahal Zarnighan | | | | First Class Mail |
| BallyRock Ltd | 82 Devonshire St, Ste E148 | Boston, MA 02109-3605 | | | First Class Mail |
| Balta Home | 200 Munekata Dr | Dalton, GA 30721 | | | First Class Mail |
| Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia, PA 19101-3070 | | | First Class Mail |
| Baltimore Gas & Electric | Store 299 Glen Burnie, MD | P.O. Box 13070 | Philadelphia, PA 19101-3070 | | First Class Mail |
| Baltimore Gas & Electric | Store 320 Abingdon, MD | P.O. Box 13070 | Philadelphia, PA 19101-3070 | | First Class Mail |
| Bank of America N.A. | 1 Fleet Way | Scranton, PA 18507-1999 | | | First Class Mail |
| Bank of America, N.A., As Admin To | The ABL Credit Agreement | Gateway Village, Bldg 900 | 900 W Trade St | Charlotte, NC 28255 | First Class Mail |
| Bank of America, NA | Bank of America Corp Ctr | 100 N Tryon St | Charlotte, NC 28255 | | First Class Mail |
| Bank of America, NA | Bank of America Corporate Ctr | 100 N Tryon St | Charlotte, NC 28255 | | First Class Mail |
| Bank of New York | Attn: Celeste Morris | 500 Grant St, Rm 151-2610 | Pittsburgh, PA 15259 | | First Class Mail |
| Bank of New York | Attn: Jennifer May | 525 William Penn Pl, Ste 153-0400 | Pittsburgh, PA 15259 | | First Class Mail |
| Bank of NY | Attn: Celete Morris | 500 Grant St, Rm 151-2610 | Pittsburgh, PA 15259 | | First Class Mail |
| Bank of NY | Attn: Jennifer May | 525 William Penn Pl, Ste 153-0400 | Pittsburgh, PA 15259 | | First Class Mail |
| Bao Bao Production Trading Co | 60, Lot 1, Hamlet 1, My Yen Village | Long An | Vietnam | | First Class Mail |
| Bao Bao Production Trading Co | 60, Lot 1, Hamlet 1, My Yen Village | Long An, SE | Vietnam | | First Class Mail |
| Bao Bao Production Trading Company | 60, Lot 1, Hamlet 1, My Yen Village, Ben Luc | 850000 | Vietnam | | First Class Mail |
| | District, Long An Province | | | | |
| Barclay Damon LLP | Attn: Kevin M Newman | 125 E Jefferson St | Syracuse, NY 13202 | | First Class Mail |
| Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Twr | 125 E Jefferson St | Syracuse, NY 13202 | First Class Mail |
| Barclay Damon LLP | Attn: Scott L Fleischer | 1270 Ave of the Americas, Ste 501 | New York, NY 10020 | | First Class Mail |
| Barclays Bank PLC | 745 7th Ave | New York, NY 10019 | | | First Class Mail |
| Barclays Bank Plc New York | Attn: Anthony Sciaraffa | 1301 6th Ave | New York, NY 10019 | | First Class Mail |
| Branch/Barclays Bank Plc-cnbr | | | | | |
| Barclays Bank Plc New York | Attn: Anthony Sciaraffa | 1301 6th Ave | New York, NY 10019 | | First Class Mail |
| Branch/Barclays Bank Plc-cnbr | | | | | |
| Barclays Bank Plc New York | Attn: Anthony Sciaraffa | 1301 6th Ave | New York, NY 10019 | | First Class Mail |
| Branch/Barclays Bank Plc-cnbr | | | | | |
| Barclays Bank Plc New York | Attn: Anthony Sciaraffa | 1301 6th Ave | New York, NY 10019 | | First Class Mail |
| Branch/Barclays Bank Plc-cnbr | | | | | |
| Barclays Capital | Corporate Actions Dept/Asset | 5 N Colonnade | Canary Wharf London E144Bb | United Kingdom | First Class Mail |
| Barclays Capital | Corporate Actions Dept/Asset | 5 N Colonnade | Canary Wharf London E144Bb | United Kingdom | First Class Mail |
| Barclays Capital Inc/Barclays Bank | Attn: Nefee Foo | Corporate Actions | 200 Cedar Knolls Rd | Whippany, NJ 07981 | First Class Mail |
| Barclays Capital Inc/Barclays Bank | Attn: Nefee Foo | Corporate Actions | 200 Cedar Knolls Rd | Whippany, NJ 07981 | First Class Mail |
| Barkley, Inc | 1740 Main St | Kansas City, MO 64108 | | | First Class Mail |
| Barkley, Inc | 1740 Main St | Kansas City, MO 64108 | | | First Class Mail |
| Barnes & Thornburg LLP | Attn: Amy E Tryon | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | | First Class Mail |
| Barnes & Thornburg LLP | Attn: David A Hall | 171 Monroe Ave NW, Ste 1000 | Grand Rapids, MI 49503-2694 | | First Class Mail |
| Barnes & Thornburg LLP | Attn: James E Van Horn | 555 12th St N.W., Ste 1200 | Washington, D.C. 20004-12275 | | First Class Mail |
| Barnes & Thornburg LLP | Attn: Mark R Owens | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | | First Class Mail |
| Basell Ventures, LLC | 4395 Sunbelt Dr | Addison, TX 75001 | | | First Class Mail |
| Basell Ventures, LLC | 975 W Imperial Hwy, Ste 100 | Brea, CA 92821 | | | First Class Mail |
| Basell Ventures, LLC | 975 W Imperial Hwy, Ste 100 | Brea, CA 92821 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Base6 Ventures, LLC (Domestic) | 4393 Sunbelt Dr | Addison, TX 75001 | | | | First Class Mail |
| Base6 Ventures, LLC (Imp) | 4393 Sunbelt Dr, Unit 109 | Addison, TX 75001 | | | | First Class Mail |
| Bay Alarm Co | 5130 Commercial Cir | Concord, CA 94520 | | | | First Class Mail |
| Bayard, PA | Attn: Ericka F Johnson | 600 N King St, Ste 400 | Wilmington, DE 19801 | | | First Class Mail |
| Bayard, PA | Attn: Steven D Adler | 600 N King St, Ste 400 | Wilmington, DE 19801 | | | First Class Mail |
| Bazaarvoice, Inc | 10901 Stonelake Blvd | Austin, TX 78759 | | | | First Class Mail |
| Beacom Operating, LLC | 4009 Distribution Dr, Unit 200 | Garland, TX 75041 | | | | First Class Mail |
| Beatrice Home Fashions | P.O. Box 86 | S Plainfield, NJ 07080 | | | | First Class Mail |
| Beatrice Home Fashions Inc | 151 Helen St | S Plainfield, NJ 07080 | | | | First Class Mail |
| Beazley Ins Co, Inc | 65 Memorial Rd, Ste 320 | W Hartford, CT 06107 | | | | First Class Mail |
| Beck International, Inc | 7133 E Kemper Rd | Cincinnati, OH 45249 | | | | First Class Mail |
| Becky Sabo | Address Redacted | | | | | First Class Mail |
| Bedding Acquisition, LLC (Domestic) | 901 Yamato Rd, Ste 250 | Boca Raton, FL 33431 | | | | First Class Mail |
| Bee International | Attn: Martha Narvaez | 2020 Piper Ranch Rd, Ste 120 | San Diego, CA 92154 | | | First Class Mail |
| Bel Larrimer, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | | First Class Mail |
| Belardi Ostroy, LLC | 39 Broadway, 32nd Fl | New York, NY 10006 | | | | First Class Mail |
| Belk, Inc | 2801 W Tyvola Rd | Charlotte, NC 28217 | | | | First Class Mail |
| Belk, Inc | 2801 West Tyvola Rd | Charlotte, NC 28217-4500 | | | | First Class Mail |
| Belk, Inc Store 155 | 2801 W Tyvola Rd | Charlotte, NC 28217-4500 | | | | First Class Mail |
| Belwave Communications Inc | P.O. Box 121729 | Ft Worth, TX 76121 | | | | First Class Mail |
| Belwave Communications, Inc | P.O. Box 121729 | Fort Worth, TX 76121 | | | | First Class Mail |
| Belz Investco LP | 100 Peabody Pl, Ste 1400 | Memphis, TN 38103 | | | | First Class Mail |
| Belz Investco LP | 100 Peabody Pl, Ste 1400 | Memphis, TN 38173-0661 | | | | First Class Mail |
| Belz Investco LP, Store 10 | 100 Peabody Pl, Ste 1400 | P.O. Box 3661 | Memphis, TN 38173-0661 | | | First Class Mail |
| Ben Segal | Address Redacted | | | | | First Class Mail |
| Bendon, Inc & Picasso Holdings, Inc | 1840 Baney Rd | Ashland, OH 44805 | | | | First Class Mail |
| Benesch Friedlander Coplan | 127 Public Sq, Ste 4900 | Cleveland, OH 44114 | | | | First Class Mail |
| Benesch Friedlander Coplan & Aronoff LLP | 127 Public Sq, Ste 4900 | Cleveland, OH 44114 | | | | First Class Mail |
| Benson Mills Inc | 140 58th St | Brooklyn, NY 11220 | | | | First Class Mail |
| Benton Country Tax Collector | 2111 W Walnut St | Rogers, AR 72756 | | | | First Class Mail |
| Benton Countny Treasurer's Office | 7122 W Okanogan Pl | Kennewick, WA 99336 | | | | First Class Mail |
| Benton Public Utilities District, WA | Store 277 Kennewick, WA | P.O. Box 6270 | Kennewick, WA 99336-0270 | | | First Class Mail |
| Benton Public Utilities District, Washington | P.O. Box 6270 | Kennewick, WA 99336-0270 | | | | First Class Mail |
| Berkeley Research Group, LLC | 2200 Powell St, Ste 1200 | Emeryville, CA 94608 | | | | First Class Mail |
| Berkshire Hathaway Specialty Ins Co | 100 Federal St, 7th Fl | Boston, MA 02110 | | | | First Class Mail |
| Bernalillo County Treasurer's Office | 415 Silver Ave SW | Albuquerque, NM 87102 | | | | First Class Mail |
| Berwick Offray, LLC | 2015 W Front St | Berwick, PA 18603 | | | | First Class Mail |
| Best Base International Ltd Com | 35-36 Linh Trung Export Processing | Trang Bang | Vietnam | | | First Class Mail |
| Best Security Industries | 755 NW 17th Ave, Ste 101 | Delray Beach, FL 33445 | | | | First Class Mail |
| Beth Curran Tipple | Address Redacted | | | | | First Class Mail |
| Beth Kruger | Address Redacted | | | | | First Class Mail |
| Better Home Plastics Corp | 439 Commerical Ave | Palisades Park, NJ 07650 | | | | First Class Mail |
| Bexar County | c/o Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | San Antonio, TX 78207 | | | First Class Mail |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | 711 Navarro St, Ste 300 | San Antonio, TX 78205 | | | First Class Mail |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | First Class Mail |
| Bexar County Tax Assessor-Collector | P.O. Box 2903 | San Antonio, TX 78299-2903 | | | | First Class Mail |
| Beyond Reason Consulting Group, LLC | 4940 S Lake Shore Dr, Unit F | Chicago, IL 60615 | | | | First Class Mail |
| Bhajana Home Decor Pvt Ltd (Imp) | Plot No 71 Sector 29 Part 2 Huda | Panipat | India | | | First Class Mail |
| Bhajana Home Decor Pvt Ltd (Imp) | Plot No 71 Sector 29 Part 2 Huda | Panipat, 07 132103 | India | | | First Class Mail |
| Bhgs Licensing | Attn: Bureau f Household Goods & Svcs | P.O. Box 980580 | W Sacramento, CA 95798-0580 | | | First Class Mail |
| Bico International Co, Ltd (Imp) | Fl4-1, No123, Section A, Pa-Teh R | Taipei | Taiwan | | | First Class Mail |
| Biddeford Blankets, LLC | 13820 Business Center Dr, Unit A | Lake Forest, IL 60045 | | | | First Class Mail |
| Bille Forney | Address Redacted | | | | | First Class Mail |
| Billingsley Property Services II, Inc | 1722 Routh St | Dallas, TX 75201 | | | | First Class Mail |
| Bino Products, LLC (Dom) | 236 5th Ave, 3rd Fl | New York, NY 10001 | | | | First Class Mail |
| Binswanger Enterprises, LLC | Binswanger Glass | 965 Ridge Lake Blvd | Memphis, TN 38120 | | | First Class Mail |
| Bj's Wholesale Club Inc | 350 Campus Dr | Marlborough, MA 01752 | | | | First Class Mail |
| Bj's Wholesale Club Inc Store 275 | 350 Campus Dr | Marlborough, MA 01752 | | | | First Class Mail |
| Bkg Overseas | Behind CL Jain College | Firozabad | India | | | First Class Mail |
| Bkg Overseas | Behind CL Jain College | Firozabad, 24 283203 | India | | | First Class Mail |
| Black Hills Energy | P.O. Box 6001 | Rapid City, SD 57709 | | | | First Class Mail |
| Black Hills Energy | P.O. Box 6006 | Rapid City, SD 57709-6006 | | | | First Class Mail |
| Black Hills Energy | Store 141 Rapid City, SD | P.O. Box 6006 | Rapid Cty, SD 57709-6001 | | | First Class Mail |
| Black Hills Energy | Store 175 Rogers, AR | P.O. Box 6006 | Rapid Cty, SD 57709-6001 | | | First Class Mail |
| Black Hills Energy | Store 271 Lincoln, NE | P.O. Box 6006 | Rapid Cty, SD 57709-6001 | | | First Class Mail |
| Black Realty Management, Inc | 801 W Riverside Ave, Ste 300 | Spokane, WA 99201 | | | | First Class Mail |
| Black Stock, Inc | Attn: Ken | 1724 14th St | Plano, TX 75074 | | | First Class Mail |
| Blackmon Mooring | 10511 Kipp Way, Ste 400 | Houston, TX 77099 | | | | First Class Mail |
| Blackwell Partners LLC 0307 | 280 S Mangum St, Ste 210 | Durham, NC 27701 | | | | First Class Mail |
| Blackwell Partners LLC 0307 | 280 S Mangum St, Ste 210 | Durham, NC 27701 | | | | First Class Mail |
| Blaine Shopping Center, LLC | 40 Skokie Blvd, Ste 610 | Northbrook, IL 60062 | | | | First Class Mail |
| Blaine Shopping Center, LLC Store 134 | 40 Skokie Blvd | Northbrook, IL 60062 | | | | First Class Mail |
| Blake Cannady | Address Redacted | | | | | First Class Mail |
| Blake Cannady | Address Redacted | | | | | First Class Mail |
| Blank Rome LLP | Attn: Jordan L Williams | | | | | First Class Mail |
| Blank Rome LLP | Attn: Stanley B Tarr/Jordan L Williams | 1201 N Market St, Ste 800 | Wilmington, DE 19801 | | | First Class Mail |
| Blankenbaker Maintenance Association | 3153 Solutions Ctr | Chicago, IL 60677-3001 | | | | First Class Mail |
| Blendjet, Inc Domestic | Attn: Ivan Long | 535 Getty Ct, Ste A | Benicia, CA 94510 | | | First Class Mail |
| Bli Sunset Square LLC | 1621 S Melrose Dr | Vista, CA 92081 | | | | First Class Mail |
| Bli Sunset Square LLC | 2940 Fairview Ave E | Seattle, WA 98102 | | | | First Class Mail |
| Bli Sunset Square LLC Store 234 | 2940 Fairview Ave E | Seattle, WA 98102 | | | | First Class Mail |
| Bloem, LLC | 3301 Hudson Trails Dr | Hudsonville, MI 49426 | | | | First Class Mail |
| Bloem, LLC | P.O. Box 583 | Hudsonville, MI 49426 | | | | First Class Mail |
| Bloomfield Township | 4200 Telegraph Rd | Bloomfield Hills, MI 48303 | | | | First Class Mail |
| Bloomfield Township, Michigan | 4200 Telegraph Rd | Bloomfield Hills, MI 48303-0489 | | | | First Class Mail |
| Bloomfield Township,MI | Store 150 Bloomfield Township, MI | 4200 Telegraph Rd | Bloomfield Hills, MI 48303-0489 | | | First Class Mail |
| Blue Cross & Blue Shield of Texas | 1001 E Lookout Dr | Richardson, TX 75082 | | | | First Class Mail |
| Blue Cross Blue Shield | 200 E Randolph | Chicago, IL 60601 | | | | First Class Mail |
| Blue Dot Safes Corp | 2707 N Garey Ave | Pomona, CA 91767 | | | | First Class Mail |
| Blue Orange Pottery Inc | Attn: Christelle Mercado | 7122 Bella Cloud | San Antonio, TX 78256 | | | First Class Mail |
| Blue Orange Pottery, Inc (Domestic) | 15713 Us-83N | Laredo, TX 78045 | | | | First Class Mail |
| Blue Ridge Home Fashions, Inc | 15761 Tapia St | Irwindale, CA 91706 | | | | First Class Mail |
| Blue Torch | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | First Class Mail |
| Blue Yonder Inc | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254 | | | | First Class Mail |
| Blue Yonder, Inc | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254 | | | | First Class Mail |
| Bluecore, Inc | 222 Broadway, 16th Fl | New York, NY 10038 | | | | First Class Mail |
| Bluecore, Inc | Attn: Billing Team | 222 Broadway, 16th Fl | New York, NY 10038 | | | First Class Mail |
| Bluestone Management And Consulting | 18039 US Highway 41, N | Lutz, FL 33549 | | | | First Class Mail |
| Bluewater Advisory | 909 Hallford St | Sykesville, MO 21784 | | | | First Class Mail |
| Bml Rec, LLC | 14301 Fnb Pkwy, Ste 100 | Omaha, NE 68154 | | | | First Class Mail |
| BMO Global Asset Management | 100 King St W, 43rd Fl | Toronto, ON M5X 1A9 | Canada | | | First Class Mail |
| BNP Paribas | 787 7th Ave | New York, NY 10019 | | | | First Class Mail |
| Bnp Paribas, New York Branch/Bnpp Sa | Attn: Rupert Kennedy | 787 7th Ave, 8th Fl | New York, NY 10019 | | | First Class Mail |
| Bnp Paribas, New York Branch/Bnpp Sa | Attn: Rupert Kennedy | 787 7th Ave, 8th Fl | New York, NY 10019 | | | First Class Mail |
| Bngns/C/Ca | Attn: Russell Yap | 525 Washington Blvd, 9th Fl | Jersey City, NJ 07310 | | | First Class Mail |
| Bngns/C/Ca | Attn: Russell Yap | 525 Washington Blvd, 9th Fl | Jersey City, NJ 07310 | | | First Class Mail |
| Bngns/C/Ca | Attn: Russell Yap | 525 Washington Blvd, 9th Fl | Jersey City, NJ 07310 | | | First Class Mail |
| Bngns/C/Ca | Attn: Russell Yap | 525 Washington Blvd, 9th Fl | Jersey City, NJ 07310 | | | First Class Mail |
| BNS/CL-B | Attn: Normita Ramirez & Carol Anderson | 40 King St W | Toronto, ON M5H 1H1 | Canada | | First Class Mail |
| BNY Mellon | 240 Greenwich St | New York, NY 10286 | | | | First Class Mail |
| BNY/BARHLC | Attn: Jennifer May | 1 Wall St | New York, NY 10286 | | | First Class Mail |
| BNYM/BAR1 | Attn: Michael Kania | 525 William Penn Pl, Rm 0400 | Pittsburgh, PA 15259 | | | First Class Mail |
| BNYM/SPDR | Attn: Jennifer May | 525 William Penn Pl | Pittsburgh, PA 15259 | | | First Class Mail |
| Bnymellon/Br Barclays Cap Sec Ltd Pb | Attn: Michael Kania | 525 William Penn Pl, Rm 0400 | Pittsburgh, PA 15259 | | | First Class Mail |
| Bnymellon/Br Barclays Cap Sec Ltd Pb | Attn: Michael Kania | 525 William Penn Pl, Rm 0400 | Pittsburgh, PA 15259 | | | First Class Mail |
| Board of Police Commissioners | 1125 Locust | Kansas City, MO 64106 | | | | First Class Mail |
| Boca Bearings | 1420 Neptune Dr, Ste A | Boynton Beach, FL 33426 | | | | First Class Mail |
| Bofa Securities, Inc / Fixed Income | Attn: Ian Clark | 4804 Dear Lake Dr E | Jacksonville, FL 32246 | | | First Class Mail |
| Bofa Securities, Inc / Fixed Income | Attn: Ian Clark | 4804 Dear Lake Dr E | Jacksonville, FL 32246 | | | First Class Mail |
| Bonakemi Usa, Inc (Dom) | 24 Inverness Pl E, Ste 100 | Englewood, CO 80112 | | | | First Class Mail |
| Bond Brand Loyalty US | 25 King St W Commerce Ct | Toronto, ON M5L 2A1 | Canada | | | First Class Mail |
| Bond Brand Loyalty Ltd | Commerce Court N | 25 King St W, 20th Fl | Toronto, ON M5L 2A1 | Canada | | First Class Mail |
| Bond Brand Loyalty ULC | Commerce Court North | 25 King St W, 20th Fl | Toronto, ON M5L 2A1 | Canada | | First Class Mail |
| Bonded Filter Co LLC | 1 Vantage Way, Ste D210 | Nashville, TN 37228 | | | | First Class Mail |
| Bonded Filter Co LLC | 1 Vantage Way, Ste D210 | Nashville, TN 37228 | | | | First Class Mail |
| Bonded Filter Co LLC | 545 Mainstream Dr, Ste 250 | Nashville, TN 37228 | | | | First Class Mail |
| Boomi, LP | 1 W Elm St, Ste 200 | Conshohocken, PA 19428 | | | | First Class Mail |
| Boomi, LP | 1400 Liberty Ridge Dr | Chesterbrook, PA 19087 | | | | First Class Mail |
| Boomi, LP | 1400 Liberty Ridge Dr | Chesterbrook, PA 19087 | | | | First Class Mail |
| Boone County Fiscal Court | P.O. Box 457 | Florence, KY 41022 | | | | First Class Mail |
| Boone County Fiscal Court | P.O. Box 960 | Burlington, KY 41005-0960 | | | | First Class Mail |
| Boone County Water District KY | P.O. Box 862 | Burlington, KY 41005-0862 | | | | First Class Mail |
| Boraam Industries, Inc | 950 Tower Rd | Mundelein, IL 60060 | | | | First Class Mail |
| Boret Mackenzie | Address Redacted | | | | | First Class Mail |
| Bortner Bros Inc | 160 Crossway Dr | York, PA 17402 | | | | First Class Mail |
| Bortner Bros Inc | 160 Crossway Dr | York, PA 17402 | | | | First Class Mail |
| Bossier City - Parish | Sales & Use Tax Div | P.O. Box 71313 | Bossier City, LA 71171-1313 | | | First Class Mail |
| Boston International Import/Export | Attn: David St Angelo | 210 Grove St | Franklin, MA 02038 | | | First Class Mail |
| Boston Warehouse Trading Corp | 59 Davis | Norwood, MA 02062 | | | | First Class Mail |
| Boston Warehouse Trading Corp | 59 Davis Ave | Norwood, MA 02062 | | | | First Class Mail |
| Boston Warehouse Trading Corp | Attn: Bill Brochu | 59 Davis Ave | Norwood, MA 02062 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Boulder County Treasurer | P.O. Box 471 | Boulder, CO 80306-0471 | | | | First Class Mail |
| Boulevard At Box Hill S LLC | 2700 Philadelphia Rd | Edgewood, MD 21040 | | | | First Class Mail |
| Boulevard At Box Hill S LLC Store 320 | 2700 Philadelphia Rd | Edgewood, MD 21040 | | | | First Class Mail |
| Boulevard Centre LLC | 5177 Youngstown-Warren Rd | Niles, OH 44446 | | | | First Class Mail |
| Boulevard Centre LLC | P.O. Box 7535 | Carol Stream, IL 60197-7535 | | | | First Class Mail |
| Boulevard Centre LLC Store 195 | P.O. Box 7535 | Carol Stream, IL 60197-7535 | | | | First Class Mail |
| Bowen Electric Co, Inc | 324 Cotton Dr | Waco, TX 76712 | | | | First Class Mail |
| Bp Energy Co | P.O. Box 74007029 | Chicago, IL 60674-7029 | | | | First Class Mail |
| Bp Energy Co : Store 163 Seekonk, MA | P.O. Box 74007029 | Chicago, IL 60674-7029 | | | | First Class Mail |
| Bp Energy Co : Store 190 Dedham, MA | P.O. Box 74007029 | Chicago, IL 60674-7029 | | | | First Class Mail |
| Bp Energy Retail Co LLC | 501 Westlake Park Blvd | Houston, TX 77079 | | | | First Class Mail |
| Bp Framing LLC | 5300 E Concours St | Ontario, CA 91764 | | | | First Class Mail |
| Bp Industries, Inc | c/o The OIT Group/Commercial Svcs Inc | 301 S Tryon St | Charlotte, NC 28282 | | | First Class Mail |
| Bpo Worx Consulting | 1275 Susek Dr | Pineville, LA 71360 | | | | First Class Mail |
| Bpp 4040 Forest Owner LP | P.O. Box 200616 | Dallas, TX 75320 | | | | First Class Mail |
| Brad Weston | Address Redacted | | | | | First Class Mail |
| Bradley, Corp | W142 N9101 Fountain Blvd | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Bradshaw International, Inc | File 749843 | Los Angeles, CA 90074 | | | | First Class Mail |
| Bradshaw Int'l, Inc | File 749843 | Los Angeles, CA 90074 | | | | First Class Mail |
| Bramli USA, Inc (Domestic) | 300 Telfair Rd Bldg 500 | Savannah, GA 31415 | | | | First Class Mail |
| Brandon Mccullough | Address Redacted | | | | | First Class Mail |
| Brandpoint Services | 820 Adams Ave | Trooper, PA 19403 | | | | First Class Mail |
| Brass Designer (Imp) | H-35 Lajpat Nagar | Moradabad | India | | | First Class Mail |
| Bravo Technical Resources, Inc | 4835 Lbj Fwy, Ste 1000 | Dallas, TX 75244 | | | | First Class Mail |
| Bravo Technical Resources, Inc | 4835 Lbj Fwy, Ste 1000 | Dallas, TX 75244 | | | | First Class Mail |
| Bravo Technical Resources, Inc | 4835 Lbj Fwy, Ste 1000 | Dallas, TX 75244 | | | | First Class Mail |
| Brazoria County Tax Assessor-Collector | 111 E Locus | Angleton, TX 77515 | | | | First Class Mail |
| Brazoria County, et al | 11111 Katy Freeway, Ste 725 | Angleton, TX 77515 | | | | First Class Mail |
| Brazoria County, et al | c/o Brazoria County Tax Office | 111 E Locust | Angleton, TX 77515 | | | First Class Mail |
| Brazoria County, et al | c/o Perdue, Brandon, Fielder, Collins, Mott, LLP | Attn: Michael J Darlow | P.O. Box 1368 | 1235 N Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Brazos County Tax Assessor-Collector | 4151 County Park Ct | Bryan, TX 77802 | | | | First Class Mail |
| BreakthroughRust LLC | 1175 Lombardi Ave | Green Bay, WI 54304 | | | | First Class Mail |
| BreakthroughRust LLC | 1175 Lombardi Ave | Green Bay, WI 54304 | | | | First Class Mail |
| Breelan Mechanical Systems, Inc | 1201 Sentry Dr | Waukesha, WI 53186 | | | | First Class Mail |
| Breen Legal Group | 225 Santa Monica Blvd | Santa Monica, CA 90401 | | | | First Class Mail |
| Breen Law Firm LLC | 2916 W 47th Ter | Westwood, KS 66205 | | | | First Class Mail |
| Brenda E Lizerraga | Address Redacted | | | | | First Class Mail |
| Brendan Maloney | Address Redacted | | | | | First Class Mail |
| Brenna Edmunds | Address Redacted | | | | | First Class Mail |
| Brentwood Originals | 3780 Kilroy Airport Way, Ste 540 | Long Beach, CA 90806 | | | | First Class Mail |
| Brentwood Originals | Attn: Keshauna Bryant | 3780 Kilroy Airport Way | Long Beach, CA 90806 | | | First Class Mail |
| Brentwood Originals (Domestic) | 3780 Kilroy Airport Way, Ste 540 | Long Beach, CA 90806 | | | | First Class Mail |
| Brentwood Originals, Inc | Attn: Joy L Stewart | 3780 Kilroy Airport Way, #540 | Long Beach, CA 90806 | | | First Class Mail |
| Brevard Road Plaza, LLC | P.O. Box 6676 | Asheville, NC 28816 | | | | First Class Mail |
| Brevard Road Plaza, LLC Store 319 | P.O. Box 6676 | Asheville, NC 28816 | | | | First Class Mail |
| BRG (Berkeley Research Group) | 2200 Powell St, Ste 1200 | Emeryville, CA 94608 | | | | First Class Mail |
| Brian Benge | Address Redacted | | | | | First Class Mail |
| Brian Dashner | Address Redacted | | | | | First Class Mail |
| Brian K Hammons, Sr | Address Redacted | | | | | First Class Mail |
| Brianna Brasher | Address Redacted | | | | | First Class Mail |
| Briar Bolinger | Address Redacted | | | | | First Class Mail |
| Bricker Graydon LLP | Attn: J Michael Debbeler | 312 Walnut St, Ste 1800 | Cincinnati, OH 45202-4060 | | | First Class Mail |
| Bridgett Harrison | Address Redacted | | | | | First Class Mail |
| Brielle Imana | Address Redacted | | | | | First Class Mail |
| Brielle Taylor | Address Redacted | | | | | First Class Mail |
| Brielle Taylor | c/o Ricardo L Ramos PLLC | River Oaks Bank Bldg | 2001 Kirby Dr, Ste 340 | Houston, TX 77019 | | First Class Mail |
| Brielyn Ednatowski | Address Redacted | | | | | First Class Mail |
| Briggs Equipment Co | Lock Box 841272 | Dallas, TX 75284-1272 | | | | First Class Mail |
| Bright Horizons | P.O. Box 277878 | Atlanta, GA 30384 | | | | First Class Mail |
| Bright Horizons Family Solutions | 2 Wells Ave | Newton, MA 02459 | | | | First Class Mail |
| Bright Ridge | 2600 Boones Creek Rd, Bldg C | Johnson City, TN 37615 | | | | First Class Mail |
| Bright Ridge, Tennessee | P.O. Box 2058 | Johnson City, TN 37605-2058 | | | | First Class Mail |
| Brightedge Technologies, Inc | 3 E 3rd Ave, Ste 200 | San Mateo, CA 94401 | | | | First Class Mail |
| Brightedge Technologies, Inc | 989 E Hillsdale Blvd, Ste 300 | Foster City, CA 94404 | | | | First Class Mail |
| Brink's Incorporated | 7373 Solutions Ctr | Chicago, IL 60677-7003 | | | | First Class Mail |
| Brink's, Incorporated | 7373 Solutions Center | Chicago, IL 60677-7003 | | | | First Class Mail |
| Briota Health | 9000 E Nichols Ave, Ste 104 | Centennial, CO 80112 | | | | First Class Mail |
| Brittany Emmons | Address Redacted | | | | | First Class Mail |
| Brixmor Elmhurst Crossing LLC | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | | First Class Mail |
| Brixmor Elmhurst Crossing LLC | c/o Brixmor Property Group | P.O. Box 645324 | Cincinnati, OH 45264 | | | First Class Mail |
| Brixmor Elmhurst Crossing LLC Store 213 | c/o Brixmor Property Group | P.O. Box 645349 | Cincinnati, OH 45264 | | | First Class Mail |
| Brixmor Ga Elizabethtown LLC | 1 Fayette St, Ste 150 | Conshohocken, PA 19428 | | | | First Class Mail |
| Brixmor Laurel Square Owner, LLC | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | | First Class Mail |
| Brixmor Middletown Plaza Owner, LLC | 450 Lexington Ave, 13th Fl | New York, NY 10017 | | | | First Class Mail |
| Brixmor Operating Partnership Lp | 1 Fayette St, Ste 150 | Conshohocken, PA 19428 | | | | First Class Mail |
| Brixmor Operating Partnership LP | P.O. Box 645344 | Cincinnati, OH 45264 | | | | First Class Mail |
| Brixmor Operating Partnership LP | Store 107 | P.O. Box 645344 | Cincinnati, OH 45264 | | | First Class Mail |
| Brixmor Operating Partnership LP | Store 209 | P.O. Box 645321 | Cincinnati, OH 45264 | | | First Class Mail |
| Brixmor Operating Partnership LP | Store 342 | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Brixmor Spe 3 LLC | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | | First Class Mail |
| Brixmor Spe 3 LLC | P.O. Box 645349 | Cincinnati, OH 45264-5349 | | | | First Class Mail |
| Brixmor Spe 3 LLC Store 266 | c/o Brixmor Property Group | P.O. Box 645349 | Cincinnati, OH 45264-5349 | | | First Class Mail |
| Brixmor Watson Glen LLC | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | | First Class Mail |
| Brixton Everett LLC | 120 S Sierra Ave | Solana Beach, CA 92075 | | | | First Class Mail |
| Brixton Everett LLC Store 334 | 120 S Sierra Ave | Solana Beach, CA 92075 | | | | First Class Mail |
| Broadstone Home Texas, LLC | 800 Clinton Sq | Rochester, NY 14604 | | | | First Class Mail |
| Broadstone Home Texas, LLC | 800 Clinton Sq | Rochester, NY 14604 | | | | First Class Mail |
| Brodsky Smith, LP | 2 Bala Plz, Ste 805 | Bala Cynwyd, PA 19004 | | | | First Class Mail |
| Brooke Mcclure | Address Redacted | | | | | First Class Mail |
| Brookfield Properties Retail Inc, as Agent | Attn: Kristen N Pate | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | | First Class Mail |
| Broomfield City County Collector | P.O. Box 407 | Broomfield, CO 80038-0407 | | | | First Class Mail |
| Brown Bros | Attn: Jerry Travers | 525 Washington Blvd | Jersey City, NJ 07310 | | | First Class Mail |
| Brown Brothers Harriman & Co | Attn: Richard Hoffmann | Service Delivery | Harborside Financial Ctr | 85 Hudson St, Ste 1150 | Jersey City, NJ 07311 | First Class Mail |
| Brown Brothers Harriman & Co | Attn: Richard Hoffmann | Service Delivery | Harborside Financial Ctr | 85 Hudson St, Ste 1150 | Jersey City, NJ 07311 | First Class Mail |
| Brown Brothers Harriman & Co | Attn: Richard Hoffmann | Service Delivery | Harborside Financial Ctr | 85 Hudson St, Ste 1150 | Jersey City, NJ 07311 | First Class Mail |
| Brown Brothers Harriman & Co | Attn: Richard Hoffmann | Service Delivery | Harborside Financial Ctr | 85 Hudson St, Ste 1150 | Jersey City, NJ 07311 | First Class Mail |
| Brumis Imports, Inc Dba Core Home | 42 W 39th St | New York, NY 10018 | | | | First Class Mail |
| Bryan Rental Inc | 1440 S Liberty Dr | Bloomington, IN 47403 | | | | First Class Mail |
| Bryan Rental Inc Store 254 | 1440 S Liberty Dr | Bloomington, IN 47403 | | | | First Class Mail |
| Bryan Rental, Inc As To An Undivided 2/3 | Crane of Indiana, LLC As To An Undivided 1/3 | 1440 S Liberty Dr | Bloomington, IN 47403 | | | First Class Mail |
| Bryan Rental, Inc. & Crane of Indiana, LLC | Attn: David H Kamen, President | 1440 S Liberty Dr | Bloomington, IN 47403 | | | First Class Mail |
| Bryan Rental, Inc. & Crane of Indiana, LLC | Attn: David H Kamen, President | 1440 S Liberty Dr | Bloomington, IN 47403 | | | First Class Mail |
| Bsightpath LLC | 79 5th Ave, 3rd Fl | New York, NY 10003 | | | | First Class Mail |
| Bsightpath LLC | 4610 Milton St North | Shoreview, MN 55126 | | | | First Class Mail |
| Bs Handicrafts | Mohd Ali Rd | Moradabad | India | | | First Class Mail |
| BT Granite Run LP | Attn: Jeffrey Kurtzman, Esq | 101 N Washington Ave, Ste 4A | Margate, NJ 08402 | | | First Class Mail |
| BT Granite Run LP | Attn: Jeffrey Kurtzman, Esq | 101 N Washington Ave, Ste 4A | Margate, NJ 08402 | | | First Class Mail |
| BT Granite Run LP | Attn: Jeffrey Kurtzman, Esq | 101 N Washington Ave, Ste 4A | Margate, NJ 08402 | | | First Class Mail |
| BT Granite Run LP | Attn: Jeffrey Kurtzman, Esq | 101 N Washington Ave, Ste 4A | Margate, NJ 08402 | | | First Class Mail |
| BT Granite Run LP | Attn: Jeffrey Kurtzman, Esq | 101 N Washington Ave, Ste 4A | Margate, NJ 08402 | | | First Class Mail |
| BT Granite Run LP | c/o BET Investments, Inc | Attn: Gregory F Gambel, Jr | 200 Dryden Rd E, Ste 2000 | Dresher, PA 19025 | | First Class Mail |
| BT Granite Run LP | c/o BET Investments, Inc | Attn: Gregory F Gambel, Jr | 200 Dryden Rd E, Ste 2000 | Dresher, PA 19025 | | First Class Mail |
| BT Granite Run LP | c/o BET Investments, Inc | Attn: Gregory F Gambel, Jr | 200 Dryden Rd E, Ste 2000 | Dresher, PA 19025 | | First Class Mail |
| BT Granite Run LP | c/o BET Investments, Inc | Attn: Gregory F Gambel, Jr | 200 Dryden Rd E, Ste 2000 | Dresher, PA 19025 | | First Class Mail |
| BT Granite Run LP | c/o BET Investments, Inc | Attn: Gregory F Gambel, Jr | 200 Dryden Rd E, Ste 2000 | Dresher, PA 19025 | | First Class Mail |
| BT Granite Run, LP | 200 Dryden Rd, Ste 200 | Dresher, PA 19025 | | | | First Class Mail |
| BT Granite Run, LP | 200 Dryden Rd, Ste 2000 | Dresher, PA 19025 | | | | First Class Mail |
| BT Granite Run, LP Store 366 | 200 Dryden Rd, Ste 2000 | Dresher, PA 19025 | | | | First Class Mail |
| Bt Pleasant Hills, LP | 200 Dryden Rd, Ste 200 | Dresher, PA 19025 | | | | First Class Mail |
| Bt Pleasant Hills, LP | 200 Dryden Rd, Ste 2000 | Dresher, PA 19025 | | | | First Class Mail |
| BT Pleasant Hills, LP | Attn: Jeffrey Kurtzman, Esq | 101 N Washington Ave, Ste 4A | Margate, NJ 08402 | | | First Class Mail |
| BT Pleasant Hills, LP | Attn: Jeffrey Kurtzman, Esq | 101 N Washington Ave, Ste 4A | Margate, NJ 08402 | | | First Class Mail |
| BT Pleasant Hills, LP | Attn: Jeffrey Kurtzman, Esq | 101 N Washington Ave, Ste 4A | Margate, NJ 08402 | | | First Class Mail |
| BT Pleasant Hills, LP | c/o BET Investments, Inc | Attn: Gregory F Gambel, Jr | 200 Dryden Rd E, Ste 2000 | Dresher, PA 19025 | | First Class Mail |
| BT Pleasant Hills, LP | c/o BET Investments, Inc | Attn: Gregory F Gambel, Jr | 200 Dryden Rd E, Ste 2000 | Dresher, PA 19025 | | First Class Mail |
| BT Pleasant Hills, LP | c/o BET Investments, Inc | Attn: Gregory F Gambel, Jr | 200 Dryden Rd E, Ste 2000 | Dresher, PA 19025 | | First Class Mail |
| Bt Pleasant Hills, LP | 200 Dryden Rd | Dresher, PA 19025 | | | | First Class Mail |
| BTM Global Retail Services LLC | 330 S 2nd Ave, Ste 450 | Minneapolis, MN 55401 | | | | First Class Mail |
| BTM Global Retail Services LLC | 330 S 2nd Ave, Ste 450 | Minneapolis, MN 55401 | | | | First Class Mail |
| BTM Global Retail Services LLC | 330 S 2nd Ave, Ste 450 | Minneapolis, MN 55401 | | | | First Class Mail |
| BTM Global Retail Services LLC | 330 S 2nd Ave, Ste 450 | Minneapolis, MN 55401 | | | | First Class Mail |
| BTM Global Retail Services LLC | 330 S 2nd Ave, Ste 450 | Minneapolis, MN 55401 | | | | First Class Mail |
| BTM Global Retail Services LLC | 330 S 2nd Ave, Ste 450 | Minneapolis, MN 55401 | | | | First Class Mail |
| BTM Global Retail Services LLC | 330 S 2nd Ave, Ste 450 | Minneapolis, MN 55401 | | | | First Class Mail |
| BTM Global Retail Services LLC | 330 S 2nd Ave, Ste 450 | Minneapolis, MN 55401 | | | | First Class Mail |
| Buchalter, A Professional Corporation | Attn: Shawn M Christianson | 425 Market St, Ste 2900 | San Francisco, CA 94105 | | | First Class Mail |
| Buffalo Casting, LLC | P.O. Box 141230 | Dallas, TX 75214 | | | | First Class Mail |
| Buford City Tax Collector | 2300 Buford Hwy | Buford, GA 30518 | | | | First Class Mail |
| Builders Palmdale LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | | First Class Mail |
| Builders Palmdale LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90401 | | | | First Class Mail |
| Bullet Graphics Center | 850 Central Pkwy E, Ste 130 | Plano, TX 75074 | | | | First Class Mail |
| Buncombe County Tax Collections | 94 Cove Ave | Asheville, NC 28801 | | | | First Class Mail |
| Bungii, LLC | Attn: Zach Telford | 11011 King St | Overland, KS 66210 | | | First Class Mail |
| Bureau Of Internet Accessibility | Attn: Mark Shapiro | 5600 Post Rd, Unit 114-274 | E Greenwich, RI 02818 | | | First Class Mail |
| Bureau Of National Affairs, Inc | 1801 S Bell St | Arlington, VA 22202 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Bureau of Revenue & Taxation | Sales/Use Tax Div | Jefferson Parish Sheriff's Office | P.O. Box 248 | Gretna, LA 70054-0248 | | First Class Mail |
| Bureau Veritas Consumer Products | Attn: Luca Oliveri | 14624 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Bureau Veritas Technical Assessment | 10401 Mill Run Cir, Ste 1100 | Owings Mills, MD 21117 | | | | First Class Mail |
| Burke Handling Systems, Inc | P.O. Box 97089 | Jackson, MS 39288 | | | | First Class Mail |
| Burns & Scalo Roofing Co, Inc | 22 Rutgers Rd | Pittsburgh, PA 15205 | | | | First Class Mail |
| Burr & Forman LLP | Attn: Dana L Robbins Boehner | | | | | First Class Mail |
| Burr & Forman LLP | Attn: Erich N Durlacher | 1075 Peachtree St NE, Ste 3000 | Atlanta, GA 30309 | | | First Class Mail |
| Burr & Forman LLP | Attn: J Cory Falgowski | 222 Delaware Ave, Ste 1030 | Wilmington, DE 19801 | | | First Class Mail |
| Burr & Forman LLP | Attn: J Ellsworth Summers, Jr/Dana L Robbins Boehner | 50 North Laura St, Ste 3000 | Jacksonville, FL 32202 | | | First Class Mail |
| Burr & Forman LLP | Attn: James H Haithcock, III | 420 N 20th St, Ste 3400 | Birmingham, AL 35203 | | | First Class Mail |
| Burr & Forman LLP | Attn: Shannon D Humiston | 222 Delaware Ave, Ste 1030 | Wilmington, DE 19801 | | | First Class Mail |
| Burton Energy Group, LLC | 11175 Cicero Dr, Ste 600 | Alpharetta, GA 30022 | | | | First Class Mail |
| Business Wire, Inc | 101 California St, 20th Fl | San Francisco, CA 94111 | | | | First Class Mail |
| Bustin Consulting, LLC | 6147, Stefani Dr | Dallas, TX 75225 | | | | First Class Mail |
| Butler Home Products | P.O. Box 4049 | Boston, MA 02211 | | | | First Class Mail |
| Butte County Agricultural | Attn: Tom Picani | 316 Nelson Ave | Oroville, CA 95965-3302 | | | First Class Mail |
| Butte County Dept of Public Health | Environmental Health Div, & | the Chico Consumer Protection Agency | 202 Mira Loma Dr | Oroville, CA 95965 | | First Class Mail |
| Butte County Treasurer | 25 County Center Dr, Ste 125 | Oroville, CA 95965-3367 | | | | First Class Mail |
| Buxton Co. | 2651 S Polaris Dr | Ft Worth, TX 76137 | | | | First Class Mail |
| Buxton Co, LLC | 2651 S Polaris Dr | Fort Worth, TX 14604 | | | | First Class Mail |
| Bytech NY Inc | 2585 W 13th St | Brooklyn, NY 11223 | | | | First Class Mail |
| CA Dept of Tax & Fee Administration | P.O. Box 942879 | Sacramento, CA 94279-0001 | | | | First Class Mail |
| CAB assignee of Anshan Mascos Arts and Crafts (IMP) | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Anshan Mascos Arts and Crafts (IMP) | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Dalian Event Industry Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Dalian Event Industry Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Dongguan Jufeng Lighting Products Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Dongguan Jufeng Lighting Products Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Dongguan Jufeng Lighting Products Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Fujian Kingwell Furniture Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Fujian Reida Precision Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Fujian Reida Precision Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Fuzhou Home Broad Arts & Crafts Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Fuzhou Jing Jian Arts & Crafts Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Guangzhou Creative House Houseware Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Guangzhou Global Green Int'l Group Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Heshan Senmao Craft Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Huizhou City Jiaqi Technology Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Huizhou City Jiaqi Technology Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Huizhou City Jiaqi Technology Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Intco Recycling Resources Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Linhai Hengda Arts & Crafts Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Mayco Fujian Group Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Mayco Fujian Group Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Mayco Fujian Group Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Ningbo Trust Industry Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Ningbo Trust Industry Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Ningbo Trust Industry Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Qingdao | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Qingdao | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Qingdao Shousheng Industry Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Quanzhou Dectech Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Quanzhou Sunshine Industrial Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Quanzhou Sunshine Industrial Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Quanzhou Sunshine Industrial Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Shandong Excel Light Int'l Products Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Shanghai Sunwin Industry Group Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Shanghai Sunwin Industry Group Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Shantou Nanheng Industrial Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Sino Gifts Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Sinomart USA Inc | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Sinomart USA Inc | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Super Design Manufacture Co Ltd Zhuhai | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Super Design Manufacture Co Ltd Zhuhai | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Super Design Manufacture Co Ltd Zhuhai | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Suzhou Baocheng Industries Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Suzhou Baocheng Industries Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Winchioce Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Wuxi Jinmao Foreign Trade Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Wuxi Jinmao Foreign Trade Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Wuxi Jinmao Foreign Trade Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Xiamen Everfind Limited | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Xiamen Hanka Home International Trade | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Xiamen Hanka Home International Trade | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Xiamen Hanka Home International Trade | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Xiamen Longstar Lighting Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Xiamen Longstar Lighting Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Zhejiang Fontal Technology Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| CAB assignee of Zhejiang Wadou Creative Art Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | | First Class Mail |
| Cabarrus County Tax Collector | P.O. Box 707 | Concord, NC 28026 | | | | First Class Mail |
| Caddo Parish Assessor's Office | 501 Texas St, Rm 102 | Shreveport, LA 71101 | | | | First Class Mail |
| Caddo-Shreveport Sales & Use Tax Commission | P.O. Box 104 | Shreveport, LA 71161 | | | | First Class Mail |
| Caffco International Ltd | 37-39 Ma Tau Wai Rd | Hunghom | Hong Kong | | | First Class Mail |
| Caffco International Ltd. | Rm 1203-5, Tower B, Hunghom Commercial Centre, 37-39 Ma Tau Wai Road | Hunghom, KLN 000000 | Hong Kong | | | First Class Mail |
| Caffco International Ltd. | Rm 1203-5, Tower B, Hunghom Commercial Centre, 37-39 Ma Tau Wai Road | Hunghom, KLN 000000 | Hong Kong | | | First Class Mail |
| Caffco Int'L Ltd | 37-39 Ma Tau Wai Rd | Hunghom, KLN 999077 | Hong Kong | | | First Class Mail |
| Cahill Gordon & Reindel LLP | 31 Old Slip | New York, NY 10005 | | | | First Class Mail |
| Caine Krieger | Address Redacted | | | | | First Class Mail |
| Caitlyn Bolin | Address Redacted | | | | | First Class Mail |
| Calamos | 2020 Calamos Ct | Naperville, IL 60563 | | | | First Class Mail |
| Caliber 1 Construction, Inc | 1 Community Square Blvd, Ste 200 | Villa Rica, GA 30180 | | | | First Class Mail |
| Calico Brands, Inc (Domestic) | 2055 S Haven Ave | Ontario, CA 91761 | | | | First Class Mail |
| Calico Brands, Inc. | 2055 S Haven Ave | Ontario, CA 91761 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| California Department of Tax and Fee Administration | P.O. Box 942879 | Sacramento, CA 94279-0029 | | | | First Class Mail |
| California Dept of Consumer Affairs (DCA) | California Attorney General's Office | Consumer Information Ctr | 1625 N Market Blvd, Ste N-112 | Sacramento, CA 95834 | | First Class Mail |
| California Dept of Consumer Affairs (DCA) | Consumer Information Ctr | 1625 N Market Blvd, Ste N-112 | Sacramento, CA 95834 | | | First Class Mail |
| California Dept of Tax & Fee Administration | P.O. Box 942879 | Sacramento, CA 94279-0001 | | | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240-0040 | | | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240-0040 | | | | First Class Mail |
| California Water Service | P.O. Box 4500 | Whitter, CA 90607-4500 | | | | First Class Mail |
| Calles Painting | 2706 Glen Forest Ln | Plano, TX 75023 | | | | First Class Mail |
| Calm.com, Inc | 77 Geary St, 3rd Fl | San Francisco, CA 47403 | | | | First Class Mail |
| CalmCom, Inc | 555 Bryant St, Ste 262 | Palo Alto, CA 94301 | | | | First Class Mail |
| Calondra Brown | Address Redacted | | | | | First Class Mail |
| Calondra Brown | Address Redacted | | | | | First Class Mail |
| Calondra Brown and Nahon Saharovich & Trotz Personal Injury Attorneys | Address Redacted | | | | | First Class Mail |
| Camas y Muebles Monterrey S.A. de C.V. | c/o Hogan McDaniel | Attn: Daniel Kerrick, Esq | 1311 Delaware Ave, Ste 1 | Wilmington, DE 19806 | | First Class Mail |
| Camas Y Muebles Monterrey Sa De C | Futuro Nogalar 111 | NL, 66480 | Mexico | | | First Class Mail |
| Camas Y Muebles Monterrey SA De C | Futuro Nogalar 111 | San Nicolas de los Garza | Mexico | | | First Class Mail |
| Cambridge Silversmiths Ltd (Dom) | Attn: Amanda Ruhr | 30 Hook Mountain Rd | Pine Brook, NJ 07058 | | | First Class Mail |
| Cameron Petts | Address Redacted | | | | | First Class Mail |
| Candle Warmers Etc (Domestic) | 1948 W 2425 S | Woods Cross, UT 84087 | | | | First Class Mail |
| Canteen | P.O. Box 417632 | Boston, MA 02241 | | | | First Class Mail |
| Canteen | P.O. Box 417632 | Boston, MA 02241 | | | | First Class Mail |
| Canteen One, LLC | P.O. Box 417632 | Boston, MA 10003 | | | | First Class Mail |
| Cap Index, Inc | 150 John Robert Thomas Dr | Exton, PA 19341 | | | | First Class Mail |
| Capgemeni Technologies, LLC | 79 5th Ave, 3rd Fl | New York, NY 10003 | | | | First Class Mail |
| Capgemini America Inc | 400 Broadacres Dr | Bloomfiled, NJ 07003 | | | | First Class Mail |
| Capgemini America, Inc | 400 Broadacres Dr | Bloomfiled, NJ 07003 | | | | First Class Mail |
| Capitol Services, Inc | P.O. Box 1831 | Austin, TX 78767 | | | | First Class Mail |
| Capstone Mechanical LLC | 755 Banfield Rd, Unit 102 | Portsmouth, NH 03801 | | | | First Class Mail |
| Carat Plastics, Inc (Domestic) | 46 Harbor Cove Dr | Spring, TX 77381 | | | | First Class Mail |
| Cardenas Horner, Inc | 119 N Clinton Ave | Dallas, TX 75208 | | | | First Class Mail |
| Caranar Painting, Inc | Attn: Doug Tucker | P.O. Box 1462 | White House, TN 37188 | | | First Class Mail |
| Carl P Brown | Address Redacted | | | | | First Class Mail |
| Caro Home LLC | Attn: Darrel Druckman | 583 Pacific St | Stamford, CT 06902 | | | First Class Mail |
| Caron & Bletzer, PA | 1 Librart Ln | Kingston, NH 03848 | | | | First Class Mail |
| Carousel Center Company LP | 4 Clinton Sq | Syracuse, NY 13202 | | | | First Class Mail |
| Carpenter Co | 5016 Monument Ave | Richmond, VA 23230 | | | | First Class Mail |
| Carrie Byers | Address Redacted | | | | | First Class Mail |
| Carrier Enterprise LLC | 2401 Dabney Rd | Richmond, VA 23230 | | | | First Class Mail |
| Carrier Enterprises, LLC | 5010 Campuswood Dr | E Syracuse, NY 13057 | | | | First Class Mail |
| Carrier, Corp | P.O. Box 93844 | Chicago, IL 60673-3844 | | | | First Class Mail |
| Carroll Electric Cooperative Corp | 707 SE Walton Blvd | Bentonville, AR 72712 | | | | First Class Mail |
| Carroll Electric Cooperative Corp, Arkansas | P.O. Box 4000 | Berryville, AR 72616-4000 | | | | First Class Mail |
| Carrollton-Farmers Branch Independent School District | c/o Perdue Brandon Fielder Collins & Mott | 500 E Border St, Ste 640 | Arlington, TX 76010 | | | First Class Mail |
| Carrollton-Farmers Branch Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, Lb 40 | Garland, TX 75042 | | First Class Mail |
| Carrollton-Farmers Branch ISD, TX | 1445 N Perry Rd | Carrollton, TX 75006 | | | | First Class Mail |
| Carson Industries Inc. | c/o Carson Gifts | Attn: Aberia Hempfling | 185 Foreman Rd | Freeport, PA 16229 | | First Class Mail |
| Carson Industries, Inc | 189 Foremand Rd | Freeport, PA 16229 | | | | First Class Mail |
| Carstens, Allen & Gourley LLP | 7500 Dallas Pkwy, Ste 300 | Plano, TX 75024 | | | | First Class Mail |
| Carstens, Allen & Gourley, Llp | 111 Broadway, Ste 603 | New York, NY 10006 | | | | First Class Mail |
| Carts & Parts, Inc | 8525 SW 2nd St | Oklahoma City, OK 73128 | | | | First Class Mail |
| Carts & Parts, Inc | 8525 SW 2nd St | Oklahoma City, OK 73128 | | | | First Class Mail |
| Carts and Parts, Inc. | 8525 SW 2nd St | Oklahoma City, OK 73128 | | | | First Class Mail |
| CarVal Investors, LLC | 1601 Utica Ave S, Ste 1000 | Minneapolis, MN 55416 | | | | First Class Mail |
| Casa Deco// One Step Up(Domestic) | 1412 Broadway, 7th Fl | New York, NY 10018 | | | | First Class Mail |
| Casa Deco//One Step Ltd (Imp) | 347 5th Ave, 3rd Fl | New York, NY 10016 | | | | First Class Mail |
| Casachine Co, Ltd | 1 Wang Kwong Rd | Kowloon Bay | Hong Kong | | | First Class Mail |
| Cascade Natural Gas Corp | P.O. Box 5600 | Bismarck, ND 58506 | | | | First Class Mail |
| Cascade Natural Gas Corp, ID | Store 234 Bellingham, WA | P.O. Box 5600 | Bismarck, ND 58506-5600 | | | First Class Mail |
| Cascade Natural Gas Corp, ID | Store 277 Kennewick, WA | P.O. Box 5600 | Bismarck, ND 58506-5600 | | | First Class Mail |
| Cascade Natural Gas Corp, ID | Store 290 Yakima, WA | P.O. Box 5600 | Bismarck, ND 58506-5600 | | | First Class Mail |
| Cascade Natural Gas Corp, Idaho | P.O. Box 5600 | Bismarck, ND 58506-5600 | | | | First Class Mail |
| Case Fms, LLC | 356 John L Dietsch Blvd | N Attleboro, MA 02763 | | | | First Class Mail |
| Case Management Group, Inc | 356 John Dietsch Blvd | N Attleboro, MA 02763 | | | | First Class Mail |
| Caseyville Township Sewer System | P.O. Box 1900 | Fairview Heights, IL 62208 | | | | First Class Mail |
| Cashmaster Usa, Inc | 9665 Tradeport Dr | Orlando, FL 32827 | | | | First Class Mail |
| Casp Experts LLC | Attn: Jon | P.O. Box 5061 | Burbank, CA 91508 | | | First Class Mail |
| Castleknight Management LP | 810 7th St, Ste 803 | New York, NY 10019 | | | | First Class Mail |
| Cat Walker | Address Redacted | | | | | First Class Mail |
| Cataboom Technologies, LLC | 2100 N Greenville Ave, Unit 400 | Richardson, TX 75082 | | | | First Class Mail |
| Catapult Solutions Group | 1800 Preston Park Blvd, Ste 275 | Plano, TX 75093 | | | | First Class Mail |
| Catherine Aslin | Address Redacted | | | | | First Class Mail |
| Catheryn Bowersox | Address Redacted | | | | | First Class Mail |
| Catheryn Bowersox | Address Redacted | | | | | First Class Mail |
| Caymen Capital, Corp | 800 N Rainbow Blvd, Ste 208 | Las Vegas, NV 89107 | | | | First Class Mail |
| Cbl & Assoc Ltd, (Dom) | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | | First Class Mail |
| Cbl & Associates Ltd | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | | First Class Mail |
| Cbx Software Ltd | 909 Cheung Sha Wan Rd | Lai Chi Kok, Kowloon, Unit 1601-1604 | Hong Kong | Hong Kong | | First Class Mail |
| CCA & B, LLC | 3350 Riverwood Pkwy SE, Ste 300 | Atlanta, GA 30339 | | | | First Class Mail |
| CCA & B, LLC | 3350 Riverwood Pkwy SE, Ste 300 | Atlanta, GA 30339 | | | | First Class Mail |
| Cca And B, LLC | 3350 Riverwood Pkwy SE, Ste 300 | Atlanta, GA 30339 | | | | First Class Mail |
| Celebrity Design Group LLC (import) | 39 Broadway, Ste 1530 | New York, NY 10006 | | | | First Class Mail |
| Celebrity Design Group, LLC (Imp) | 39 Broadway, Ste 1530 | New York, NY 10006 | | | | First Class Mail |
| Center Operating Co, LP | 2500 Victory Ave | Dallas, TX 75219 | | | | First Class Mail |
| Centerpoint Energy | P.O. Box 4583 | Houston, TX 77210-4583 | | | | First Class Mail |
| Centerpoint Energy | Store 194 Lafayette, IN | P.O. Box 1423 | Houston, TX 77251-1423 | | | First Class Mail |
| Centerpoint Energy | Store 246 Huber Heights, OH | P.O. Box 1423 | Houston, TX 77251-1423 | | | First Class Mail |
| Centerpoint Energy | Store 254 Bloomington, IN | P.O. Box 1423 | Houston, TX 77251-1423 | | | First Class Mail |
| Centerpoint Energy | Store 293 Clarksville, IN | P.O. Box 1423 | Houston, TX 77251-1423 | | | First Class Mail |
| Centerpoint Energy | Store 35 Sugar Land, TX | P.O. Box 1423 | Houston, TX 77251-1423 | | | First Class Mail |
| Centerpoint Energy | Store 51 Houston, TX | P.O. Box 1423 | Houston, TX 77251-1423 | | | First Class Mail |
| Centerpoint Energy | Store 69 Noblesville, IN | P.O. Box 1423 | Houston, TX 77251-1423 | | | First Class Mail |
| Centerpoint Energy | Store 82 Gulfport, MS | P.O. Box 1423 | Houston, TX 77251-1423 | | | First Class Mail |
| Centerpoint Energy : Store 300 Avon, IN | P.O. Box 1423 | Houston, TX 77251-1423 | | | | First Class Mail |
| Centerpoint Energy : Store 74 Conroe, TX | P.O. Box 1423 | Houston, TX 77251-1423 | | | | First Class Mail |
| Centmark Corp | P.O. Box 536254 | Pittsburgh, PA 15253-6093 | | | | First Class Mail |
| Central Alert, Inc | P.O. Box 810453 | Dallas, TX 75381 | | | | First Class Mail |
| Central Arkansas Water | P.O. Box 8100 | Little Rock, AR 72203-8100 | | | | First Class Mail |
| Central Hudson Gas & Electric Corp, NY | 284 South Ave | Poughkeepsie, NY 12601-4839 | | | | First Class Mail |
| Central Hudson Gas & Electric Corp, NY | Store 315 Poughkeepsie, NY | 284 S Ave | Poughkeepsie, NY 12601-4839 | | | First Class Mail |
| Central Louisiana Electric | P.O. Box 660228 | Dallas, TX 75266-0228 | | | | First Class Mail |
| Central Maine Power | 83 Edison Dr | Augusta, ME 04336 | | | | First Class Mail |
| Central Park Plaza Owner'S Associat | 1331 Park Plaza Dr, Ste 4 | O'Fallon, IL 62269 | | | | First Class Mail |
| Century Distribution Systems, Inc | 303 2nd St, Ste 800 | S Tower | San Francisco, CA 94107 | | | First Class Mail |
| Century Distribution Systems, Inc | 303 2nd St, Ste 800 | S Tower | San Francisco, CA 94107 | | | First Class Mail |
| Century Distribution Systems, Inc | 303 2nd St, Ste 800 | S Tower | San Francisco, CA 94107 | | | First Class Mail |
| Century Distribution Systems, Inc | 303 2nd St, Ste 800 | S Tower | San Francisco, CA 94107 | | | First Class Mail |
| Century Distribution Systems, Incorporated | 140 Eastshore Dr, Ste 210 | Glen Allen, VA 23059 | | | | First Class Mail |
| Century Distribution Systems, Incorporated | dba Century Domestic Distribution Services, LLC | 140 Eastshore Dr, Ste 210 | Glen Allen, VA 23059 | | | First Class Mail |
| Century Distribution Systems, Incorporated | dba Century Express | 140 Eastshore Dr, Ste 210 | Glen Allen, VA 23059 | | | First Class Mail |
| Century Distributions Systems, Inc | 4860 Cox Rd, Unit 210 | Glen Allen, VA 23060 | | | | First Class Mail |
| Centurylink | 931 14th St, Ste 900 | Denver, CO 80202 | | | | First Class Mail |
| Centurylink | 3180 Irving Blvd | Dallas, TX 75247 | | | | First Class Mail |
| Ceridian Stored Value Sol, Inc | Lockbox, Unit3802 | Chicago, IL 60686-0038 | | | | First Class Mail |
| Ces, Inc | 2110 Jackson St | Oshkosh, WI 54901 | | | | First Class Mail |
| Cesar Del Rio | Address Redacted | | | | | First Class Mail |
| Cf Robinson Co | P.O. Box 9121 | Minneapolis, MN 55480-9121 | | | | First Class Mail |
| Cha Consulting, Inc | Attn: Jeffrey Hodgkinson | 3 Winners Cir | Albany, NY 12205 | | | First Class Mail |
| Chaang Chia (Vietnam) Co, Ltd | Vinh Loc Industrial Zone | Ho Chi Minh City | Vietnam | | | First Class Mail |
| Chain Store Maintenance | 350 Highland Dr, Ste 100 | Lewisville, TX 75067 | | | | First Class Mail |
| Chain Store Maintenance, Inc | B1 Union St / P.O. Box 2008 | Attleboro, MA 02703 | | | | First Class Mail |
| Champion Elevator Corp | 1450 Broadway 5th Fl | New York, NY 10018 | | | | First Class Mail |
| Champion Elevator Corp | 1450 Broadway, 5th Fl | New York, NY 10018 | | | | First Class Mail |
| Chaozhou Chaoan Yoonee | Ceramic Art & Craft | E Yunfu Rd, Sansheng Village | Chaozhou, 190 515645 | China | | First Class Mail |
| Chaozhou Chaoan Yoofine Ceramic Art&Craft Co.,Ltd | 2 Building, West of Yiheng Rd, Manchang Development Zone, Yunbu Village, Fengxi Town, Chaoan District | Chaozhou, Guangdong 521031 | China | | | First Class Mail |
| Chaozhouchaoanyooneeceramicart&Craf | E Yunfu Rd, Sansheng Village | Chaozhou | China | | | First Class Mail |
| Charleigh Kells | Address Redacted | | | | | First Class Mail |
| Charleigh Kells | Address Redacted | | | | | First Class Mail |
| Charles Anvari Imports | 4628 Anvari Industrial Dr | Wayland, MI 49348 | | | | First Class Mail |
| Charles Grant | Address Redacted | | | | | First Class Mail |
| Charles Hickman | Address Redacted | | | | | First Class Mail |
| Charles Schwab | 3000 Schwab Way | Westlake, TX 76262 | | | | First Class Mail |
| Charles Unick | Address Redacted | | | | | First Class Mail |
| Charleston County Treasurer | P.O. Box 603517 | Charlotte, NC 28260-3517 | | | | First Class Mail |
| Charlie Mcdonel | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Charlotte Alarm Management Service | Attn: Charlotte Alarm Management Service | P.O. Box 602486 | Charlotte, NC 28260-2486 | | | First Class Mail |
| Charter Communications Holdings LLC | Time Warner Cable (Spectrum Business) | Palatine, IL 60094-4188 | | | | First Class Mail |
| Chatham County Tax Commissioner | 222 W Oglethorpe Ave, Ste 107 | Savannah, GA 31401 | | | | First Class Mail |
| Chatham Financial Corp | 235 Whitehorse Ln | Kennett Square, PA 19348 | | | | First Class Mail |
| Chd Home Textile, LLC (Imp) | 255 5th Ave, 5th Fl | New York, NY 10016 | | | | First Class Mail |
| Chd Home Textiles LLC (Domestic) | Attn: Joe Abadi | 255 5th Ave | New York, NY 10016 | | | First Class Mail |
| Che Chen Liu & Shu Fen Liu | Address Redacted | | | | | First Class Mail |
| Che Chen Liu & Shu Fen Liu Revocable Trust | Address Redacted | | | | | First Class Mail |
| Chelsea Blackmon | Address Redacted | | | | | First Class Mail |
| Chem-Aqua Inc | P.O. Box 971269 | Dallas, TX 75397 | | | | First Class Mail |
| Chenyu Arts (Jiangsu) Co, Ltd | 8 Gaoyong Rd | Kunshan | China | | | First Class Mail |
| Cherry Hill Shopping Center | 400 Andrews St, Ste 500 | Rochester, NY 14604 | | | | First Class Mail |
| Cherry Hill Shopping Center Store 166 | 400 Andrews St, Ste 500 | Rochester, NY 14604 | | | | First Class Mail |
| Chesapeake | P.O. Box 1715 | Rockville, MD 20849 | | | | First Class Mail |
| Chesapeake Merchandising Inc | 4615 Wedgewood Blvd, Ste B | Frederick, MD 21703 | | | | First Class Mail |
| Chesapeake Merchandising Inc | 4615-B Wedgewood Blvd | Frederick, MD 21703 | | | | First Class Mail |
| Chesterfield County Police Dept | P.O. Box 716537 | Philadelphia, PA 19171 | | | | First Class Mail |
| Chesterfield County Tax Collector | Attn: Treasurer's Office | P.O. Box 70 | Chesterfield, VA 23832-0906 | | | First Class Mail |
| Chesterfield County Utilities, VA | P.O. Box 71143 | Charlotte, NC 28272-1143 | | | | First Class Mail |
| Chesterfield County Utilities, VA | Store 62 Richmond, VA | P.O. Box 608 | Chesterfield, VA 23832-0009 | | | First Class Mail |
| Chi Wing Rattan Factory | Block A Hoplite Ind Center, 2th Fl | Kin Bay | Hong Kong | | | First Class Mail |
| Childress, Inc | P.O. Box 986 | Kingsport, TN 37662 | | | | First Class Mail |
| China Home Fashions Industries Limi | 4300 Westpark Dr Sw | Atlanta, GA 30336 | | | | First Class Mail |
| Chipman Brown Cicero & Cole, LLP | Attn: Mark L Desgrosseilliers | Hercules Plz | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | | First Class Mail |
| Choate Hall & Stewart LLP | 2 International Pl | Boston, MA 02110 | | | | First Class Mail |
| Choate, Hall & Stewart LLP | 2 International Pl | Boston, MA 02110-4104 | | | | First Class Mail |
| Choate, Hall & Stewart LLP | Attn: Alexandra Thomas | | | | | First Class Mail |
| Choate, Hall & Stewart LLP | Attn: Hampton Foushee | | | | | First Class Mail |
| Choate, Hall & Stewart LLP | Attn: John F Ventola | | | | | First Class Mail |
| Choate, Hall & Stewart LLP | Attn: Kevin J Simard, Mark G Silva | 2 International Pl | Boston, MA 02110 | | | First Class Mail |
| Choate, Hall & Stewart LLP | Attn: Kevin J Simard/John F Ventola | Attn: Mark G Silva/Hampton Foushee | Attn: Alexandra Thomas | 2 International Pl | Boston, MA 02110 | First Class Mail |
| Choate, Hall & Stewart LLP | Attn: Mark D Silva | | | | | First Class Mail |
| Choice Energy Services Retail, LP | 5151 San Felipe, Ste 2200 | Houston, TX 77056 | | | | First Class Mail |
| Christina Gonzalez | Address Redacted | | | | | First Class Mail |
| Christina Mastronardi | Address Redacted | | | | | First Class Mail |
| Christine Hudek | Address Redacted | | | | | First Class Mail |
| Christine Woodard | Address Redacted | | | | | First Class Mail |
| Christmas Ocean Novelty Co, Ltd | Block A, Shaun Bu Shuang Keng Area | Huizhou City | China | | | First Class Mail |
| Christmas Ocean Novelty Co, Ltd | Block A, Shaun Bu Shuang Keng Area | Huizhou City, 190 516221 | China | | | First Class Mail |
| Christopher Suether | Address Redacted | | | | | First Class Mail |
| Christopher Wilks | Address Redacted | | | | | First Class Mail |
| Cincinnati Bell | P.O. Box 748003 | Cincinnati, OH 45274-8003 | | | | First Class Mail |
| Cincinnati Income Tax Div | 805 Central Ave, Ste 600 | Cincinnati, OH 45202 | | | | First Class Mail |
| Cintas Corp No 2 | 4310 Metro Pkwy | Fort Myers, FL 33916 | | | | First Class Mail |
| Cintas Corp No 2 | 4310 Metro Pkwy, Ste 300 | Ft Myers, FL 33916 | | | | First Class Mail |
| Cintas Corp No 2 | 4310 Metro Pkwy, Ste 300 | Ft Myers, FL 33916 | | | | First Class Mail |
| Circle Jay Glass, LLC (Domestic) | 41 Madison Ave, 12th Fl | New York, NY 10010 | | | | First Class Mail |
| Circle Jay Glass, LLC (Imp) | 41 Madison Ave, 12th Fl | New York, NY 10010 | | | | First Class Mail |
| Circle Sales & Import USA, Inc | 442 5th Ave, 2503 | New York, NY 10018 | | | | First Class Mail |
| Cis Security Solutions Inc | 6526 Kanner Hwy, Ste 229 | Stuart, FL 34997 | | | | First Class Mail |
| Cis Security Solutions, Inc | 7687 SW Ellipse Way | Stuart, FL 34997 | | | | First Class Mail |
| Cisco Systems, Inc | 170 W Tasman Dr | San Jose, CA 95134 | | | | First Class Mail |
| Cisco Systems, Inc | 170 W Tasman Dr | San Jose, CA 95134 | | | | First Class Mail |
| Cision Us, Inc | 12051 Indian Creek Ct | Beltsville, MD 20705 | | | | First Class Mail |
| Citadel Services, Inc | 1903 Washington St | Jamestown, NY 14701 | | | | First Class Mail |
| Citibank, NA | Attn: Paul Watters | 3801 Citibank Ctr B, 3rd Fl | Zone 12 | Tampa, FL 33610 | | First Class Mail |
| Citibank, NA | Institutional Clients Group | Securities Services Operations | 3800 Citicenter Dr | Tampa, FL 33610 | | First Class Mail |
| Citibank, NA | Institutional Clients Group | Securities Services Operations | 3800 Citicenter Dr | Tampa, FL 33610 | | First Class Mail |
| Citibank, NA | Institutional Clients Group | Securities Services Operations | 3800 Citicenter Dr | Tampa, FL 33610 | | First Class Mail |
| Citibank, NA | Institutional Clients Group | Securities Services Operations | 3800 Citicenter Dr | Tampa, FL 33610 | | First Class Mail |
| Citi-Talent Ltd | Tower 1, 1st Fl, Unit 708 | Hung Hom | Hong Kong | | | First Class Mail |
| Citizens Energy Group IN | P.O. Box 7056 | Indianapolis, IN 46207-7056 | | | | First Class Mail |
| Citizens Energy Group In | Store 235 Indianapolis, IN | P.O. Box 7056 | Indianapolis, IN 46207-7056 | | | First Class Mail |
| Citizens Energy Group IN | Store 300 Avon, IN | P.O. Box 7056 | Indianapolis, IN 46207-7056 | | | First Class Mail |
| City & County Of Broomfield | P.O. Box 407 | Broomfield, CO 80038 | | | | First Class Mail |
| City & County Of Broomfield | Property Tax Administration Div | P.O. Box 407 | Broomfield, CO 80038-0407 | | | First Class Mail |
| City & County of Broomfield | Sales Tax Administration Div | P.O. Box 407 | Broomfield, CO 80038-0407 | | | First Class Mail |
| City Electric Supply | P.O. box 1006 | Wilbraham, MA 01095 | | | | First Class Mail |
| City Electric Supply | P.O. Box 1006 | Wilbraham, MA 01095 | | | | First Class Mail |
| City Electric Supply Co | P.O. Box 1006 | Wilbraham, MA 01095 | | | | First Class Mail |
| City of Albuquerque | P.O. Box 25700 | Albuquerque, NM 87125 | | | | First Class Mail |
| City Of Ashville False Alarm | Attn: False Alarm Administration | P.O. Box 905989 | Atlanta, GA 31193 | | | First Class Mail |
| City of Asheville NC | P.O. Box 733 | Asheville, NC 28802-0733 | | | | First Class Mail |
| City of Aurora, IL | P.O. Box 2697 | Aurora, IL 60507-2697 | | | | First Class Mail |
| City of Austin | Attn: Schuyler Schwarting | Austin, TX 78767 | | | | First Class Mail |
| City of Austin Utilities | 4815 Mueller Blvd | Austin, TX 78723 | | | | First Class Mail |
| City of Austin Utilities | P.O. Box 2267 | Austin, TX 78783 | | | | First Class Mail |
| City of Austin, TX | P.O. Box 2267 | Austin, TX 78783-2267 | | | | First Class Mail |
| City of Austin, TX | Store 32 Austin, TX | P.O. Box 2267 | Austin, TX 78783-2267 | | | First Class Mail |
| City of Bellingham, WA | Store 234 Bellingham, WA | P.O. Box 35012 | Seattle, WA 98124-3412 | | | First Class Mail |
| City of Bellingham, Washington | P.O. Box 35012 | Seattle, WA 98124-3412 | | | | First Class Mail |
| City of Billings, Montana | P.O. Box 30958 | Billings, MT 59101-5706 | | | | First Class Mail |
| City of Billings, Montana | Store 281 Billings, MT | P.O. Box 30958 | Billings, MT 59101-5706 | | | First Class Mail |
| City of Blaine, Minnesota | Store 134 Blaine, MN | 9380 Central Ave NE | Blaine, MN 55434-3426 | | | First Class Mail |
| City of Bloomington IN | P.O. Box 2500 | Bloomington, IN 47402-2500 | | | | First Class Mail |
| City of Bloomington IN | Store 254 Bloomington, IN | P O Box 2500 | Bloomington, IN 47402-2500 | | | First Class Mail |
| City of Buford GA | 2300 Buford Hwy | Buford, GA 30518 | | | | First Class Mail |
| City of Buford Ga : Store 100 Buford, GA | 2300 Buford Hwy | Buford, GA 30518 | | | | First Class Mail |
| City of Burnsville Accts Receivable | 100 Civic Center Pkwy | Burnsville, MN 55337-3817 | | | | First Class Mail |
| City of Burnsville, MN | P.O. Box 77025 | Minneapolis, MN 55480-7725 | | | | First Class Mail |
| City of Burnsville MN | Store 131 Burnsville, MN | P.O. Box 77025 | Minneapolis, MN 55480-7725 | | | First Class Mail |
| City of Cedar Park TX | 450 Cypress Creek Rd, Bldg 2 | Cedar Park, TX 78613-4914 | | | | First Class Mail |
| City of Cedar Park TX | Store 97 Cedar Park, TX | 450 Cypress Creek Rd Bldg 2 | Cedar Park, TX 78613-4914 | | | First Class Mail |
| City of Charlotte/Mecklenburg Co, NC | Store 13 Pineville, NC | P.O. Box 1316 | Charlotte, NC 28201-1316 | | | First Class Mail |
| City of Charlotte/Mecklenburg County, NC | P.O. Box 1316 | Charlotte, NC 28201-1316 | | | | First Class Mail |
| City of Chesapeake, City Treasurer | P.O. Box 16495 | Chesapeake, VA 23328-6495 | | | | First Class Mail |
| City Of Cincinnati | Store 164495 | 805 Central Ave, Ste 500 | Cincinnati, OH 45202 | | | First Class Mail |
| City of Cincinnati | P.O. Box 14573 | Cincinnati, OH 45237 | | | | First Class Mail |
| City of Clarksville, Tennessee | Clarksville Gas & Water | Clarksville, TN 37043-5237 | | | | First Class Mail |
| City of Clarksville, TN | Store 159 Clarksville, TN | Clarksville Gas & Water | Clarksville, TN 37043-5237 | | | First Class Mail |
| City of Clearwater FL | P.O. Box 30020 | Tampa, FL 33630-3020 | | | | First Class Mail |
| City of Clermont, Florida | P.O. Box 120890 | Clermont, FL 34712-0890 | | | | First Class Mail |
| City of Clermont, Florida | Store 185 Clermont, FL | P.O. Box 120890 | Clermont, FL 34712-0890 | | | First Class Mail |
| City of Clovis, California | P.O. Box 3007 | Clovis, CA 93613-3007 | | | | First Class Mail |
| City of Coeur D'Alene, ID | Store 253 Coeur D Alene, ID | 710 E Mullan Ave | Coeur D'Alene, ID 83814-3958 | | | First Class Mail |
| City of Coeur D'Alene, Idaho | 710 E Mullan Ave | Coeur D'Alene, ID 83814-3958 | | | | First Class Mail |
| City of College Park, GA | 3667 Main St | College Park, GA 30337-0137 | | | | First Class Mail |
| City of College Park, GA | Store 22 Stockbridge, GA | 3667 Main St | College Park, GA 30337-0137 | | | First Class Mail |
| City of College Station, Texas | P.O. Box 10230 | College Station, TX 77842-0230 | | | | First Class Mail |
| City of College Station, TX | Store 216 College Station, TX | P.O. Box 10230 | College Station, TX 77842-0230 | | | First Class Mail |
| City of Colorado Springs | 30 S Nevada Ave | Colorado Springs, CO 80903 | | | | First Class Mail |
| City of Columbus, OH | City Treasurer, Sewer & Water Svcs | P.O. Box 182882 | Columbus, OH 43218-2882 | | | First Class Mail |
| City of Concord | P.O. Box 308 | Concord, NC 28026-0308 | | | | First Class Mail |
| City of Concord, NC | P.O. Box 604220 | Charlotte, NC 28260-4220 | | | | First Class Mail |
| City of Concord, NC | Store 47 Concord, NC | P.O. Box 604220 | Charlotte, NC 28260-4220 | | | First Class Mail |
| City of Conroe TX | P.O. Box 1869 | Houston, TX 77251-1869 | | | | First Class Mail |
| City of Corpus Christi | P.O. Box 659880 | San Antonio, TX 78265-9143 | | | | First Class Mail |
| City of Corpus Christi | Store 88 Corpus Christi, TX | P.O. Box 659880 | San Antonio, TX 78265-9143 | | | First Class Mail |
| City Of Costa Mesa | Attn: Treasury Division | 77 Fair Dr | Costa Mesa, CA 92626 | | | First Class Mail |
| City of Dallas, TX | P.O. Box 660025 | Dallas, TX 75266-0025 | | | | First Class Mail |
| City of Dallas, TX | Store 710 Dallas, TX | P.O. Box 660025 | Dallas, TX 75266-0025 | | | First Class Mail |
| City of Dayton | P.O. Box 1830 | Westerville, OH 43086-1830 | | | | First Class Mail |
| City of Denton | P.O. Box 660150 | Dallas, TX 75266-0150 | | | | First Class Mail |
| City of Denton : Store 315 Denton, TX | P.O. Box 660150 | Dallas, TX 75266-0150 | | | | First Class Mail |
| City of Durham, North Carolina | Store 91 Durham, NC | 1600 Mlk Lake Dr | Durham, NC 27704 | | | First Class Mail |
| City of El Paso | 811 Texas Ave | El Paso, TX 79901 | | | | First Class Mail |
| City of El Paso | c/o Linebarger Goggan Blair & Sampson, LLP | 711 Navarro St, Ste 300 | San Antonio, TX 78205 | | | First Class Mail |
| City of El Paso | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | First Class Mail |
| City of El Paso | P.O. Box 2992 | El Paso, TX 79999-2992 | | | | First Class Mail |
| City of El Paso Tax Assessor Collector | 221 N Kansas, Ste 300 | El Paso, TX 79901 | | | | First Class Mail |
| City of Elizabethtown | Director of Finance | P.O. Box 550 | Elizabethtown, KY 42702 | | | First Class Mail |
| City of Elizabethtown KY | P.O. Box 550 | Elizabethtown, KY 42702-0550 | | | | First Class Mail |
| City of Elizabethtown, Kentucky | 200 W Dixie Ave | Elizabethtown, KY 42701-1554 | | | | First Class Mail |
| City of Elizabethtown, KY | Store 160 Elizabethtown, KY | 200 W Dixie Ave | Elizabethtown, KY 42701-1554 | | | First Class Mail |
| City of Elmhurst | 209 N York St | Elmhurst, IL 60126 | | | | First Class Mail |
| City of Elmhurst, IL | Store 213 Elmhurst, IL | 209 N York St | Elmhurst, IL 60126 | | | First Class Mail |
| City of Euless Water Dept | 201 N Ector Dr | Euless, TX 76039 | | | | First Class Mail |
| City of Everett, Washington | 3101 Cedar St | Everett, WA 98201 | | | | First Class Mail |
| City of Farmers Branch | P.O. Box 819010 | Farmers Branch, TX 75381 | | | | First Class Mail |
| City of Florence | 8100 Ewing Blvd | Florence, KY 41042-7588 | | | | First Class Mail |
| City of Florence, KY | 8100 Ewing Blvd | Florence, KY 41042-7588 | | | | First Class Mail |
| City of Fort Wayne IN | P.O. Box 12669 | Ft Wayne, IN 46864-2669 | | | | First Class Mail |
| City of Fort Wayne IN | Store 341 Fort Wayne, IN | P.O. Box 12669 | Ft Wayne, IN 46864-2669 | | | First Class Mail |
| City of Fort Worth | Attn: Stephen A Cumbie | 100 Fort Worth Trl | Fort Worth, TX 76102 | | | First Class Mail |
| City of Fort Worth | Attn: Stephen A Cumbie | 100 Fort Worth Trl | Fort Worth, TX 76102 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| City of Fort Worth, TX | P.O. Box 12609 | Ft Wayne, IN 46864-2669 | | | | First Class Mail |
| City of Fort Worth, TX | Store 27 Fort Worth, TX | P.O. Box 12669 | Ft Wayne, IN 46864-2669 | | | First Class Mail |
| City of Franklin, Tennessee | 109 3rd Ave S, Ste 141 | Franklin, TN 37064 | | | | First Class Mail |
| City of Frederick, Maryland | 101 N Court St | Frederick, MD 21701 | | | | First Class Mail |
| City of Garland | c/o Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St, Ste 640 | Arlington, TX 76010 | | | First Class Mail |
| City of Garland | c/o Perdue Brandon Fielder Et Al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, Lb 40 | Garland, TX 75042 | | First Class Mail |
| City of Garland | P.O. Box 207780 | Dallas, TX 75074 | | | | First Class Mail |
| City of Garland, TX | 217 N 5th St | Garland, TX 75040 | | | | First Class Mail |
| City of Garland, TX | Store 205 Garland, TX | 217 N Fifth St | Garland, TX 75040 | | | First Class Mail |
| City of Geneva Il | 15 S 1st St | Geneva, IL 60134 | | | | First Class Mail |
| City of Geneva Il - Store 189 Geneva, IL | 15 S First St | Geneva, IL 60134 | | | | First Class Mail |
| City of Georgetown, WI | 1515 Baldwin St | Jenison, MI 49429 | | | | First Class Mail |
| City of Grand Prairie | 200 W Main St | Grand Prairie, TX 75050 | | | | First Class Mail |
| City of Grand Prairie, TX | P.O. Box 660814 | Dallas, TX 75266-0814 | | | | First Class Mail |
| City of Grand Prairie, TX | Store 36 Grand Prairie, TX | P.O. Box 660814 | Dallas, TX 75266-0814 | | | First Class Mail |
| City of Greenfield | 7325 W Forest Home Ave | Greenfield, WI 53220 | | | | First Class Mail |
| City of Greenfield | 7325 W Forest Home Ave, Rm 103 | Greenfield, WI 53220-3350 | | | | First Class Mail |
| City of Greenfield | 7325 W Forest Home Ave, Rm103 | Greenfield, WI 53220-3350 | | | | First Class Mail |
| City of Greensboro | P.O. Box 26118 | Greensboro, NC 27402-6118 | | | | First Class Mail |
| City of Greensboro, NC | P.O. Box 1170 | Greensboro, NC 27402-1170 | | | | First Class Mail |
| City of Greenville | 206 S Main St | Greenville, SC 29601 | | | | First Class Mail |
| City of Gulfport MS | P.O. Box 1488 #05-246 | Tupelo, MS 38803-3488 | | | | First Class Mail |
| City of Hattiesburg, Mississippi | P.O. Box 1897 | Hattiesburg, MS 39403-1897 | | | | First Class Mail |
| City of Hattiesburg, MS | Store 81 Hattiesburg, MS | P.O. Box 1897 | Hattiesburg, MS 39403-1897 | | | First Class Mail |
| City of Henderson Finance Departmen | P.O. Box 95050 | Henderson, NV 89009-5050 | | | | First Class Mail |
| City of Hilliard, Income Tax Div | 3800 Municipal Way | Hilliard, OH 43026 | | | | First Class Mail |
| City of Houston | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | | First Class Mail |
| City of Houston Water Dept | P.O. Box 1560 | Houston, TX 77251 | | | | First Class Mail |
| City of Houston, Ara Burglar Alarm | P.O. Box 203887 | Houston, TX 77216-3887 | | | | First Class Mail |
| City of Huber Heights, Ohio | Store 246 Huber Heights, OH | Sues, P.O. Box 24099 | Huber Heights, OH 45424-0099 | | | First Class Mail |
| City of Huber Heights, Ohio | Sues | P.O. Box 24099 | Huber Heights, OH 45424-0099 | | | First Class Mail |
| City of Humble | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | | First Class Mail |
| City of Humble | P.O. Box 4576 | Houston, TX 77253-3064 | | | | First Class Mail |
| City of Humble, TX | 114 W Higgins | Humble, TX 77338 | | | | First Class Mail |
| City of Humble, TX - Store 66 Humble, TX | 114 W Higgins | Humble, TX 77338 | | | | First Class Mail |
| City of Indianapolis | 2260 City County Building | Indianapolis, IN 46204 | | | | First Class Mail |
| City of Johnson City | P.O. Box 2227 | Johnson City, TN 37605 | | | | First Class Mail |
| City of Johnson City, Tennessee | P.O. Box 2386 | Johnson City, TN 37605-2386 | | | | First Class Mail |
| City of Johnson City, TN | Store 243 Johnson City, TN | P.O. Box 2386 | Johnson City, TN 37605-2386 | | | First Class Mail |
| City of Kalamazoo | 241 W South St | Kalamazoo, MI 49007-4750 | | | | First Class Mail |
| City of Kalamazoo | Store 85 Kalamazoo, MI | 241 W S St | Kalamazoo, MI 49007-4750 | | | First Class Mail |
| City of Kansas City, MO | P.O. Box 807045 | Kansas City, MO 64180-7045 | | | | First Class Mail |
| City of Kansas City, MO | Store 129 Kansas City, MO | P.O. Box 807045 | Kansas City, MO 64180-7045 | | | First Class Mail |
| City of Kansas City, Revenue Div | P.O. Box 843322 | Kansas City, MO 64184-3322 | | | | First Class Mail |
| City Of Kansas, Missouri | P.O. Box 843956 | Kansas City, MO 64784 | | | | First Class Mail |
| City of Kennel | 1610 Rev. Richard Wilson Dr | Kenner, LA 70062 | | | | First Class Mail |
| City of Kennewick, WA | Store 277 Kennewick, WA | 210 W 6 Ave | Kennewick, WA 99336 | | | First Class Mail |
| City of Knoxville Property Tax Office | 400 Main St, Rm 453 | Knoxville, TN 37902 | | | | First Class Mail |
| City of Lacey, Washington | P.O. Box 34210 | Seattle, WA 98124-1210 | | | | First Class Mail |
| City Of Lafayette | Attn: False Alarm | P.O. Box 142405 | Irving, TX 75014 | | | First Class Mail |
| City of Lafayette, Indiana | Store 194 Lafayette, IN | P.O. Box 1688 | Lafayette, IN 47902-1688 | | | First Class Mail |
| City of Lake Mary, Florida | P.O. Box 950715 | Lake Mary, FL 32795-0715 | | | | First Class Mail |
| City of Laredo | 1102 Bob Bullock Loop | P.O. Box 6548 | Laredo, TX 78042 | | | First Class Mail |
| City of Laredo | P.O. Box 6548 | Laredo, TX 78042 | | | | First Class Mail |
| City of Laredo, TX | P.O. Box 6548 | Laredo, TX 78042-6548 | | | | First Class Mail |
| City of Laredo, TX | Store 256 Laredo, TX | P.O. Box 6548 | Laredo, TX 78042-6548 | | | First Class Mail |
| City of Lewisville | P.O. Box 299002 | Lewisville, TX 75029-9002 | | | | First Class Mail |
| City of Lewisville, TX | P.O. Box 731962 | Dallas, TX 75373-1962 | | | | First Class Mail |
| City of Lewisville, TX | Store 23 Lewisville, TX | P.O. Box 731962 | Dallas, TX 75373-1962 | | | First Class Mail |
| City of Lincoln Alarm Program | 555 S 10th St | P.O. Box 26 | Lincoln, NE 68508 | | | First Class Mail |
| City of Live Oak, TX | 8001 Shin Oak Dr | Live Oak, TX 78233-2414 | | | | First Class Mail |
| City of Live Oak, TX | Store 87 Live Oak, TX | 8001 Shin Oak Dr | Live Oak, TX 78233-2414 | | | First Class Mail |
| City of Lone Tree | 9220 Kimmer Dr, Ste 100 | Lone Tree, CO 80124 | | | | First Class Mail |
| City of Longbeach, California | P.O. Box 630 | Long Beach, CA 90842-0001 | | | | First Class Mail |
| City of Longmont, CO | 350 Kimbark St | Longmont, CO 80501-5500 | | | | First Class Mail |
| City of Loveland Income Tax | 120 W Loveland Ave | Loveland, OH 45140 | | | | First Class Mail |
| City of Lubbock Utilities, Texas | P.O. Box 10541 | Lubbock, TX 79408-3541 | | | | First Class Mail |
| City of Lubbock Utilities, TX | Store 75 Lubbock, TX | P.O. Box 10541 | Lubbock, TX 79408-3541 | | | First Class Mail |
| City of Madison Municipal, WI | Store 242 Madison, WI | City Treasurer | Madison, WI 53701-2997 | | | First Class Mail |
| City of Madison Municipal, Wisconsin | City Treasurer | | Madison, WI 53701-2997 | | | First Class Mail |
| City of Madison Treasurer's Office | 215 Martin Luther King Jr Blvd, Rm 107 | Madison, WI 53703 | | | | First Class Mail |
| City of Madison Treasurer's Office | Property Tax | 210 Martin Luther King Jr Blvd, Rm 107 | Madison, WI 53703-3342 | | | First Class Mail |
| City of McKinney, TX | 401 E Virginia St | McKinney, TX 75069 | | | | First Class Mail |
| City of McKinney, TX | Store 220 McKinney, TX | 401 E Virginia St | McKinney, TX 75069 | | | First Class Mail |
| City of Mesa | P.O. Box 1466 | Mesa, AZ 85211 | | | | First Class Mail |
| City of Mesa, Arizona | P.O. Box 1878 | Mesa, AZ 85211-1878 | | | | First Class Mail |
| City of Mesquite, TX | Store 11 Mesquite, TX | 757 N Galloway Ave | Mesquite, TX 75149 | | | First Class Mail |
| City of Mesquite, TX | Water Utilities | Mesquite, TX 75185-0287 | | | | First Class Mail |
| City of Milwaukee, Wisconsin | P.O. Box 3268 | Milwaukee, WI 53201-3268 | | | | First Class Mail |
| City Of Monroeville | 2700 Monroeville Blvd | Monroeville, PA 15146-2388 | | | | First Class Mail |
| City of Moore OK | P.O. Box 6830 | Moore, OK 73153-0830 | | | | First Class Mail |
| City of Mt Juliet | P.O. Box 638 | Mt Juliet, TN 37121-0618 | | | | First Class Mail |
| City of Mt Juliet, Tennessee | P.O. Box 679 | Mt Juliet, TN 37121 | | | | First Class Mail |
| City of Mt Juliet, TN | Store 204 Mt Juliet, TN | P.O. Box 679 | Mt Juliet, TN 37121 | | | First Class Mail |
| City of New Braunfels Alarm Permit | P.O. Box 140417 | Irving, TX 75014 | | | | First Class Mail |
| City of Niles, Illinois | P.O. Box 660 | San Antonio, TX 78293-0660 | | | | First Class Mail |
| City of Niles, Ohio | 34 W State St | Niles, OH 44446-5036 | | | | First Class Mail |
| City of Niles, Ohio | Store 195 Niles, OH | 34 W State St | Niles, OH 44446-5036 | | | First Class Mail |
| City of Noblesville | P.O. Box 78000 | Detroit, MI 48278-0864 | | | | First Class Mail |
| City of North Charleston | 2500 City Hall Ln | N Charleston, SC 29406 | | | | First Class Mail |
| City of North Miami Beach FL | P.O. Box 600427 | N Miami Beach, FL 33160-0427 | | | | First Class Mail |
| City of North Richland Hills | 4301 City Point Dr | N Richland Hills, TX 76180 | | | | First Class Mail |
| City of North Richland Hills | P.O. Box 820609 | N Richland Hills, TX 76182-0609 | | | | First Class Mail |
| City of O' Fallon, Illinois | 255 S Lincoln Ave | O'Fallon, IL 62269-2139 | | | | First Class Mail |
| City of Odessa, TX | P.O. Box 2552 | Odessa, TX 79760-2552 | | | | First Class Mail |
| City of OfallonMO | 100 N Main St | O'Fallon, MO 63366-2200 | | | | First Class Mail |
| City of O'Fallon, Illinois | Store 24 Ofallon, IL | 255 S Lincoln Ave | O'Fallon, IL 62269-2139 | | | First Class Mail |
| City of Okc | P.O. Box 26570 | Oklahoma City, OK 73126-0570 | | | | First Class Mail |
| City of Oklahoma City, OK | Store 279 Oklahoma City, OK | Utilities Dept | Oklahoma City, OK 73126-0570 | | | First Class Mail |
| City of Oklahoma City, OK | Utilities Dept | Oklahoma City, OK 73126-0570 | | | | First Class Mail |
| City of Olathe, KS | 1385 S Robinson Dr | Olathe, KS 66061-7159 | | | | First Class Mail |
| City of Olathe, KS | Store 114 Olathe, KS | 1385 S Robinson Dr | Olathe, KS 66061-7159 | | | First Class Mail |
| City of Olympia WA | P.O. Box 7966 | Olympia, WA 98507-7966 | | | | First Class Mail |
| City of Omaha False Alarm Reduction | P.O. Box 30205 | Omaha, NE 68103-1305 | | | | First Class Mail |
| City of Pasadena | 175 N Garfield | Pasadena, CA 91101 | | | | First Class Mail |
| City of Pasadena CA | 999 E Washington Blvd | Pasadena, CA 91104 | | | | First Class Mail |
| City of Pasadena CA | Store 150 Pasadena, CA | P.O. Box 7120 | Pasadena, CA 91109 | | | First Class Mail |
| City of Peabody | 24 Lowell St | Peabody, MA 01960 | | | | First Class Mail |
| City of Pearland, TX | 2555 Cullen Pkwy | Pearland, TX 77581 | | | | First Class Mail |
| City of Pearland, TX | P.O. Box 206022 | Dallas, TX 75320-6022 | | | | First Class Mail |
| City of Pearland, TX | Store 178 Pearland, TX | P.O. Box 206022 | Dallas, TX 75320-6022 | | | First Class Mail |
| City of Peoria Alarm Program | P.O. Box 143337 | Irving, TX 75014 | | | | First Class Mail |
| City of Peoria, Arizona | c/o Collections | 8401 W Monroe St | Peoria, AZ 85345 | | | First Class Mail |
| City of Peoria, AZ | Customer Service | 8401 W Monroe St | Peoria, AZ 85345 | | | First Class Mail |
| City of Peoria, Az - Store 92 Peoria, AZ | City of Peoria, Customer Service | 8401 W Monroe St | Peoria, AZ 85345 | | | First Class Mail |
| City of Pflugerville TX | P.O. Box 589 | Pflugerville, TX 78691-0589 | | | | First Class Mail |
| City of Pharr, TX | P.O. Box 1729 | Pharr, TX 78577-1632 | | | | First Class Mail |
| City of Pharr, TX | Store 104 Pharr TX | P.O. Box 1729 | Pharr, TX 78577-1632 | | | First Class Mail |
| City of Phoenix | 251 W Washington St 5th Flr | Phoenix, AZ 85003 | | | | First Class Mail |
| City of Phoenix | 251 W Washington St, 5th Fl | Phoenix, AZ 85003 | | | | First Class Mail |
| City of Phoenix, AZ | P.O. Box 29100 | Phoenix, AZ 85038-9100 | | | | First Class Mail |
| City of Plano | P.O. Box 860358 | Plano, TX 75086-0358 | | | | First Class Mail |
| City of Plano, TX | Utilities Dept | Plano, TX 75086-1990 | | | | First Class Mail |
| City of Pooler, GA | Store 203 Pooler, GA | 100 US Hwy 80 SW | Pooler, GA 31322-2530 | | | First Class Mail |
| City of Prescott AZ | Store 130 Prescott, AZ | 201 N Montezuma St | Prescott, AZ 86301 | | | First Class Mail |
| City of Prescott, AZ | Utility Billing | Prescott, AZ 86303-3938 | | | | First Class Mail |
| City of Puyallup, WA | Store 217 Puyallup, WA | P.O. Box 35160 | Seattle, WA 98124-5160 | | | First Class Mail |
| City of Puyallup, Washington | P.O. Box 35160 | Seattle, WA 98124-5160 | | | | First Class Mail |
| City of Raleigh | P.O. Box 590 | Raleigh, NC 27602-0590 | | | | First Class Mail |
| City of Raleigh, NC | P.O. Box 71081 | Charlotte, NC 28272-1081 | | | | First Class Mail |
| City of Raleigh, NC | Store 73 Raleigh, NC | P.O. Box 71081 | Charlotte, NC 28272-1081 | | | First Class Mail |
| City of Rancho Cucamonga CA | Municipal Utility | Rancho Cucamonga, CA 91729-4499 | | | | First Class Mail |
| City of Rancho Cucamonga, CA | Store 316 Rancho Cucamonga, CA | Municipal Utility | Rancho Cucamonga, CA 91729-4499 | | | First Class Mail |
| City of Rapid City | 300 6th St | Rapid City, SD 57701 | | | | First Class Mail |
| City of Redding CA | P.O. Box 496081 | Redding, CA 96049-6081 | | | | First Class Mail |
| City of Richmond, VA | Dept of Public Utilities | Charlotte, NC 28272-1210 | | | | First Class Mail |
| City of Riverside, CA | 3901 Orange St | Riverside, CA 92501 | | | | First Class Mail |
| City of Riverside, CA | Store 227 Riverside, CA | 3901 Orange St | Riverside, CA 92501 | | | First Class Mail |
| City of Rochester | 4000 E River Rd | Rochester, MN 55906 | | | | First Class Mail |
| City of Roseville Fire Dept | 18750 Common | Roseville, MI 48066 | | | | First Class Mail |
| City of Roseville, Treasurer | 29777 Gratiot Ave | Roseville, MI 48066 | | | | First Class Mail |
| City of Sacramento | P.O. Box 1018 | Sacramento, CA 95812 | | | | First Class Mail |
| City of Sacramento, California | Store 257 Sacramento, CA | P.O. Box 2770 | Sacramento, CA 95812-2770 | | | First Class Mail |
| City of San Diego, CA | P.O. Box 129020 | San Diego, CA 92112-9020 | | | | First Class Mail |
| City of San Diego, CA | Store 228 San Diego, CA | P.O. Box 129020 | San Diego, CA 92112-9020 | | | First Class Mail |
| City of Scottsdale | P.O. Box 842105 | Los Angeles, CA 90084-2105 | | | | First Class Mail |
| City of Scottsdale AZ | Store 239 Scottsdale, AZ | P.O. Box 842105 | Los Angeles, CA 90084-2105 | | | First Class Mail |
| City of Scottsdale, AZ | P.O. Box 842105 | Los Angeles, CA 90084-2105 | | | | First Class Mail |
| City of Shreveport - Revenue Div | P.O. Box 30040 | Shreveport, LA 71130-0040 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| City of Shreveport LA | Dept of Water & Sewerage | Shreveport, LA 71153-0065 | | | First Class Mail |
| City of Snellville | 2342 Oak Rd | Snellville, GA 30078 | | | First Class Mail |
| City of Spokane | P.O. Box 3843 | Seattle, WA 98124-3843 | | | First Class Mail |
| City of Springfield Alarm Program | P.O. Box 141447 | Irving, TX 75014 | | | First Class Mail |
| City of Springfield, MO | P.O. Box 551 | Springfield, MO 65801-0551 | | | First Class Mail |
| City of Springfield, MO | Store 96 Springfield, MO | P.O. Box 551 | Springfield, MO 65801-0551 | | First Class Mail |
| City of Sugar Land, TX | P.O. Box 5029 | Sugar Land, TX 77487-5029 | | | First Class Mail |
| City of Sugar Land, TX | Store 35 Sugar Land, TX | P.O. Box 5029 | Sugar Land, TX 77487-5029 | | First Class Mail |
| City of Tempe | P.O Box 52141 | Phoenix, AZ 85072 | | | First Class Mail |
| City of Tempe, AZ | P.O. Box 90050 | Prescott, AZ 86304-9050 | | | First Class Mail |
| City of Tempe, Az : Store 206 Tempe, AZ | P.O. Box 90050 | Prescott, AZ 86304-9050 | | | First Class Mail |
| City of Toledo Business Tax Dept | 1 Government Ctr, Ste 2070 | Toledo, OH 43604 | | | First Class Mail |
| City of Toledo OH | P.O. Box 10017 | Toledo, OH 43699-0017 | | | First Class Mail |
| City of Troy - Alarm | 500 W Big Beaver | Troy, MI 48084-5285 | | | First Class Mail |
| City of Troy, Michigan | P.O. Box 554743 | Detroit, MI 48255-4743 | | | First Class Mail |
| City of Tucson, AZ | P.O. Box 51040 | Los Angeles, CA 90051-5340 | | | First Class Mail |
| City of Tucson, AZ | Store 292 Tucson, AZ | P.O. Box 51040 | Los Angeles, CA 90051-5340 | | First Class Mail |
| City Of Tulsa -Dept Of Finance | Dept 2583 | Tulsa, OK 74182 | | | First Class Mail |
| City of Tulsa, OK | City of Tulsa Utilities | Tulsa, OK 74187-0003 | | | First Class Mail |
| City of Tustin False Alarm | P.O Box 142105 | Irving, TX 75014 | | | First Class Mail |
| City of Tyler | 711 W Ferguson St | Tyler, TX 75702 | | | First Class Mail |
| City of Tyler, TX | Tyler Water Utilities | Tyler, TX 75710-0336 | | | First Class Mail |
| City of Union Gap | P.O. Box 3008 | Union Gap, WA 98903 | | | First Class Mail |
| City of Union Gap WA | P.O. Box 3008 | Union Gap, WA 98900-0008 | | | First Class Mail |
| City of Utica, Michigan | 7550 Auburn Rd | Utica, MI 48317 | | | First Class Mail |
| City of Utica, Treasurer | 7550 Auburn Rd | Utica, MI 48317 | | | First Class Mail |
| City of Warner Robins Tax Office | 700 Watson Blvd | P.O. Box 8629 | Warner Robins, GA 31095 | | First Class Mail |
| City of Warner Robins, GA | Store 118 Warner Robbins, GA | 2065 Watson Blvd | Warner Robins, GA 31093 | | First Class Mail |
| City of Warner Robins, GA | Utility Payment | Warner Robins, GA 31095-8659 | | | First Class Mail |
| City Of Waterloo | Attn: Pam O'Connor | 715 Mulberry St | Waterloo, IA 50703 | | First Class Mail |
| City of Webster | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | First Class Mail |
| City of Webster | P.O. Box 4576 | Houston, TX 77210-4576 | | | First Class Mail |
| City of Wichita Falls Police Dept | 710 Flood St | Wichita Falls, TX 76301 | | | First Class Mail |
| City of Wichita Falls, TX | P.O. Box 1440 | Wichita Falls, TX 76307-7532 | | | First Class Mail |
| City of Wichita, KS | 3303 N Hillside St | Wichita, KS 67219 | | | First Class Mail |
| City of Wichita, KS | Store 123 Wichita, KS | 455 N Main | Wichita, KS 67202 | | First Class Mail |
| City of Wixom MI | P.O. Box 674201 | Detroit, MI 48267-4201 | | | First Class Mail |
| City of Ypsilanti Treasury | 1 S Huron St, 1st Fl | Ypsilanti, MI 48197 | | | First Class Mail |
| City Ofblaine, Minnesota | 9380 Central Ave NE | Blaine, MN 55434-3426 | | | First Class Mail |
| City Oflafayette, Indiana | P.O. Box 1688 | Lafayette, IN 47902-1688 | | | First Class Mail |
| City Utilities of Springfield, Missouri | 301 E Central St | Springfield, MO 65802 | | | First Class Mail |
| City Utilities of Springfield, Missouri | 301 E Central St | Springfield, MO 65802 | | | First Class Mail |
| City/County of Broomfield, CO | P.O. Box 810067 | Denver, CO 80281-0067 | | | First Class Mail |
| City/County of Broomfield, CO | Store 83 Broomfield, CO | P.O. Box 810067 | Denver, CO 80281-0067 | | First Class Mail |
| Cityaflive, Iowa | 1900 NW 114th St | Clive, IA 50325-7077 | | | First Class Mail |
| Cityaflive,Iowa : Store 109 Clive, IA | 1900 NW 114th St | Clive, IA 50325-7077 | | | First Class Mail |
| Cityofelmhurst, Illinois | 209 N York St | Elmhurst, IL 60126 | | | First Class Mail |
| Cityofpooler, Georgia | 100 US Hwy 80 SW | Pooler, GA 31322-2530 | | | First Class Mail |
| Cityofslidella | P.O. Box 828 | Slidell, LA 70459-0828 | | | First Class Mail |
| Cityofwebstertx | 101 Pennsylvania Ct | Webster, TX 77598-7130 | | | First Class Mail |
| Cityofwebstertx : Store 16 Webster, TX | 101 Pennsylvania Ct | Webster, TX 77598-7130 | | | First Class Mail |
| Cityscapes International, Inc | 4200 Lyman Ct | Hilliard, OH 43026 | | | First Class Mail |
| CJ Northtsight, LLC | 15821 N 79th St | Scottsdale, AZ 85260 | | | First Class Mail |
| CJ Northtsight, LLC | 9120 E Talking Stick Way | Scottsdale, AZ 85250 | | | First Class Mail |
| CJ Northsight, LLC Store 239 | 9120 E Talking Stick Way | Scottsdale, AZ 85250 | | | First Class Mail |
| Clarity Retail Services, LLC | 4015 Executive Park Dr, Ste 360 | Cincinnati, OH 45241 | | | First Class Mail |
| Clarity Retail Services, LLC | 5115 Excello Ct | W Chester, OH 45069 | | | First Class Mail |
| Clark County Assessor | 500 S Grand Central Pkwy, 2nd Fl | Las Vegas, NV 89155 | | | First Class Mail |
| Clark County Treasurer | 300 Corporate Dr, Ste 105 | Jeffersonville, IN 47130 | | | First Class Mail |
| Clark County Treasurer | 501 E Court Ave, Ste 125 | Jeffersonville, IN 47150 | | | First Class Mail |
| Clark County Treasurer | 501 E Court Ave, Ste 125 | Jeffersonville, IN 47150 | | | First Class Mail |
| Clark County Treasurer | c/o Lorch Naville Ward LLC | Attn: Maxwell W McCrite | 506 State St | New Albany, IN 47150 | First Class Mail |
| Clark County Treasurer | c/o Lorch Naville Ward LLC | Attn: Maxwell W McCrite | 506 State St | New Albany, IN 47150 | First Class Mail |
| Clark Hill PLC | Attn: Audrey L Hornisher/Tara L Bush | 901 Main St, Ste 6000 | Dallas, TX 75202 | | First Class Mail |
| Clark Hill PLC | Attn: Karen M Grivner | 824 N Market St, Ste 710 | Wilmington, DE 19801 | | First Class Mail |
| Clark Hill PLC | Attn: Tara L Bush | | | | First Class Mail |
| Clarke County Tax Commissioner | P.O. Box 1768 | Athens, GA 30603 | | | First Class Mail |
| Clarksville City Tax Collector | P.O. Box 928 | Clarksville, TN 37041 | | | First Class Mail |
| Clarksville Dept of Electricity | 2021 Wilma Rudolph Blvd | Clarksville, TN 37040 | | | First Class Mail |
| Clarksville Dept of Electricity, Tennessee | P.O. Box 31449 | Clarksville, TN 37040-0025 | | | First Class Mail |
| Clarksville Wastewater Treatment, Indiana | P.O. Box 2668 | Clarksville, IN 47129 | | | First Class Mail |
| Classic Home & Garden, LLC (Imp) | 20 Waterview Dr | Shelton, CT 06484 | | | First Class Mail |
| Classic Plumbing, Ltd | 1301 10th St | Plano, TX 75074 | | | First Class Mail |
| Claudia & Juan Portuondo | Address Redacted | | | | First Class Mail |
| Claudia Portuondo | Address Redacted | | | | First Class Mail |
| Clay County Tax Assessor-Collector | 1 Courthouse Sq | Liberty, MO 64068 | | | First Class Mail |
| Clay County Tax Collector | P.O. Box 218 | Green Cove Springs, FL 32043 | | | First Class Mail |
| Clay County, FL | 3176 Old Jennings Rd | Middleburg, FL 32068 | | | First Class Mail |
| Clay County, FL | Store 98 Orange Park, FL | 3176 Old Jennings Rd | Middleburg, FL 32068 | | First Class Mail |
| Clay Electric | P.O. Box 308 | Keystone Heights, FL 32656-0308 | | | First Class Mail |
| Clay Electric Cooperative, Inc | 734 Blanding Blvd | Orange Park, FL 32065 | | | First Class Mail |
| Clay Electric Cooperative, Inc | Store 98 Orange Park, FL | P.O. Box 308 | Keystone Heights, FL 32656-0308 | | First Class Mail |
| Clayton County Water Authority, GA | Store 22 Stockbridge, GA | 1600 Battle Creek Rd | Morrow, GA 30260-4302 | | First Class Mail |
| Clayton County Water Authority, Georgia | 1600 Battle Creek Rd | Morrow, GA 30260-4302 | | | First Class Mail |
| Clean Earth Environmental Solutions | 2933B Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Clean Scapes - Austin, LLC | P.O. Box 203070 | Austin, TX 78720 | | | First Class Mail |
| Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, Collins and Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Clear Creek Independent School District | P.O. Box 799 | League City, TX 77574 | | | First Class Mail |
| Clear Creek ISD Tax Office, TX | P.O. Box 799 | League City, TX 77574-0799 | | | First Class Mail |
| Clear Lake Center, LP | 4545 Bissonnet St | Bellaire, TX 77401 | | | First Class Mail |
| Clear Lake Center, LP | 4545 Bissonnet St, Ste 100 | Bellaire, TX 77401 | | | First Class Mail |
| Clear Lake Center, LP Store 16 | 4545 Bissonnet St, Ste 100 | Bellaire, TX 77401 | | | First Class Mail |
| Cleco Power, LLC | 2030 Donahue Ferry Rd | Pineville, LA 71360 | | | First Class Mail |
| Cleco Power, LLC | c/o Richard A. Rozanski, APLC | Attn: Richard A Rozanski | P.O. Box 13199 | Alexandria, LA 71301 | First Class Mail |
| Clermont Regional Investors, LLC | 496 S Hunt Club Blvd | Apopka, FL 32703 | | | First Class Mail |
| Cleveland County Treasurer | 201 S Jones Ave | Norman, OK 73069 | | | First Class Mail |
| Clifford Power Systems | Dept 1754 | Tulsa, OK 74182 | | | First Class Mail |
| Climatec, LLC | 2711 Holloway Rd | Louisville, KY 40299 | | | First Class Mail |
| Climatec, LLC | 2711 Holloway Rd | Louisville, KY 40299 | | | First Class Mail |
| Cloudinary Inc | 3400 Central Expy, Ste 110 | Santa Clara, CA 95051 | | | First Class Mail |
| Cloudinary, Inc | P.O. Box 3178 | Alviso, CA 95002 | | | First Class Mail |
| Cma Cgm (America), LLC | 5701 Lake Wright Dr | Norfolk, VA 23502 | | | First Class Mail |
| Cma Cgm SA | 5701 Lake Wright Dr | Norfolk, VA 23502 | | | First Class Mail |
| Cma Cgm SA | 5701 Lake Wright Dr | Norfolk, VA 23502 | | | First Class Mail |
| Cma Cgm SA | 5701 Lake Wright Dr | Norfolk, VA 23502 | | | First Class Mail |
| Cms Mechanical Services LLC | 445 W Dr, Ste 101 | Melbourne, FL 32904 | | | First Class Mail |
| Coadvantage | 111 W Jefferson St | Orlando, FL 32801-1820 | | | First Class Mail |
| Coastal Cocktails, Inc | 1920 E Deere Ave | Santa Ana, CA 92705 | | | First Class Mail |
| Coastal Cocktails, Inc (Domestic) | 1920 E Deere Ave | Santa Ana, CA 92705 | | | First Class Mail |
| Coastal Cocktails, Inc (Imp) | 1920 E Deere Ave | Santa Ana, CA 92705 | | | First Class Mail |
| Coastline Electric Co, Inc | P.O. Box 1564 | Houston, TX 77251-1564 | | | First Class Mail |
| Cobb County Fire & Emergency Srvcs | 1595 County Services Pkwy | Marietta, GA 30008-4021 | | | First Class Mail |
| Cobb County Tax Commissioner | 736 Whitlock Ave | Marietta, GA 30064 | | | First Class Mail |
| Cobb County Water | P.O. Box 580440 | Charlotte, NC 28258-0440 | | | First Class Mail |
| Cobb County Water | Store 20 Kennesaw, GA | P.O. Box 580440 | Charlotte, NC 28258-0440 | | First Class Mail |
| Cobb County Water System | Store 20 Kennesaw, GA | P.O. Box 580440 | Charlotte, NC 28258-0440 | | First Class Mail |
| Cobb Electric | 1000 Emc Pkwy NE | Marietta, GA 30060-7908 | | | First Class Mail |
| Cobb Electric : Store 20 Kennesaw, GA | 1000 Emc Pkwy Ne | Marietta, GA 30060-7908 | | | First Class Mail |
| Cobblestone Square Co II, Ltd | 27500 Detroit Rd, Ste 300 | Westlake, OH 44145 | | | First Class Mail |
| Cobblestone Square Co II, Ltd Store 116 | 27500 Detroit Rd, Ste 300 | Westlake, OH 44145 | | | First Class Mail |
| Cognex Corporation | Attn: Noah Goldstein | 1 Vision Dr | Natick, MA 01760-2059 | | First Class Mail |
| Cognira, LLC | P.O. Box 13415 | Atlanta, GA 30324 | | | First Class Mail |
| Cognira, LLC | P.O. Box 13415 | Atlanta, GA 30324 | | | First Class Mail |
| Cohen Hazan Group LLC | Attn: Albert Hazan | 48 W 37th St, 8th Fl | New York, NY 10018 | | First Class Mail |
| Cohen Hazan Group LLC | Attn: Albert Hazan | 48 W 37th St, 8th Fl | New York, NY 10018 | | First Class Mail |
| Cohen Hazan Group LLC (Import) | 48 W 37th St, 8th Fl | New York, NY 10018 | | | First Class Mail |
| Cohen Hazan Group, LLC (Imp) | 48 W 37th St, 8th Fl | New York, NY 10018 | | | First Class Mail |
| Cohen Seglias Pallas Greenhall & Furman PC | Attn: Evan W Rassman, Esq | 500 Delaware Ave, Ste 730 | Wilmington, DE 19801 | | First Class Mail |
| Cole Credit Property Trust V, Inc | Attn: Josh Wohlers-Hinds | 2325 E Camelback Rd, Ste 1100 | Phoenix, AZ 85016 | | First Class Mail |
| Cole Gr Stockbridge Ga, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Cole Gr Stockbridge Ga, LLC | 2325 E Camelback Rd, 9th Fl | Phoenix, AZ 85016 | | | First Class Mail |
| Cole Gr Stockbridge Ga, LLC Store 22 | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Collaboration Reverberation, Inc Dba | 1205 3 St, Unit A | San Diego, CA 92101 | | | First Class Mail |
| Coliseum International Valuation | 26791 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Colliers,Turley,Martor & Tucker | P.O. Box 1575 | Minneapolis, MN 55480-1575 | | | First Class Mail |
| Colliers,Turley,Martor & Tucker Store 13 | P.O. Box 1575 | Lock Box 129 | Minneapolis, MN 55480-1575 | | First Class Mail |
| Collin County | 2300 Bloomdale Rd, Ste 2324 | Mckinney, TX 75071 | | | First Class Mail |
| Collin County Tax Assessor/Collector | c/o Abernathy Roeder Boyd & Hullett, PC | Attn: Paul Lopez | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | First Class Mail |
| Collin County Tax Assessor/Collector | c/o Abernathy Roeder Boyd & Hullett, PC | Attn: Paul Lopez | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Collin County Tax Assessor/Collector | P.O. Box 8046 | McKinney, TX 75070 | | | First Class Mail |
| Collin County Tax Assessor/Collector | P.O. Box 8046 | McKinney, TX 75070 | | | First Class Mail |
| Color Star Products Co, Ltd | No 73, Hudi, Minghua Village | Dalin Township | Taiwan | | First Class Mail |
| Colorado Dept of Revenue | 1375 Sherman St | Denver, CO 80203 | | | First Class Mail |
| Colorado Dept of Revenue | Retail Delivery Fee | Denver, CO 80261-0009 | | | First Class Mail |
| Colorado Dept of Revenue | Retail Sales Tax | Denver, CO 80261-0013 | | | First Class Mail |
| Colorado Springs Utilities, CO | Store 84 Colorado Springs, CO | P.O. Box 340 | Colorado Springs, CO 80901-0340 | | First Class Mail |
| Colorado Springs, CO | P.O. Box 340 | Colorado Springs, CO 80901-0340 | | | First Class Mail |
| ColorDrift | 68 Jay St | Brooklyn, NY 11201 | | | First Class Mail |
| ColorDrift | 68 Jay St | Brooklyn, NY 11201 | | | First Class Mail |
| Colordrift LLC | 68 Jay St, Ste 813 | Brooklyn, NY 11201 | | | First Class Mail |
| Colordrift, LLC (Domestic) | 68 Jay St, Ste 813 | Brooklyn, NY 11201 | | | First Class Mail |
| Colordrift, LLC (Imp) | 68 Jay St, Ste 813 | Brooklyn, NY 11201 | | | First Class Mail |
| Columbia Casualty Co | 333 S Wabash Ave | Chicago, IL 60604 | | | First Class Mail |
| Columbia Frame, Inc (Imp) | 6251 Rue Notre Dame E | Montreal, QC H1N 2E9 | Canada | | First Class Mail |
| Columbia Gas of Kentucky | P.O. Box 4660 | Carol Stream, IL 60197-4660 | | | First Class Mail |
| Columbia Gas of Kentucky | Store 25 Lexington, KY | P.O. Box 4660 | Carol Stream, IL 60197-4660 | | First Class Mail |
| Columbia Gas of Ohio | P.O. Box 4629 | Carol Stream, IL 60197-4629 | | | First Class Mail |
| Columbia Gas of Ohio | Store 101 Toledo, OH | P.O. Box 4629 | Carol Stream, IL 60197-4629 | | First Class Mail |
| Columbia Gas of Ohio | Store 28 Hilliard, OH | P.O. Box 4629 | Carol Stream, IL 60197-4629 | | First Class Mail |
| Columbia Gas of Ohio | Store 79 Columbus, OH | P.O. Box 4629 | Carol Stream, IL 60197-4629 | | First Class Mail |
| Columbia Gas of Pennsylvania | P.O. Box 70285 | Philadelphia, PA 19176-0285 | | | First Class Mail |
| Columbia Gas of Pennsylvania | Store 148 York, PA | P.O. Box 70285 | Philadelphia, PA 19176-0285 | | First Class Mail |
| Columbia Gas of Virginia | P.O. Box 70319 | Philadelphia, PA 19170-0319 | | | First Class Mail |
| Columbus Consolidated Government | P.O. Box 911 | Columbus, GA 31902-0911 | | | First Class Mail |
| Columbus Income Tax Div | P.O. Box 183190 | Columbus, OH 43218-3190 | | | First Class Mail |
| Columbus Water Works | P.O. Box 1600 | Columbus, GA 31902-1600 | | | First Class Mail |
| Comal County Tax Assessor-Collector | P.O. Box 659480 | San Antonio, TX 78265-9480 | | | First Class Mail |
| Comcast Business | P.O. Box 70219 | Philadelphia, PA 19176-0219 | | | First Class Mail |
| Comcast Business | P.O. Box 70219 | Philadelphia, PA 19176-0219 | | | First Class Mail |
| Comed | P.O. Box 2510 | Chicago, IL 60690 | | | First Class Mail |
| Comercializadora Home & Style S De | Alambiques 435-S Parque Industrial | Guadalajara | Mexico | | First Class Mail |
| Command Performance | P.O. Box 306 | Malverne, NY 11565 | | | First Class Mail |
| Commerce And Industry Ins Co | 1271 Ave of the Americas, 35th Fl | New York, NY 10020 | | | First Class Mail |
| Commonwealth Edison | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | First Class Mail |
| Commonwealth Edison | Store 213 Elmhurst, IL | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | First Class Mail |
| Commonwealth Edison | Store 230 Lake In The Hills, IL | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | First Class Mail |
| Commonwealth Edison | Store 251 Schaumburg, IL | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | First Class Mail |
| Commonwealth Edison | Store 365 Downers Grove, IL | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | First Class Mail |
| Commonwealth Edison (Comed) | Store 266 Crestwood, IL | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | First Class Mail |
| Commonwealth Edison (Comed) | Store 357 Arlington Heights, IL | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | First Class Mail |
| Commonwealth Edison (Comed) | Store 63 Aurora, IL | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | First Class Mail |
| Commonwealth Equity Services, LLC | 1 University Office Park | Waltham, MA 02453 | | | First Class Mail |
| Commonwealth of PA- PA Dept of Labor | P.O Box 68571 | Harrisburg, PA 17106 | | | First Class Mail |
| Communication Logistics, Inc | 19270 N Sr 162, P.O. Box 27 | Ferdinand, IN 47532 | | | First Class Mail |
| Communications Express, LLC | 5407-C Port Royal Rd | Springfield, VA 22151 | | | First Class Mail |
| Comnet Communications, LLC | 1 Park Ridge Rd, Ste 9 | Bethel, CT 06801 | | | First Class Mail |
| Comnet Communications, LLC | 1420 Lakeside Pkwy, Ste 110 | Flower Mound, TX 75028 | | | First Class Mail |
| Compass Bank | 2200 Post Oak Blvd, 20th Fl | Houston, TX 77056-4703 | | | First Class Mail |
| Compass Creek Owners Association | 12500 Fair Lakes Cir, Ste 400 | Fairfax, VA 22033 | | | First Class Mail |
| Compass Creek Parkway LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| Complianceline, LLC Dba Ethico | 8615 Cliff Cameron Dr, Ste 290 | Charlotte, NC 28269 | | | First Class Mail |
| Comptroller of Maryland | Revenue Administration Div | P.O. Box 549 | Annapolis, MD 21411-0001 | | First Class Mail |
| Con Edison (Comed) | P.O. Box 1701 | New York, NY 10116-1701 | | | First Class Mail |
| Con Edison (Comed) : Store 295 Bronx, NY | P.O. Box 1701 | New York, NY 10116-1701 | | | First Class Mail |
| Conair LLC | 1 Cummings Point Rd | Stamford, CT 06902 | | | First Class Mail |
| Concord LLC | 50 Millstone Rd, Bldg 300, Ste 105 | E Windsor, NJ 08520 | | | First Class Mail |
| Concord Mills Marketplace, LP | P.O. Box 713192 | Chicago, IL 60677-0392 | | | First Class Mail |
| Concord USA LLC | 509 2nd Ave | S Hopkins, MN 55343 | | | First Class Mail |
| Concord Usa LLC | 509 2nd Ave 5 | Hopkins, MN 55343 | | | First Class Mail |
| Concord USA LLC | c/o Scarinci Hollenbeck | Attn: David Edelberg, Esq | 150 Clove Rd, 9th Fl | Little Falls, NJ 07424 | First Class Mail |
| Concord USA, LLC | 509 2nd Ave 5 | Hopkins, MN 55343 | | | First Class Mail |
| Concord USA, LLC | 509 2nd Ave 5 | Hopkins, MN 55343 | | | First Class Mail |
| Concur Technologies Drive | 62157 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Concur Technologies, Inc | 62157 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Concur Technologies, Inc | 62157 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Connecticut Dept of Revenue Services | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | First Class Mail |
| Connecticut Dept of Revenue Services | Sales & Use Tax | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | First Class Mail |
| Connecticut Dept of Revenue Svcs | Sales & Use Tax | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | First Class Mail |
| Connecticut Light & Power | dba Eversource | c/o Eversource Legal | Attn: Honor Heath | 107 Selden St | Berlin, CT 06037 | First Class Mail |
| Connecticut Natural Gas | P.O. Box 847820 | Boston, MA 02284-7820 | | | First Class Mail |
| Connecticut Natural Gas | Store 197 Manchester, CT | P.O. Box 9245 | Chelsea, MA 02150-9245 | | First Class Mail |
| Connolly Gallagher LLP | Attn: Jeffrey C Wisler | 1201 N Market St, 20th Fl | Wilmington, DE 19801 | | First Class Mail |
| Conserius Cloud Solutions Canada | 2700-225 6th Ave SW | Calgary, AB T2P 1N2 | Canada | | First Class Mail |
| Consolidated Edison Company Of New | P.O. Box 1702 | New York, NY 10116 | | | First Class Mail |
| Consolidated Foam, Inc | 801 Asbury Dr | Buffalo Grove, IL 60089 | | | First Class Mail |
| Consolidated Maintenance Solutions | 2429 W 12th St, Ste 4 | Tempe, AZ 85281 | | | First Class Mail |
| Constellation Newenergy, Inc | 1001 Louisiana St, Ste 2300 | Houston, TX 77002 | | | First Class Mail |
| Constellation Newenergy, Inc | 1001 Louisiana St, Ste 2300 | Houston, TX 77002 | | | First Class Mail |
| Constellation Newenergy, Inc | 1001 Louisiana St, Ste 2300 | Houston, TX 77002 | | | First Class Mail |
| Constellation Newenergy, Inc | 1001 Louisiana St, Ste 2300 | Houston, TX 77002 | | | First Class Mail |
| Constellation Newenergy, Inc | 1001 Louisiana St, Ste 2300 | Houston, TX 77002 | | | First Class Mail |
| Construction Specialties & Designs | 700 Gemstone Trail | Deland, FL 32724 | | | First Class Mail |
| Consumer & Environmental Protection Agency (CEPA) | 1553 Berger Dr | San Jose, CA 95112 | | | First Class Mail |
| Consumer Credit Services | Mailstop Fab217 | 2727 E Washington St | Phoenix, AZ 85034 | | First Class Mail |
| Consumer Insights Inc | Dba Emicity | 5455 Corporate Dr | Troy, MI 48098 | | First Class Mail |
| Consumers Energy | Store 168 Roseville, MI | Payment Ctr | Cincinnati, OH 45274-0309 | | First Class Mail |
| Consumers Energy | Store 85 Kalamazoo, MI | P.O. Box 740309 | Cincinnati, OH 45274-0309 | | First Class Mail |
| Consumers Energy | Store 89 Grand Rapids, MI | Payment Ctr | Cincinnati, OH 45274-0309 | | First Class Mail |
| Consumers Energy : Store 176 Wixom, MI | Payment Ctr | Cincinnati, OH 45274-0309 | | | First Class Mail |
| Consumers Energy : Store 53 Utica, MI | P.O. Box 740309 | Cincinnati, OH 45274-0309 | | | First Class Mail |
| Consumers Energy Payment Center | P.O. Box 740309 | Cincinnati, OH 45274-0309 | | | First Class Mail |
| Continental Ins Co (CNA) | 151 N Franklin | Chicago, IL 60606 | | | First Class Mail |
| Controller of Maryland | 110 Carroll St | Annapolis, MD 21411-0001 | | | First Class Mail |
| Convercent, Inc | 929 Broadway | Denver, CO 80203 | | | First Class Mail |
| Conversant Group, LLC | 1513 Cowart St | Chattanooga, TN 37408 | | | First Class Mail |
| Cook County State's Attorney | Consumer Fraud Unit | 69 W Washington St, Ste 3130 | Chicago, IL 60602 | | First Class Mail |
| Cook County Treasurer's Office | 118 N Clark St, Rm 112 | Chicago, IL 60602 | | | First Class Mail |
| Cooper Clinic | 12200 Preston Rd | Dallas, TX 75230 | | | First Class Mail |
| Cooper Roberts Research, Inc | 617 Broadway, Ste 1280 | Sonoma, CA 95476 | | | First Class Mail |
| Copley Whitehall Sewer Authority PA | 3213 Macarthur Rd | Whitehall, PA 18052-2921 | | | First Class Mail |
| Core Home | 247 W 38th St, Ste 501 | New York, NY 10018 | | | First Class Mail |
| Core States, Inc | 3039 Premiere Pkwy, Ste 700 | Duluth, GA 30097 | | | First Class Mail |
| Corelle Brands LLC | 8755 W Higgings Rd, Ste 610 | Chicago, IL 60631 | | | First Class Mail |
| Corgan Associates, Inc | 401 N Houston St | Dallas, TX 75202 | | | First Class Mail |
| Corine Hart | Address Redacted | | | | First Class Mail |
| Corine Hart | c/o Ogden Associates Attorney At Law PLLC | 500 E Capitol St | Jackson, MS 39201 | | First Class Mail |
| Cornell Storefront Systems, Inc | 140 Maffet St, Ste 200 | Wilkes-Barre, PA 18705 | | | First Class Mail |
| Corporate Security Advisors, LLC | 3 Deer Ln | St Paul, MN 55127 | | | First Class Mail |
| Corsearch, Inc | 111 Broadway | New York, NY 10006 | | | First Class Mail |
| Corsearch, Inc | 303 2nd St, Ste 800 | S Tower | San Francisco, CA 94107 | | First Class Mail |
| Cosa Sept Alarms | 315 S Santa Rosa | San Antonio, TX 78207 | | | First Class Mail |
| Cosco Shipping Lines Inc | 100 Lighting Way | Secaucus, NJ 07094 | | | First Class Mail |
| Cosco Shipping Lines Inc | 100 Lighting Way | Secaucus, NJ 07094 | | | First Class Mail |
| Cottonwood Square, LLC | 11030 Santa Monica Blvd, Ste 300 | Los Angeles, CA 90025 | | | First Class Mail |
| Cottonwood Square, LLC Store 288 | 11030 Santa Monica Blvd | Los Angeles, CA 90025 | | | First Class Mail |
| Council Bluffs Water Works IA | P.O. Box 309 | Council Bluffs, IA 51502-0309 | | | First Class Mail |
| Country Line (International) Ltd | Tower A, 7/F Unit 707 & 708 | Hunghom, Kowloon | Hong Kong | | First Class Mail |
| Country Line (International) Ltd | Unit 707-708, Tower A, 7/F, Hunghom Comm Centre, 39 Ma Tau Wai Rd | Kowloon, Hong Kong | China | | First Class Mail |
| Countryside Property Maintenance Ll | 1159 E Overlir Cir | Hernando, FL 34442 | | | First Class Mail |
| County of Fairfax DTA | P.O. Box 10201 | Fairfax, VA 22035-0201 | | | First Class Mail |
| County of Fairfax, VA/Taru | 12099 Government Center Pkwy | Fairfax, VA 22035 | | | First Class Mail |
| County of Fresno Tax Collector | 2281 Tulare St | Fresno, CA 93721 | | | First Class Mail |
| County of Greene | 940 N Boonville Ave | Springfield, MO 65802 | | | First Class Mail |
| County of Henrico, VA, Dept of Finance | P.O. Box 90775 | Henrico, VA 23273-0775 | | | First Class Mail |
| County of Lehigh | Fiscal Office | 17 S 7th St, Rm 119 | Allentown, PA 18101-2401 | | First Class Mail |
| County of Los Angeles | Dept of Consumer & Business Affairs (DCBA) | 320 W Temple St, Rm G-10 | Los Angeles, CA 90012 | | First Class Mail |
| County of Loudoun, Virginia | Attn: Tina Estevez | 1 Harrison St, SE, 5th Fl | P.O Box 7000 | Leesburg, VA 20177-7000 | First Class Mail |
| County of San Diego | 9325 Hazard Way, Ste 100 | San Diego, CA 92123 | | | First Class Mail |
| County of San Diego : Dept | 9325 Hazard Way, Ste 100 | San Diego, CA 92123 | | | First Class Mail |
| County of Santa Clara | Dept of Tax & Collections | 110 W Tasman Dr | San Jose, CA 95134 | | First Class Mail |
| Courtney Ramsey Speaks, LLC | 6266 Emeraldwood Pl | Dallas, TX 75254 | | | First Class Mail |
| Courtney Senes | Address Redacted | | | | First Class Mail |
| Coventry Health Workers Compensatio | P.O. Box 660776 | Dallas, TX 75266-0107 | | | First Class Mail |
| Coventry Health Workers Compensation | Address Redacted | | | | First Class Mail |
| Coventry Health Workers Compensation | P.O. Box 660776 | Dallas, TX 75266-0107 | | | First Class Mail |
| Cowart Plumbing, Inc | Attn: Cowart Plumbing | 19521 Linda Ln | Saucier, MS 39574 | | First Class Mail |
| Coweta County Tax Commissioner | 37 Perry St | Newnan, GA 30263 | | | First Class Mail |
| Coweta EMC | 807 Collinsworth Rd | Palmetto, CA 30268 | | | First Class Mail |
| Coweta-Fayette Electric Membership Corp GA | P.O. Box 530812 | Atlanta, GA 30353-0812 | | | First Class Mail |
| Cox Business Dept 781104 | P.O. Box 78000 | Detroit, MI 48278-1104 | | | First Class Mail |
| Cpb Venture Enterprises, LLC | 595 Beechwood Ct | Normal, IL 61761 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| CPS Energy | c/o Bankruptcy Section | 500 McCullough Ave, Mail Drop CT1201 | San Antonio, TX 78215 | | First Class Mail |
| Cps Energy | P.O. Box 2678 | San Antonio, TX 78289-0001 | | | First Class Mail |
| Cps Energy - Store 31 San Antonio, TX | P.O. Box 2678 | San Antonio, TX 78289-0001 | | | First Class Mail |
| Cps Energy - Store 87 Live Oak, TX | P.O. Box 2678 | San Antonio, TX 78289-0001 | | | First Class Mail |
| Cpsc | Address Redacted | | | | First Class Mail |
| CPV Retail Energy LLC | 2245 Texas Dr, Ste 400 | Sugar Land, TX 77479 | | | First Class Mail |
| CPV Retail Energy LLC | 2245 Texas Dr, Ste 400 | Sugar Land, TX 77479 | | | First Class Mail |
| CPV Retail Energy LLC | 2245 Texas Dr, Ste 400 | Sugar Land, TX 77479 | | | First Class Mail |
| CRA International, Inc | 200 Clarendon St | Boston, MA 02116 | | | First Class Mail |
| CRA International, Inc | 200 Clarendon St | Boston, MA 02116 | | | First Class Mail |
| CRA International, Inc | 200 Clarendon St | Boston, MA 02116 | | | First Class Mail |
| Cra Int'l., Inc | 200 Clarendon St | Boston, MA 02116 | | | First Class Mail |
| Credi Direct (Ningbo) Co, Ltd (Imp) | 45 W Lushan Rd Beilun | Ningbo | China | | First Class Mail |
| Created By Maker, LLC | 2350 Weldonn Ln | Allen, TX 75002 | | | First Class Mail |
| Creative Circle, LLC | P.O. Box 74008799 | Chicago, IL 60674-8799 | | | First Class Mail |
| Creative Home Ideas/Ymf (Imp) | 295 5th Ave, Ste 1714 | New York, NY 10016 | | | First Class Mail |
| Creative Home Ltd | 3600 Eldorado Pkwy Bldg C, Ste 3 | Mckinney, TX 75070 | | | First Class Mail |
| Creative Tomco Limited | Attn: Johnnie Cheng | 31 Wang Chiu Rd, Unit 601 Po Lung Ctr | Kowloon Bay, 523581 | Hong Kong | First Class Mail |
| Credit Agricole | 227 W Monroe St, Ste 2875 | Chicago, IL 60606 | | | First Class Mail |
| Crete Building Services, LLC | 3700 South Blvd, Ste 250 | Charlotte, NC 28209 | | | First Class Mail |
| Cricbin Lafayette Trust | 800 3rd Ave, 5th Fl | New York, NY 10022 | | | First Class Mail |
| Croflon 450 LLC | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | First Class Mail |
| Crosscom | 900 Deerfield Pkwy | Buffalo Grove, IL 60047 | | | First Class Mail |
| Crosscom | 900 N Deerfield Pkwy | Buffalo Grove, IL 60089 | | | First Class Mail |
| Crosscom | 900 N Deerfield Pkwy | Buffalo Grove, IL 60089 | | | First Class Mail |
| Crowdstrike, Inc | Attn: Tyler Loutsch | 150 Mathilda Pl, Ste 300 | Sunnyvale, CA 94086 | | First Class Mail |
| Crown Equipment, Corp | P.O. Box 641173 | Cincinnati, OH 45264-1173 | | | First Class Mail |
| Crown Mark, Inc (Imp) | P.O. Box 1036 | Charlotte, NC 28201-1036 | | | First Class Mail |
| Crown Packing, Corp | 17854 Chesterfield Airport Rd | Chesterfield, MO 63005 | | | First Class Mail |
| Crown Ventures I LLC | 1505 Lakes Pkwy | Lawrenceville, GA 30043 | | | First Class Mail |
| Crown Ventures I LLC | 1505 Lakes Pkwy | Lawrenceville, GA 30043 | | | First Class Mail |
| Crown Ventures I LLC | 1505 Lakes Pkwy, Ste 190 | Lawrenceville, GA 30043 | | | First Class Mail |
| Crown Ventures I LLC Store 243 | 1505 Lakes Pkwy, Ste 190 | Lawrenceville, GA 30043 | | | First Class Mail |
| Crown Ventures I LLC Store 252 | 1505 Lakes Pkwy, Ste 190 | Lawrenceville, GA 30043 | | | First Class Mail |
| Crst Expedited, Inc | 201 1st St SE, Ste 400 | Cedar Rapids, IA 52401 | | | First Class Mail |
| Crst Expedited, Inc | 3930 16th Ave Sw | Cedar Rapids, IA 52404 | | | First Class Mail |
| CRST Expedited, Inc | 3930 16th Ave SW | Cedar Rapids, IA 52404 | | | First Class Mail |
| Crystal Art of Florida | 4950 S Santa Fe Ave | Vernon, CA 90058 | | | First Class Mail |
| Crystal Art of Florida, Inc (Imp) | 11555 Heron Bay Blvd, Ste 200 | Coral Springs, FL 33076 | | | First Class Mail |
| Crystal Art Of Florida, Inc (Imp) | 11555 Heron Bay Blvd, Unit200 | Coral Springs, FL 33076 | | | First Class Mail |
| Cs Business Solutions, LLC | P.O. Box 115 | Closter, NJ 07624 | | | First Class Mail |
| CS West Manchester LLC | Manchester Springfield LLC, & | Manchester Frankford LLC Collectively | P.O. Box 6296 | Hicksville, NY 11802 | First Class Mail |
| Csc Corp Service Co | 251 Little Falls Dr | Wilmington, DE 19808 | | | First Class Mail |
| Csc Corp Service Co | 251 Little Falls Dr | Wilmington, DE 19808 | | | First Class Mail |
| CSC Delaware Trust Company, In Its Capacity As Successor Trustee | Attn: Gregory Daniels | 21 Little Falls Dr | Wilmington, DE 19808 | | First Class Mail |
| Ct Department Of Revenue Services | P.O. Box 2974 | Hartford, CT 06104-2974 | | | First Class Mail |
| Ct Lien Solutions | Attn: Pamela Lewis | P.O. Box 301133 | Dallas, TX 75303 | | First Class Mail |
| Ctm International Giftware Inc | Attn: Lucy Scuralli | 11420 Albert Hudson | Montreal, QC H1G 3J6 | Canada | First Class Mail |
| Ctm International Giftware, Inc | 11420 Albert Hudon | Montreal, QC H1G 3J6 | Canada | | First Class Mail |
| Cto Realty Growth, Inc | dba Cto20 mi | P.O. Box 95700 | Chicago, IL 60694 | | First Class Mail |
| Cucamonga Valley Water Dist, California | P.O. Box 51788 | Los Angeles, CA 90051-6088 | | | First Class Mail |
| Cui Liu Designs, LLC (Imp) | 1406 Fleetwood Dr | Murray, KY 42071 | | | First Class Mail |
| Cui Liu Designs, LLC (Import) | 1406 Fleetwood Dr | Murray, KY 42071 | | | First Class Mail |
| Cui Liu Designs, LLC (Import) | Attn: Cui Liu | 1845 Butterworth | Murray, KY 42071 | | First Class Mail |
| Cumberland County Lepc/Hazmat | Attn: Tier ii Admin | 1 Public Safety Dr | Carlisle, PA 17013-7300 | | First Class Mail |
| Cummins Inc Dba Cummins Power South | P.O. Box 403896 | Atlanta, GA 30384 | | | First Class Mail |
| Cummins, Inc Dba Cummins Power S | P.O. Box 403896 | Atlanta, GA 30384 | | | First Class Mail |
| Curbs Plus, Inc | 8767 Alabama Hwy | Ringgold, GA 30736 | | | First Class Mail |
| Curecrete Distribution, Inc | 1203 W Spring Creek Pl | Springville, UT 84663 | | | First Class Mail |
| Curio Crafts Private Ltd Delhi | C-11 Sector-57 | Noida | India | | First Class Mail |
| Custom Designed Controls, LLC | 55 Gateway Dr | Lavonia, GA 30553 | | | First Class Mail |
| Cv Bati Bakti Anggara (Imp) | Jl Mulawarman No 2A Lingk Kapi Ka | Gianyar | Indonesia | | First Class Mail |
| Cv Bati Bakti Anggara (Import) | Jl Mulawarman No 2A Lingk Kaja Ka | Gianyar, 22 80515 | Indonesia | | First Class Mail |
| Cv Kirana Mas Homes (Imp) | Glondong Trb4 Rwd2 Tritomartani | Sleman | Indonesia | | First Class Mail |
| Cvh Co Ltd (Imp) | 12th Fl, Rm 1201-1202 | Kowloon Bay | Hong Kong | | First Class Mail |
| CVICR Ltd LLP | P.O. Box 1720 | Winter Park, FL 32790 | | | First Class Mail |
| Cxcr Properties Ltd, LLP | P.O. Box 1720 | Winter Park, FL 32790-1720 | | | First Class Mail |
| CX Collective | Attn: Ty Givens | 312 S Market St, Unit 172 | Inglewood, CA 90301 | | First Class Mail |
| Cybra, Corp | 28 Wells Ave , Bldg, Unit3 | Yonkers, NY 10701 | | | First Class Mail |
| Cynthia Galan | Address Redacted | | | | First Class Mail |
| Cynthia Galan | c/o Law Office Of Keith Miller | 100 E Ferguson, Ste 101 | Tyler, TX 75702 | | First Class Mail |
| Cypress Creek Town Center | 509 Guisando De Avila, Ste 200 | Tampa, FL 33613 | | | First Class Mail |
| Cypress-Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | First Class Mail |
| Cypress-Fairbanks ISD | P.O. Box 4576 | Houston, TX 77210-4576 | | | First Class Mail |
| Cypress-Fairbanks ISD | Tax Assessor-Collector | 10494 Jones Rd, Ste 106 | Houston, TX 77065 | | First Class Mail |
| Cyrusone LLC | 7301 Metropolis | Austin, TX 78744 | | | First Class Mail |
| Cyrusone LLC | 7301 Metropolis, Bldg 6 | Austin, TX 78744 | | | First Class Mail |
| Cyrusone LLC | 7301 Metropolis, Bldg 6 | Austin, TX 78744 | | | First Class Mail |
| Cyrusone LLC | 7301 Metropolis, Bldg 6 | Austin, TX 78744 | | | First Class Mail |
| Cyrusone, LLC | 3581 Solutions Center Lockbox 77358 | Chicago, IL 60677-3005 | | | First Class Mail |
| Dakang Holding Co, Ltd (Imp) | No695 Kangshan Rd | Zhejiang | China | | First Class Mail |
| Dakang Holding Co,Ltd (Imp) | No695 Kangshan Rd | Zhejiang, 130 313300 | China | | First Class Mail |
| Dakang Holding Co, Ltd | Attn: Diana Liu | No 695 Kangshan Rd, Dipu St | Anji County, Huzhou City Zhejiang Province 313300 | China | First Class Mail |
| Dakota Electric Assoc | Store 131 Burnsville, MN | P.O. Box 64427 | St Paul, MN 55164-0427 | | First Class Mail |
| Dakota Electric Association | P.O. Box 64427 | St Paul, MN 55164-0427 | | | First Class Mail |
| Dale Haggerty | Address Redacted | | | | First Class Mail |
| Dallan Jinnee Housewares Co, Ltd | No 9 Xintun, Bldg Rm 512, | Dalian | China | | First Class Mail |
| Dalian New Jieyue I And E Co, Ltd | No 27 Mingze St, Rm-1-1007 | Dalian | China | | First Class Mail |
| Dallas County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner, Esq | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | First Class Mail |
| Dallas County | Records Bldg | 500 Elm St, Ste 3300 | Dallas, TX 75202 | | First Class Mail |
| Dallas Mobile Tire Shop | 4475 Trinity Mills Rd, Unit703964 | Dallas, TX 75370 | | | First Class Mail |
| Dallas Mobile Tire Shop, LLC | P.O. Box 703964 | Dallas, TX 75370 | | | First Class Mail |
| Dallas Regional Chamber | Attn: Liz Ferguson | 500 N Akard St | Dallas, TX 75201 | | First Class Mail |
| Dallas Stars | 2601 Ave Of The Stars | Frisco, TX 75034 | | | First Class Mail |
| Dan Azzato | Address Redacted | | | | First Class Mail |
| Danah Qasem | Address Redacted | | | | First Class Mail |
| Danah Qasem | c/o Dan Newlin Personal Injury Attorneys | 7335 W Sand Lake Rd, Ste 300 | Orlando, FL 32819 | | First Class Mail |
| Daniel G Dale City Enterprises | P.O. Box 10234 | Pittsburgh, PA 15232 | | | First Class Mail |
| Daniel G Dale City Enterprises | Store 149 | P.O. Box 10234 | Pittsburgh, PA 15232 | | First Class Mail |
| Daniel G Kamin Chattanooga LLC | P.O. Box 10234 | Pittsburgh, PA 15232 | | | First Class Mail |
| Daniel G Kamin Chattanooga LLC Store 80 | P.O. Box 10234 | Pittsburgh, PA 15232 | | | First Class Mail |
| Daniel G Kamin Dale City Enterprises | 490 S Highland Ave | Pittsburgh, PA 15206 | | | First Class Mail |
| Daniel G Kamin Dale City Enterprises | 490 S Highland Ave | Pittsburgh, PA 15206 | | | First Class Mail |
| Daniel G Kamin Farmers Branch LLC | 490 S Highland Ave | Pittsburgh, PA 15206 | | | First Class Mail |
| Daniel G Kamin Farmers Branch LLC | P.O. Box 10234 | Pittsburgh, PA 15232 | | | First Class Mail |
| Daniel G Kamin Farmers Branch LLC | Store 147 | P.O. Box 10234 | Pittsburgh, PA 15232 | | First Class Mail |
| Daniel G Kamin Laredo LLC | P.O. Box 10234 | Pittsburgh, PA 15232 | | | First Class Mail |
| Daniel G Kamin Laredo LLC Store 256 | P.O. Box 10234 | Pittsburgh, PA 15232 | | | First Class Mail |
| Daniel Guerrero | Address Redacted | | | | First Class Mail |
| Daniel Mendenhall | Address Redacted | | | | First Class Mail |
| Daniel Raffaelli | Address Redacted | | | | First Class Mail |
| Daniel Raffaelli | Address Redacted | | | | First Class Mail |
| Darling Realty Inc | 1105 Fall River Ave | Seekonk, MA 02771 | | | First Class Mail |
| Darling Realty Inc Store 163 | 1105 Fall River Ave | Seekonk, MA 02771 | | | First Class Mail |
| Darwin Munoz | Address Redacted | | | | First Class Mail |
| Datasite LLC | Baker Ctr, Ste 600 | Minneapolis, MN 55402 | | | First Class Mail |
| Datasite LLC | P.O. Box 74007252 | Chicago, IL 60674-7252 | | | First Class Mail |
| Datasite LLC | P.O. Box 74007252 | Chicago, IL 60674-7252 | | | First Class Mail |
| Datasite LLC | The Baker Center | 733 S Marquette Ave, Ste 600 | Minneapolis, MN 55402 | | First Class Mail |
| Datasite LLC | The Baker Center | 733 S Marquette Ave, Ste 600 | Minneapolis, MN 55402 | | First Class Mail |
| Datasite, LLC | Baker Center, Ste 600 | Minneapolis, MN 55402 | | | First Class Mail |
| Dataval Corp | 11800 Ridge Pkwy, Ste 125 | Broomfield, CO 80021 | | | First Class Mail |
| Dataval Corp | 11800 Ridge Pkwy, Ste 125 | Broomfield, CO 80021 | | | First Class Mail |
| Dataval Corp | 11800 Ridge Pkwy, Ste 125 | Broomfield, CO 80021 | | | First Class Mail |
| Dataval Corporation | Attn: Joan Stone, CFO | 4770 Baseline Rd, Ste 200 | Boulder, CO 80303 | | First Class Mail |
| Dataval Corporation | P.O. Box 75179 | Chicago, IL 60675-5179 | | | First Class Mail |
| Davenport Crg LLC | 5215 Old Orchard Rd, Ste 800 | Skokie, IL 60077 | | | First Class Mail |
| David Heartquist | Address Redacted | | | | First Class Mail |
| David J Roca | Address Redacted | | | | First Class Mail |
| David Martin-Valenzuela | Address Redacted | | | | First Class Mail |
| David Mcbride | Address Redacted | | | | First Class Mail |
| David Zambeck | Address Redacted | | | | First Class Mail |
| David Zambeck | Address Redacted | | | | First Class Mail |
| Davidson County Metropolitan Trustee | P.O. Box 196358 | Nashville, TN 37219-6358 | | | First Class Mail |
| Davis House, Utah Assessor's Office | 61 S Main St, Rm 302 | P.O. Box 618 | Farmington, UT 84025 | | First Class Mail |
| Day House, Inc | Gate No 15 Lalpur Hamwer | Moradabad | India | | First Class Mail |
| Dayanis Garcia | Address Redacted | | | | First Class Mail |
| Dayanis Garcia | c/o Dermer Law Firm | 700 S Rosemary Ave, Ste 204 | W Palm Beach, FL 33401 | | First Class Mail |
| Dba 905 South 247th St West Owne | Store 281 | 212 Lower Creek Rd | Stockton, NJ 08559-1617 | | First Class Mail |
| Dba Beldon Roofing Co | 5039 W Ave | San Antonio, TX 78213 | | | First Class Mail |
| Dba Ddr Nassau Pavilion Assoc LP | P.O. Box 228042 | Beechwood, OH 44122 | | | First Class Mail |
| Dba Discovery Benefits | 4321 20th Ave | Fargo, ND 58103 | | | First Class Mail |
| Dba Evergreen Air Conditioning | 11414 W Park Pl, Ste 202 | Milwaukee, WI 53224 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Dba Giv Green Tree Outparcels LLC | 32302 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Dba Greene Development-Appleton | 900 Challenger Dr | Green Bay, WI 54311-8321 | | | First Class Mail |
| Dba Hit The Mark Animal Talent | 6012 Cholla Dr | Ft Worth, TX 76112 | | | First Class Mail |
| Dba Kenco Real Estate, LLC | 8301 Meadow Ridge Ct | Raleigh, NC 27615 | | | First Class Mail |
| Dba Kenco Real Estate, LLC Store 73 | 8301 Meadow Ridge Ct | Raleigh, NC 27615 | | | First Class Mail |
| Dba Kennewick Landing, LLC | P.O. Box 2720 | Silverdale, WA 98383 | | | First Class Mail |
| Dba Kennewick Landing, LLC Store 277 | P.O. Box 2720 | Silverdale, WA 98383 | | | First Class Mail |
| Dba Kubo Records & Data Services | 945 S Bryan Beltline Rd, Ste 200 | Mesquite, TX 75149 | | | First Class Mail |
| Dba Lowes Home Centers, LLC Store 296 | Lowes Companies, Inc | 1000 Lowe's Blvd | Mooresville, NC 28117 | | First Class Mail |
| Dba Mymove, LLC | 1423 Red Ventures Dr | Ft Mill, SC 29707 | | | First Class Mail |
| Dba Nationwide Cleaners | 105 Main St | Hackensack, NJ 07601 | | | First Class Mail |
| Dba Rego`s Borrower, LLC | 210 Rte 4 East | Paramus, NJ 07652 | | | First Class Mail |
| dba She Bee Stingin' Inc | 26500 Agoura Rd, Ste 102-715 | Calabasas, CA 91302 | | | First Class Mail |
| Dbb Holding Inc | P.O. Box 18087 | Reno, NV 89511 | | | First Class Mail |
| Dbb Holding Inc, Store 178 | P.O. Box 18087 | Reno, NV 89511 | | | First Class Mail |
| DBB Holdings Inc | P.O. Box 18087 | Reno, NV 89511 | | | First Class Mail |
| DBB Holdings, Inc | P.O. Box 18087 | Reno, NV 89511 | | | First Class Mail |
| DBK Concepts Inc | 12905 SW 129 Ave | Miami, FL 33186 | | | First Class Mail |
| DBK Concepts Inc | 12905 SW 129th Ave | Miami, FL 33186 | | | First Class Mail |
| DBK Concepts Inc | 12905 SW 129th Ave | Miami, FL 33186 | | | First Class Mail |
| De Beukelaer Corp | P.O. Box 11407 | Birmingham, AL 35246-1040 | | | First Class Mail |
| De La Cruz Monica | Address Redacted | | | | First Class Mail |
| DE Trust Co | InterCo Note Collateral Agent | 251 Little Falls Dr | Wilmington, DE 19808 | | First Class Mail |
| Deangelo Contracting Services, LLC | 100 N Conahan Dr | Hazleton, PA 18201 | | | First Class Mail |
| Debbie Martin | Address Redacted | | | | First Class Mail |
| Deborah Chapman | Address Redacted | | | | First Class Mail |
| Debra Lake | Address Redacted | | | | First Class Mail |
| Debra Lyn Riley | Address Redacted | | | | First Class Mail |
| Dechert LLP | Cira Centre | 2929 Arch St | Philadelphia, PA 19104-2808 | | First Class Mail |
| Dechert LLP | 2929 Arch St | Philadelphia, PA 19104-2808 | | | First Class Mail |
| Dechert LLP | Attn: Eric Hilmo | | | | First Class Mail |
| Dechert LLP | Attn: Stephen D Zide/Eric Hilmo | 3 Bryant Park | 1095 Ave of the Americas | New York, NY 10036 | First Class Mail |
| Dechert LLP | Attn: Stephen Zide, Eric Hilmo | 3 Bryant Park | 1095 Ave of the Americas | New York, NY 10036 | First Class Mail |
| Deck Oakley, LLC | 272 Sunny Acres | Cincinnati, OH 45255 | | | First Class Mail |
| Deck Oakley, LLC | 272 Sunny Acres Dr | Cincinatti, OH 45255 | | | First Class Mail |
| Decker Communications, Inc | 575 Market St, 4th Fl | San Francisco, CA 94105 | | | First Class Mail |
| Deco De Trend (Imp) | No 4/371, Vandalur Walajabad Rd | Padappai | India | | First Class Mail |
| Dedham R2G Owner LLC | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | First Class Mail |
| Dedham R2G Reit | P.O. Box 411198 | Boston, MA 02241-1198 | | | First Class Mail |
| Dedham R2G Reit, Store 190 | P.O. Box 411198 | Boston, MA 02241-1198 | | | First Class Mail |
| Deer Park Roofing, Inc | 605 Marret Ave | Louisville, KY 40208 | | | First Class Mail |
| Dekora Arts (Imp) | H-48, Ramganga Vihar-I | Moradabad | India | | First Class Mail |
| Dekora Arts (Imp) | H-48, Ramganga Vihar-I | Moradabad, 24 244001 | India | | First Class Mail |
| Del/White Joint Venture | 3201 Dauphin St | Mobile, AL 36606 | | | First Class Mail |
| Delaware County Treasurer | 145 N Union St | P.O. Box 8006 | Delaware, OH 43015-8006 | | First Class Mail |
| Delaware Dept of Revenue | 820 N French St | Wilmington, DE 19801 | | | First Class Mail |
| Delaware Div of Corporations | John G Townsend Bldg | 401 Federal St, Ste 4 | Dover, DE 19901 | | First Class Mail |
| Delaware Div of Corporations | P.O. Box 898 | Dover, DE 19903 | | | First Class Mail |
| Deletha Carstarphen | Address Redacted | | | | First Class Mail |
| Deletha Carstarphen | c/o Law Offices Of Underwood Micklin, LLC | 1236-I Brace Rd | Cherry Hill, NJ 8034 | | First Class Mail |
| Delilah Minnich | Address Redacted | | | | First Class Mail |
| Dell Inc | 1600 E Plano Pkwy | Plano, TX 75074 | | | First Class Mail |
| Delmar International, Inc | 18th Km Mile Stone | Amroha | India | | First Class Mail |
| Delmar Int'l, Inc | 18th Km Mile Stone | Amroha, 30 244221 | India | | First Class Mail |
| Deloitte Tax, LLP | P.O. Box 844736 | Dallas, TX 75284 | | | First Class Mail |
| Delta Dental Insurance Co | 1130 Sanctuary Pkwy | Alpharetta, GA 30009 | | | First Class Mail |
| Dematic Corp | 507 Plymouth Ave NE | Grand Rapids, MI 49505 | | | First Class Mail |
| Dematic Corp Corp | 507 Plymouth Ave NE | Grand Rapids, MI 49505 | | | First Class Mail |
| Demchar LLC | Attn: Jennifer Demchar | 445 Cardinal Oaks Ct | Lake Mary, FL 32746 | | First Class Mail |
| Dena Santos | Address Redacted | | | | First Class Mail |
| Denise Morales-Kalajdzic | Address Redacted | | | | First Class Mail |
| Dennis Johnson | Address Redacted | | | | First Class Mail |
| Dennis Johnson | c/o Vorhees & Bailey LLP | Attn: Josh Vorhees | 535 Ramona St, Ste 5 | Palo Alto, CA 94301 | First Class Mail |
| Dennis Johnson | c/oVorhees & Bailey LLP | Attn: Josh Vorhees | 535 Ramona St, Ste 5 | Palo Alto, CA 94301 | First Class Mail |
| Dent Emp, Inc | Attn: Brian Wooton | 1161 E Clark Rd, Stes 124-130 | Dewitt, MI 48820 | | First Class Mail |
| Denton County Tax Assessor Collector | P.O. Box 90223 | Denton, TX 76202 | | | First Class Mail |
| Denton County Tax Office | 1505 E McKinney St | Denton, TX 76209 | | | First Class Mail |
| Department of Agriculture & Natur | 523 E Capitol Ave | Pierre, SD 57501 | | | First Class Mail |
| Dept of The Treasury | Internal Revenue Service | 1500 Pennsylvania Ave NW | Washington, DC 20220 | | First Class Mail |
| Dept of The Treasury - IRS | 1500 Pennsylvania Ave NW | Washington, DC 20220 | | | First Class Mail |
| Dept of Water Resources - Gwinnett County | P.O. Box 105023 | Atlanta, GA 30348-5023 | | | First Class Mail |
| Derek Venable | Address Redacted | | | | First Class Mail |
| Design Works International, Inc | Attn: Lisa Salvato | 494 8th Ave, 12th Fl | New York, NY 10001 | | First Class Mail |
| Design World, Inc | 116 Spacegate Dr NW | Huntsville, AL 35806 | | | First Class Mail |
| Design World, Inc | Dba Kingston (Imp) | 8059 Hwy 72 W | Madison, AL 35758 | | First Class Mail |
| Designs Direct, LLC | 636 Main St | Covington, KY 41011 | | | First Class Mail |
| Designs For All Seasons, Ltd | Flat 8, 5/F, Kaiser Estate (Phase | Hunghom, Kowloon, KLN | Hong Kong | | First Class Mail |
| Designs For All Seasons, Ltd | Flat 8, 5th Fl, Kaiser Estate (Phase) | Hunghom, Kowloon | Hong Kong | | First Class Mail |
| Desiree Taylor | Address Redacted | | | | First Class Mail |
| Desiree Taylor & Minor BT | Address Redacted | | | | First Class Mail |
| Desoto Parish Sales & Use Tax Commission | P.O. Box 927 | Mansfield, LA 71052 | | | First Class Mail |
| Deutsche Bank AG | 1 Columbus Cir | New York, NY 10019 | | | First Class Mail |
| Deutsche Bank AG New York Branch | 1 Columbus Cir | New York, NY 10019 | | | First Class Mail |
| Development Engineering Consultants | 5300 Town & Country Blvd, Ste 150 | Frisco, TX 75034 | | | First Class Mail |
| Development Services Department | P.O. Box 1088 | Austin, TX 78767 | | | First Class Mail |
| Devgiri Exports (Imp) | 6th KM Stone, Village Babarpur, G | Panipat | India | | First Class Mail |
| Devgiri Exports LLC | 240 Peachtree St NW, Ste 5A1 | Atlanta, GA 30303 | | | First Class Mail |
| Devgiri Exports LLC | 240 Peachtree St NW, Ste 981 | Atlanta, GA 30303 | | | First Class Mail |
| Devdara, Inc | Hinsali Rd Industrial Area | Ghaziabad | India | | First Class Mail |
| Dewan & Sons Exports Pvt Ltd | Lakri Fazalpur Delhi Rd | Moradabad | India | | First Class Mail |
| Dex Imaging, LLC | 5109 W Lemon St | Tampa, FL 33609 | | | First Class Mail |
| Dex Imaging, LLC | 5109 W Lemon St | Tampa, FL 33609 | | | First Class Mail |
| Dex Imaging, LLC | 5109 W Lemon St | Tampa, FL 33609 | | | First Class Mail |
| Dex Imaging, LLC | 5109 W Lemon St | Tampa, FL 33609 | | | First Class Mail |
| Dex Imaging, LLC | 5109 W Lemon St | Tampa, FL 33609 | | | First Class Mail |
| Dex Imaging, LLC | 5109 W Lemon St | Tampa, FL 33609 | | | First Class Mail |
| Dfw Shredding, Inc | P.O. Box 794392 | Dallas, TX 75379 | | | First Class Mail |
| Dgl Group Ltd (Dom) | 2045 Lincoln Hwy, 3rd Fl | Edison, NJ 08817 | | | First Class Mail |
| DHL Global Forwarding | 1210 S Pine Island Rd | Plantation, FL 33324 | | | First Class Mail |
| Dial Industries | 3628 Noakes St | Los Angeles, CA 90023 | | | First Class Mail |
| Diamond Exports (Imp) | Babail Rd | Panipat | India | | First Class Mail |
| Dictation One Dba Yb Sales And Dist | 957 Bedford Ave, Ste 201 | Brooklyn, NY 11205 | | | First Class Mail |
| Diesel Direct Mid Atlantic | 74 Maple St | Stoughton, MA 02072 | | | First Class Mail |
| Digiop | 9340 Priority Way W Dr | Indianapolis, IN 46240 | | | First Class Mail |
| Digital Marketing & Print Solutions | 3305 Wiley Post | Carrollton, TX 75006 | | | First Class Mail |
| Diligent, Corp | P.O. Box 419829 | Boston, MA 02241-9874 | | | First Class Mail |
| Diller Outdoor Advertising, Inc | Attn: Douglas Diller | 4316 Hiltshire Ct | Flower Mound, TX 75028 | | First Class Mail |
| Dina Terranova | Address Redacted | | | | First Class Mail |
| Dina Terranova | Address Redacted | | | | First Class Mail |
| Dinsmore & Shohl LLP | 255 E 5th St, Ste 1900 | Cincinnati, OH 45202 | | | First Class Mail |
| Dior International Ltd | 6/F, 6-7 Wah Wai Center | Fo Tan, Shatin | Hong Kong | | First Class Mail |
| Dior International Ltd | Attn: Joey Ko | 6/F, 6-7 Wah Wai Ctr | 38-42 Au Pui Wan St | Fo Tan, Shatin, NT | Hong Kong | First Class Mail |
| Dior Int'l, Ltd | 6/F, 6-7 Wah Wai Ctr | Fo Tan, Shatin, NT | Hong Kong | | First Class Mail |
| Direct Energy | Store 170 Monroeville, PA | 1001 Liberty Ave | Pittsburgh, PA 15222 | | First Class Mail |
| Direct Energy | Store 259 Willow Grove, PA | 1001 Liberty Ave | Pittsburgh, PA 15222 | | First Class Mail |
| Direct Energy | Store 311 Poughkeepsie, NY | 1001 Liberty Ave | Pittsburgh, PA 15266 | | First Class Mail |
| Direct Energy : Store 121 Pittsburgh, PA | 1001 Liberty Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Direct Energy : Store 148 York, PA | 1001 Liberty Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Direct Energy : Store 164 Rochester, NY | 1001 Liberty Ave | Pittsburgh, PA 15266 | | | First Class Mail |
| Direct Energy : Store 193 Middletown, NY | 1001 Liberty Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Direct Energy : Store 24 Ofallon, IL | 1001 Liberty Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Direct Energy : Store 295 Bronx, NY | 1001 Liberty Ave | Pittsburgh, PA 75266 | | | First Class Mail |
| Direct Energy : Store 321 Buffalo, NY | 1001 Liberty Ave | Pittsburgh, PA 15266 | | | First Class Mail |
| Direct Energy : Store 406 Media, PA | 1001 Liberty Ave | Pittsburgh, PA 15266 | | | First Class Mail |
| Direct Energy Business, LLC | 1001 Liberty Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Direct Energy Business, LLC | 1001 Liberty Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Direct Energy Business, LLC | 1001 Liberty Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Direct Energy Business, LLC | 910 Louisiana St | Houston, TX 77002 | | | First Class Mail |
| Direct Home Textiles Group | 1904 Rosewood Ln | Woodstock, GA 30189 | | | First Class Mail |
| Direct Home Textiles Group, LLC | 1904 Rosewood Ln | Woodstock, GA 30189 | | | First Class Mail |
| Direct Link Sourcing | 2621 W Parker Rd, Ste 3 | Plano, TX 75023 | | | First Class Mail |
| Direct Service, Inc - 15206 | Attn: Marcy Aaaa | 137 Julius St | Pittsburgh, PA 15206 | | First Class Mail |
| Directv, LLC | P.O. Box 105249 | Atlanta, GA 30348 | | | First Class Mail |
| Discount Waste | 250 Scientific Dr | Peachtree Corners, GA 30092 | | | First Class Mail |
| Discount Wade, Inc | 250 Scientific Dr | Peachtree Corners, GA 30092 | | | First Class Mail |
| Discovery Benefits, LLC | 4321 20th Ave S | Fargo, ND 58103 | | | First Class Mail |
| Division of Revenue | Lexington-Fayette Urban County Government | P.O. Box 14058 | Lexington, KY 40512 | | First Class Mail |
| Divisions Inc | 1 Riverfront Pl | Newport, KY 41071 | | | First Class Mail |
| DJ'S Landscape Management | Attn: Melissa Duerksen | 4720 52nd St Se | Grand Rapids, MI 49512 | | First Class Mail |
| Dkt Eat, LLC | 100 Conti St | New Orleans, LA 70130 | | | First Class Mail |
| DM Merchandising Inc | Attn: David Redman | 835 N Church Ct | Elmhurst, IL 60126 | | First Class Mail |
| Dm Merchandising Inc (Domestic) | 835 N Church Ct | Elmhurst, IL 60126 | | | First Class Mail |
| DM Trans LLC | 7701 Metropolis Dr, Bldg 1 | Austin, TX 78744 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| DM Trans LLC | 7701 Metropolis Dr, Bldg 1 | Austin, TX 78744 | | | First Class Mail |
| Doan Potters Ltd | 13th Fl, Amber Commercial Bldg 7 | Hong Kong, 999077 | Hong Kong | | First Class Mail |
| DOC Maintenance LLC (current legal name) | Attn: Robert Ivan | 3695 Centre Cir | Fort Mill, SC 29715 | | First Class Mail |
| DOC Maintenance LLC (current legal name) | P.O. Box 1335 | | Charlotte, NC 28201 | | First Class Mail |
| Doc Maintenance, Inc | 3695 Centre Cir | Ft Mill, SC 29715 | | | First Class Mail |
| Dom Finley | Address Redacted | | | | First Class Mail |
| Dom Finley | c/o Moss & Colella PC | 28411 Northwestern Hwy, Ste 1150 | Southfield, MI 48034 | | First Class Mail |
| Dominican Garden Products, Inc | Zona Franca Industrial | San Pedro De Macoris | Dominican Republic | | First Class Mail |
| Dominion Energy | P.O. Box 27031 | Richmond, VA 84139-0001 | | | First Class Mail |
| Dominion Energy | Store 161 Chantilly, VA | P.O. Box 26543 | Richmond, VA 23290-0001 | | First Class Mail |
| Dominion Energy | Store 171 Fredericksburg, VA | P.O. Box 26543 | Richmond, VA 23290-0001 | | First Class Mail |
| Dominion Energy | Store 42 Chesapeake, VA | P.O. Box 26543 | Richmond, VA 23290-0001 | | First Class Mail |
| Dominion Energy : Store 67 Sandston, VA | P.O. Box 26543 | | Richmond, VA 23290-0001 | | First Class Mail |
| Dominion Energy NC | Store 319 Asheville, NC | P.O. Box 100255 | Columbia, SC 29202-3255 | | First Class Mail |
| Dominion Energy North Carolina | P.O. Box 100255 | Columbia, SC 29202-3255 | | | First Class Mail |
| Dominion Energy North Carolina | Store 47 Concord, NC | P.O. Box 100255 | Columbia, SC 29202-3255 | | First Class Mail |
| Dominion Energy North Carolina | Store 73 Raleigh, NC | P.O. Box 100255 | Columbia, SC 29202-3255 | | First Class Mail |
| Dominion Energy South Carolina | c/o Bankruptcy OSC 1A | 220 Operation Way | Cayce, SC 29033 | | First Class Mail |
| Dominion Energy South Carolina | P.O. Box 25973 | Richmond, VA 23260-5973 | | | First Class Mail |
| Dominion Virginia Power | P.O. Box 26543 | Richmond, VI 23290 | | | First Class Mail |
| Dong Guan City Ching Xin Industrial | Shi De Rd, Jin Ju Village, Da Lin | Dongguan | China | | First Class Mail |
| Dong Guan City Ching Xin Industrial | Shi De Rd, Jin Ju Village, Da Lin | Dongguan, 190 523820 | China | | First Class Mail |
| Dong Guan City Ching Xin Industrial Co., Ltd | Room 102, No 652, Dalingshan Section, | Dongguan City, Guangdong Province, China | China | | First Class Mail |
| | Shida Road, Dalingshan Town | | 523820 | | |
| Dong Guan City Teng Hui Lighting Co | 129 Nanmen Rd, Unit 103 | Dongguan City | China | | First Class Mail |
| Dongguan City Boxiang Gifts Co, Ltd | No 13 Changxing Rd, Qishi Town | Dongguan City | China | | First Class Mail |
| Dongguan Excellence Creation Co, Ltd | Rd 1Unit, Caotang Street | Dongguan | China | | First Class Mail |
| Dongguan Further Wood Products Co | Xiang Ding Industrial Zone | Dongguan | China | | First Class Mail |
| Dongguan Further Wood Products Co. L | 10 Qianqiao Rd, Xiangding In | 518128 Dongguan City, Guang | China | | First Class Mail |
| Dongguan Further Wood Products Co. L | 10 Qianqiao Rd, Xiangding In | 518128 Dongguan City, Guang | China | | First Class Mail |
| Dongguan Further Wood Products Co. L | Qianqiao Rd, Qishi Town | Dongguan Guangdong 523500 | China | | First Class Mail |
| Dongguan Further Wood Products Cod | Xiang Ding Industrial Zone | Dongguan, 190 523501 | China | | First Class Mail |
| Dongguan Golden Bright Gifts Ltd | Qiaoguang Dadao Beiyi Jie No 46 | Dongguan | China | | First Class Mail |
| Dongguan Xuanrui Electronics Tech | No 7 Bldg No 7 Sheng Feng Rd | Dongguan City, 190 523000 | China | | First Class Mail |
| Dongguan Xuanrui Electronics Tech | No 7, Bldg No 7 Sheng Feng Rd | Dongguan City | China | | First Class Mail |
| Donna Hopkin | Address Redacted | | | | First Class Mail |
| Door Control Services Inc | P.O. Box 220 | Bettendorf, IA 52722-0004 | | | First Class Mail |
| Doordash G&C Inc | 303 2nd St | San Francisco, CA 94107 | | | First Class Mail |
| Doordash G&C Inc | 303 2nd St | San Francisco, CA 94107 | | | First Class Mail |
| Doordash G&C Inc | 303 2nd St | San Francisco, CA 94107 | | | First Class Mail |
| Doordash G&C Inc | 303 2nd St | San Francisco, CA 94107 | | | First Class Mail |
| Doordash G&C Inc | 303 2nd St | San Francisco, CA 94107 | | | First Class Mail |
| Dorel Home Furnishings (Imp) | 410 E 1st St S | Wright City, MO 63390 | | | First Class Mail |
| Dorel Home Furnishings (Import) | 410 E 1st St S | Wright City, MO 63390 | | | First Class Mail |
| Dorman Products, Inc | Attn: Susan Stahl | 1300 Blackjack St | Lockhart, TX 78644 | | First Class Mail |
| Dorsey & Whitney (Delaware) LLP | Attn: Alessandra Glorioso | 300 Delaware Ave, Ste 1010 | Wilmington, DE 19801 | | First Class Mail |
| Dorsey & Whitney LLP | Attn: Clarissa Brady | | | | First Class Mail |
| Dorsey & Whitney LLP | Attn: Michael Galen/Clarissa Brady | 1525 E Camelback Rd, Ste 900 | Phoenix, AZ 85016 | | First Class Mail |
| Douglas County Tax Commissioner | 6200 Fairburn Rd | Douglasville, GA 30134 | | | First Class Mail |
| Douglas County Treasurer | 301 Wilcox St | Castle Rock, CO 80104 | | | First Class Mail |
| Douglas County Treasurer (NE) | 1819 Farnam St | Omaha, NE 68183 | | | First Class Mail |
| Douglas County Water | Store 60 Douglasville, GA | Water & Sewer Authority | Douglasville, GA 30133-1157 | | First Class Mail |
| Douglas County Water | Water & Sewer Authority | Douglasville, GA 30133-1157 | | | First Class Mail |
| Douglasville-Douglas Co. Water & Sewer | P.O. Box 1157 | Douglasville, GA 30133 | | | First Class Mail |
| Authority | | | | | |
| Downers Grove Sanitary District | 2710 Curtiss St | Downers Grove, IL 60515-0703 | | | First Class Mail |
| Downers Grove Sanitary District | Store 365 Downers Grove, Il | 2710 Curtiss St | Downers Grove, IL 60515-0703 | | First Class Mail |
| Down-Lite International, Inc | 8153 Duke Blvd | Mason, OH 45040 | | | First Class Mail |
| Down-Lite Int'l, Inc | 8153 Duke Blvd | Mason, OH 45040 | | | First Class Mail |
| Drafthorse Solutions LLC | P.O. Box 505 | Richmond, VT 05477 | | | First Class Mail |
| Drafthorse Solutions LLC | P.O. Box 505 | Richmond, VT 05477 | | | First Class Mail |
| Drafthorse Solutions, LLC | P.O. Box 505 | Richmond, VT 05477 | | | First Class Mail |
| Drafthorse Solutions, LLC | 2801 Locust Ave | St Louis, MO 63103 | | | First Class Mail |
| Drafthorse Solutions, LLC | P.O. Box 505 | Richmond, VT 05477 | | | First Class Mail |
| Drafthorse Solutions, LLC | P.O. Box 505 | Richmond, VT 05477 | | | First Class Mail |
| Drafthorse Solutions, LLC | P.O. Box 505 | Richmond, VT 05477 | | | First Class Mail |
| Drafthorse Solutions, LLC | P.O. Box 505 | Richmond, VT 05477 | | | First Class Mail |
| Dream Home Ny, LLC (Domestic) | 255 5th Ave, 3rd Fl | New York, NY 10016 | | | First Class Mail |
| Dream Home Ny, LLC (Imp) | Attn: Jimmy | 255 5th Ave, 5th Fl | New York, NY 10016 | | First Class Mail |
| Drewry Shipping Consultants Ltd | 35-41 Folgate St | London | United Kingdom | | First Class Mail |
| Drewry Shipping Consultants Ltd | 35-41 Folgate St | London, E1 6BX | United Kingdom | | First Class Mail |
| Dse Hockey Club, LP | 2601 Ave Of The Stars | Frisco, TX 75034 | | | First Class Mail |
| Dte Energy | P.O. Box 740786 | Cincinnati, OH 45274-0786 | | | First Class Mail |
| Dte Energy : Store 176 Wixom, MI | P.O. Box 740786 | Cincinnati, OH 45274-0786 | | | First Class Mail |
| Dte Energy : Store 94 Ypsilanti, MI | P.O. Box 740786 | Cincinnati, OH 45274-0786 | | | First Class Mail |
| DTS Properties, LLC | 1111 N Plaza Dr, Ste 20 | Schaumburg, IL 60173 | | | First Class Mail |
| Dts Properties, LLC | 1111 N Plaza Dr, Ste 200 | Schaumburg, IL 60173 | | | First Class Mail |
| Duane Morris LLP | 30 S 17th St | Philadelphia, PA 19103 | | | First Class Mail |
| Duggal Sons (Imp) | 8 Km Stone Manujpura Village | Moradabad | India | | First Class Mail |
| Duke Energy | P.O. Box 1094 | Charlotte, NC 28201-1094 | | | First Class Mail |
| Duke Energy | Store 278 Saint Petersburg, FL | P.O. Box 1326 | Charlotte, NC 28201-1326 | | First Class Mail |
| Duke Energy : Store 192 Lake Mary, FL | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | First Class Mail |
| Duke Energy : Store 248 Clearwater, FL | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | First Class Mail |
| Duke Energy : Store 275 Charlotte, NC | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | First Class Mail |
| Duke Energy : Store 293 Clarksville, IN | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | First Class Mail |
| Duke Energy : Store 319 Asheville, NC | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | First Class Mail |
| Duke Energy : Store 323 Matthews, NC | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | First Class Mail |
| Duke Energy : Store 65 Florence, KY | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | First Class Mail |
| Duke Energy : Store 68 Orlando, FL | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | First Class Mail |
| Duke Energy : Store 73 Raleigh, NC | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | First Class Mail |
| Duke Energy : Store 91 Durham, Nc | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | First Class Mail |
| Duke Energy Carolinas | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | First Class Mail |
| Duke Energy Carolinas | c/o Lynn Colombo | 525 S Tryon St, NC DEP-0NA | Charlotte, NC 28202 | | First Class Mail |
| Duke Energy Carolinas, LLC | 160 Rush St | Raleigh, NC 27603 | | | First Class Mail |
| Duke Energy Florida | Attn: Lynn Colombo | 525 S Tryon St, NC DEP-0NA | Charlotte, NC 28202 | | First Class Mail |
| Duke Energy Florida | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | First Class Mail |
| Duke Energy Florida, Inc | Dba Duke Energy | 2166 Palmetto St, Bldg C | Clearwater, FL 33765 | | First Class Mail |
| Duke Energy Indiana | Attn: Lynn Colombo | 525 S Tryon St, NC DEP-0NA | Charlotte, NC 28202 | | First Class Mail |
| Duke Energy Indiana | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | First Class Mail |
| Duke Energy Kentucky | Attn: Lynn Colombo | 525 S Tryon St, NC DEP-0NA | Charlotte, NC 28202 | | First Class Mail |
| Duke Energy Kentucky | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | First Class Mail |
| Duke Energy Ohio | Attn: Lynn Colombo | 525 S Tryon St, NC DEP-0NA | Charlotte, NC 28202 | | First Class Mail |
| Duke Energy Ohio | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | First Class Mail |
| Duke Energy Progress | 525 S Tryon St, MC DEP-09A | Charlotte, NC 28202 | | | First Class Mail |
| Duke Energy Progress | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | First Class Mail |
| Duke Energy Progress, LLC | 160 Rush St | Raleigh, NC 27603 | | | First Class Mail |
| Duquesne Light Co, Inc | P.O. Box 371324 | Pittsburgh, PA 15250-7324 | | | First Class Mail |
| Duquesne Light Co, Inc | Store 121 Pittsburgh, PA | P.O. Box 371324 | Pittsburgh, PA 15250-7324 | | First Class Mail |
| Duquesne Light Co, Inc | Store 170 Monroeville, PA | P.O. Box 371324 | Pittsburgh, PA 15250-7324 | | First Class Mail |
| Duquesne Light Co, Inc | Store 331 Pittsburgh, PA | P.O. Box 371324 | Pittsburgh, PA 15250-7324 | | First Class Mail |
| Duraflame, Inc | 2879 St Rose Pkwy, Ste 200 | Henderson, NV 89052 | | | First Class Mail |
| Duraflame, Inc | 2879 St Rose Pkwy, Ste 200 | Henderson, NV 89052 | | | First Class Mail |
| Duraflame, Inc | P.O. Box 8542 | Pasadena, CA 91109 | | | First Class Mail |
| Durasero Corp Dba Semi Dock Pro | 2200 Luna Rd, Ste 160 | Carrollton, TX 75006 | | | First Class Mail |
| Durasero Corp Dba Southern Dock Pro | 2200 Luna Rd, Ste 160 | Carrollton, TX 75006 | | | First Class Mail |
| Durham (Parkway) Llc, LLC Store 91 | 8816 Six Forks Rd, Ste 201 | Raleigh, NC 27615 | | | First Class Mail |
| Durham County Tax Collector | 201 E Main St | Durham, NC 27701 | | | First Class Mail |
| Durham Parkway Llc, LLC | 8816 Six Forks Rd, Ste 201 | Raleigh, NC 27615 | | | First Class Mail |
| Duvall Mac Talent | 511 Shelton Dr | Colleyville, TX 76034 | | | First Class Mail |
| Dvcleen Indy, LLC | 11 Municipal Dr, Ste 200 | Fishers, IN 46038 | | | First Class Mail |
| Dwonkers & Bernstein Co, LPA | 60 S Park Pl | Painesville, OH 44077 | | | First Class Mail |
| Dyer Painting Co, Inc | 1804 W Industrial Blvd | Waco, TX 76711 | | | First Class Mail |
| Dylan James Construction, LLC | 121 Canyon Gap Rd | Wimberly, TX 78676 | | | First Class Mail |
| Dynegy Energy Services East, LLC | 6555 Sierra Dr | Irving, TX 75039 | | | First Class Mail |
| Dynegy Energy Services East, LLC | 6555 Sierra Dr | Irving, TX 75039 | | | First Class Mail |
| Dynegy Energy Services East, LLC | 6555 Sierra Dr | Irving, TX 75039 | | | First Class Mail |
| Dynegy Energy Services East, LLC | 6555 Sierra Dr | Irving, TX 75039 | | | First Class Mail |
| Dynegy Energy Services East, LLC | 6555 Sierra Dr | Irving, TX 75039 | | | First Class Mail |
| E & E Co., Ltd | dba JLA Home | Attn: Janis Auyong | 45875 Northport Loop E | Fremont, CA 94538 | First Class Mail |
| E&E Co Ltd Dba Jla Art (Imp) | 45875 Northport Loop E | Fremont, CA 94538 | | | First Class Mail |
| E&E Co Ltd Dba Jla Art (Import) | 45875 Northport Loop E | Fremont, CA 94538 | | | First Class Mail |
| E2Open, LLC | 5900 Balcones Dr, Ste 4306 | Austin, TX 78731 | | | First Class Mail |
| E2Open, LLC | 5900 Balcones Dr, Ste 4306 | Austin, TX 78731 | | | First Class Mail |
| E2Open, LLC | 9600 E Great Hill Trl, Ste 300 | Austin, TX 78759 | | | First Class Mail |
| Eastdale Mall Realty LLC | P.O. Box 25078 | Tampa, FL 33622 | | | First Class Mail |
| Eastern Mud, CA | P.O. Box 845484 | Los Angeles, CA 90084-5484 | | | First Class Mail |
| Eastern Mud, CA | Store 227 Riverside, CA | P.O. Box 845484 | Los Angeles, CA 90084-5484 | | First Class Mail |
| Eastwestbank | 135 N Los Robles, 6th Fl | Pasadena, CA 91101 | | | First Class Mail |
| Eaton, Corp | 29085 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| EBR Lake Mary LLC | 200 S Broad St, Ste 415 | Philadelphia, PA 19102 | | | First Class Mail |
| Ebr Lake Mary LLC Store 192 | 200 S Broad St, Ste 415 | Philadelphia, PA 19102 | | | First Class Mail |
| Eclipse Home Decor Ltd | 8856 Starhaven Cove | Boynton Beach, FL 33473 | | | First Class Mail |
| Eclipse Home Decor, LLC | Attn: David Rappaport | 8856 Starhaven Cove | Boynton Beach, FL 33473 | | First Class Mail |
| Ecm Transport | 1 Rich Hill Rd | Cheswick, PA 15024 | | | First Class Mail |
| ECM Transport | 10713 W Sam Houston Pkwy N, Ste 600 | Houston, TX 77064 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| ECM Transport | 14507 Frontier Rd | Omaha, NE 68138 | | | | First Class Mail |
| ECM Transport | 14507 Frontier Rd | Omaha, NE 68138 | | | | First Class Mail |
| Ecology Technology, Inc | 2851 S 10th St | Manitowoc, WI 54220 | | | | First Class Mail |
| ECP / Tyb1, LLC | c/o National Dr, Ste 100 | Sacramento, CA 95834 | | | | First Class Mail |
| ECP/TPB1, LLC | c/o Ethan Conrad Properties | Attn: Ethan Conrad & Corporate Counsel | 1300 National Dr, Ste 100 | Sacramento, CA 95834 | | First Class Mail |
| | | | | | | |
| Ecitor CAD | 1301 E 8th St | Odessa, TX 79761-4703 | | | | First Class Mail |
| Ecitor CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | First Class Mail |
| Ector County Appraisal District | 1301 E 8th St | Odessa, TX 79761-4703 | | | | First Class Mail |
| Edc Dba Ellerson Development Corp | Attn: Jennifer Doane | 1660 Huguenot Rd | Midlothian, VA 23113 | | | First Class Mail |
| Edc Services Group, LLC | 1973 Longwood Lake Mary Rd, Ste 100 | Longwood, FL 32750 | | | | First Class Mail |
| Eddie Maestri | Address Redacted | | | | | First Class Mail |
| Edge Utilities | P.O. Box 158 | Baltimore, OH 43105-0158 | | | | First Class Mail |
| Edj Enterprises, Inc | 8388 Six Forks Rd, Ste 104 | Raleigh, NC 27615 | | | | First Class Mail |
| Efi Container Lines, LLC | 230-79 Int Airport Center, Ste 800 | Springfield Gardens, NY 11413 | | | | First Class Mail |
| Eicho Co, Ltd | Information Industry Park | Guilin | China | | | First Class Mail |
| Eko Hali Paz San Ve Tic Ltd Sti | Yukan Dudullu Mah Necip Fazil | Istanbul | Turkey | | | First Class Mail |
| El Paso County Treasurer | 1675 W Garden of the Gods Rd, Ste 2100 | Colorado Springs, CO 80907 | | | | First Class Mail |
| | | | | | | |
| El Paso Electric | P.O. Box 650801 | Dallas, TX 75265-0801 | | | | First Class Mail |
| El Paso Electric : Store 255 El Paso, TX | P.O. Box 650801 | Dallas, TX 75265-0801 | | | | First Class Mail |
| El Paso Electric Co | 100 N Stanton | El Paso, TX 79901 | | | | First Class Mail |
| El Paso Electric Co | Store 120 El Paso, TX | P.O. Box 650801 | Dallas, TX 75265-0801 | | | First Class Mail |
| El Paso Water Utilities | P.O. Box 511 | El Paso, TX 79961-0511 | | | | First Class Mail |
| El Paso Water Utilities | Store 120 El Paso, TX | P.O. Box 511 | El Paso, TX 79961-0511 | | | First Class Mail |
| El Paso Water Utilities | Store 255 El Paso, TX | P.O. Box 511 | El Paso, TX 79961-0511 | | | First Class Mail |
| Electric Power | 10 W ML King Blvd | Chattanooga, TN 37402 | | | | First Class Mail |
| Electric Power Board | Store 80 E Ridge, TN | P.O. Box 182254 | Chattanooga, TN 37422-7254 | | | First Class Mail |
| Elements International | P.O. Box 842655 | Dallas, TX 75284 | | | | First Class Mail |
| Elements International Group, LLC | 2250 Skyline Dr | Mesquite, TX 75149 | | | | First Class Mail |
| Elements Int'l | P.O. Box 842655 | Dallas, TX 75284 | | | | First Class Mail |
| Elisabeth Barfield | Address Redacted | | | | | First Class Mail |
| Elite Entrances | 30225 Tudor Way, Ste B | Magnolia, TX 77355 | | | | First Class Mail |
| Elite Entrances, LLC | 30225 Tudor Way, Ste B | Magnolia, TX 77355 | | | | First Class Mail |
| Elite Home Decor (Imp) | B 94 Sector 67 Noida | Gautam Budh Nagar | India | | | First Class Mail |
| Elite Material Handling, LC | 900 Port America Pl | Grapevine, TX 76051 | | | | First Class Mail |
| Elizabeth Antolak | Address Redacted | | | | | First Class Mail |
| Elizabeth Messenger | Address Redacted | | | | | First Class Mail |
| Elizabeth Messenger | c/o Bynter & Bucheri Attorneys At Law | 4202 Madison Ave | Indianapolis, IN 46227 | | | First Class Mail |
| Elkott Electric Supply Inc | P.O. Box 630610 | Nacogdoches, TX 75963 | | | | First Class Mail |
| Elmwood Asset Management, LLC | Attn: Katharine Dailey | 575 5th Ave, Ste 3400 | New York, NY 10017 | | | First Class Mail |
| Elmwood Asset Management LLC | 575 5th Ave, 34th Fl | New York, NY 10017 | | | | First Class Mail |
| Elmwood CLO 31 Ltd | 575 5th Ave, 34th Fl | New York, NY 10017 | | | | First Class Mail |
| Elmwood CLO Ltd | 575 5th Ave, 34th Fl | New York, NY 10017 | | | | First Class Mail |
| Elsie Muse | Address Redacted | | | | | First Class Mail |
| Elsie Muse | c/o Skeeters Bennett Wilson & Humphrey Attorneys At Law | 550 W Lincoln Trail Blvd | Radcliff, KY 40160 | | | First Class Mail |
| | | | | | | |
| Elsie Roselle Muse | Address Redacted | | | | | First Class Mail |
| Elwood Staffing Services, Inc | 4111 Central Ave | Columbus, IN 47203 | | | | First Class Mail |
| Elyn Polanco | Address Redacted | | | | | First Class Mail |
| Emerson Healthcare LLC | 407 E Lancaster Ave | Wayne, PA 19087 | | | | First Class Mail |
| Emerson Healthcare, LLC | 407 E Lancaster | Wayne, PA 19087 | | | | First Class Mail |
| Emily Glaubinger | Address Redacted | | | | | First Class Mail |
| Emily Slyck | Address Redacted | | | | | First Class Mail |
| Emily Slyck | c/o Jon Wright Law Firm | 16 W Main St, Ste 700 | Rochester, NY 14614 | | | First Class Mail |
| Emma Bell | Address Redacted | | | | | First Class Mail |
| Emma Bell | Address Redacted | | | | | First Class Mail |
| Emma Bell | c/o Brodsky Smith | 9595 Wilshire Blvd, Ste 900 | Beverly Hills, CA 90212 | | | First Class Mail |
| Emmet, Marvin & Martin, LLP | Attn: Jennifer R Pierce | | | | | First Class Mail |
| Emmet, Marvin & Martin, LLP | Attn: Thomas A Pitta/Jennifer R Pierce | 120 Broadway, 32nd Fl | New York, NY 10271 | | | First Class Mail |
| Emplifi, Inc | 4200 Regent St, Ste 200 | Columbus, OH 43219 | | | | First Class Mail |
| Enbridge Gas | Attn: Kelly Smith | 800 Gaston Rd, Bldg B | Lowell, NC 28098 | | | First Class Mail |
| Enbridge Gas Ohio | P.O. Box 26785 | Richmond, VA 23261-6785 | | | | First Class Mail |
| Enbridge Gas Ohio : Store 195 Niles, OH | P.O. Box 26785 | Richmond, VA 23261-6785 | | | | First Class Mail |
| | | | | | | |
| Enbridge Gas : Store 231 Mentor, OH | P.O. Box 26785 | Richmond, VA 23261-6785 | | | | First Class Mail |
| | | | | | | |
| Enbridge Gas Ut Wy Id | P.O. Box 27031 | Richmond, VA 23261-7031 | | | | First Class Mail |
| Enbridge Gas UT, WY, ID | Store 128 Provo, UT | P.O. Box 27031 | Richmond, VA 23261-7031 | | | First Class Mail |
| Enbridge Gas UT, WY, ID | Store 132 West Bountiful, UT | P.O. Box 27031 | Richmond, VA 23261-7031 | | | First Class Mail |
| Enbridge Gas UT, WY, ID | Store 138 Sandy, UT | P.O. Box 27031 | Richmond, VA 23261-7031 | | | First Class Mail |
| Enchante Accessories Inc | 16 E 34th St | New York, NY 10016 | | | | First Class Mail |
| Enchante Accessories Inc | 149 Madison Ave | New York, NY 10016 | | | | First Class Mail |
| Enchante Accessories Inc | 149 Madison Ave | New York, NY 10016 | | | | First Class Mail |
| Enchante Accessories Inc | c/o Balasiano and Associates, PLLC | Attn: Steven Balasiano | 6701 Bay Pkwy, 3rd Fl | Brooklyn, NY 11204 | | First Class Mail |
| Enchante Accessories Inc | c/o Balasiano and Associates, PLLC | Attn: Steven Balasiano | 6701 Bay Pkwy, 3rd Fl | Brooklyn, NY 11204 | | First Class Mail |
| Enchante Accessories, Inc | 16 E 34th St | New York, NY 10016 | | | | First Class Mail |
| Enchante Accessories, Inc | 4 E 34th St | New York, NY 10016 | | | | First Class Mail |
| Endurance American Insurance Co | 767 3rd Ave, 5th Fl | New York, NY 10017 | | | | First Class Mail |
| Engage3, Inc | 9575 E Shea Blvd, Unit 100 | Scottsdale, AZ 85260 | | | | First Class Mail |
| Engie Resources LLC | 1360 Post Oak Blvd, Ste 400 | Houston, TX 77056 | | | | First Class Mail |
| Engie Resources LLC | 1360 Post Oak Blvd, Ste 400 | Houston, TX 77056 | | | | First Class Mail |
| Enginuity, LLC | 203 Lynndale Ct | Mechanicsburg, PA 17050 | | | | First Class Mail |
| Englewood Marketing Group Inc (Dom | 1471 Partnership Dr | Green Bay, WI 54304 | | | | First Class Mail |
| English Garden Care, Inc | 3294 Luyung Dr | Rancho Cordova, CA 95742 | | | | First Class Mail |
| English Landscapes, LLC | P.O. Box 959 | Brooklet, GA 30415 | | | | First Class Mail |
| Entech Sales & Service, LLC | 3404 Garden Brook Dr | Dallas, TX 75234 | | | | First Class Mail |
| Entergy | P.O. Box 8108 | Baton Rouge, LA 70891-8108 | | | | First Class Mail |
| Entergy : Store 112 Jackson, Ms | P.O. Box 8108 | Baton Rouge, LA 70891-8108 | | | | First Class Mail |
| Entergy : Store 46 West Little Rock, AR | P.O. Box 8108 | Baton Rouge, LA 70891-8108 | | | | First Class Mail |
| Entergy : Store 74 Conroe, Tx | P.O. Box 8108 | Baton Rouge, LA 70891-8108 | | | | First Class Mail |
| Entergy Mississippi, Inc | 4809 Jefferson Hwy | New Orleans, LA 70121 | | | | First Class Mail |
| Environmental Management, Inc | 8220 Industrial Pkwy | Plain City, OH 43065 | | | | First Class Mail |
| Envogue International, LLC (Dom) | 230 5th Ave, Ste 1818 | New York, NY 10001 | | | | First Class Mail |
| Envogue International, LLC (Imp) | 230 5th Ave, Ste 1818 | New York, NY 10001 | | | | First Class Mail |
| Envogue Int'l LLC (Imp) | 230 5th Ave, Ste 1818 | New York, NY 10001 | | | | First Class Mail |
| Ep Paseo South Holdings, LLC | 100 N Stanton St, Ste 630 | El Paso, TX 79901 | | | | First Class Mail |
| EP Paseo South Holdings, LLC | 1720 Magoffin Ave | El Paso, TX 79901 | | | | First Class Mail |
| Ep Paseo South Holdings, LLC Store 196 | 100 N Stanton St, Ste 630 | El Paso, TX 79901 | | | | First Class Mail |
| | | | | | | |
| Epc Exchange Corp | 1722 Routh St, Ste 770 | Dallas, TX 75201 | | | | First Class Mail |
| EPC-Cw14, LLC | 1722 Routh St | Dallas, TX 75201 | | | | First Class Mail |
| EPC-CW14, LLC | 1722 Routh St, Ste 770 | Dallas, TX 75201 | | | | First Class Mail |
| Epsilon Data Management, LLC | 11030 Cir Point Dr | Westminster, CO 80020 | | | | First Class Mail |
| Epsilon Data Management, LLC | 11030 Circle Point Dr | Westminster, CO 80020 | | | | First Class Mail |
| Equipment Depot - 974287 | P.O. Box 209004 | Dallas, TX 75320-9004 | | | | First Class Mail |
| Equipment Depot Pennsylvania, Inc | 741 Independence Ave | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Eric Holman | Address Redacted | | | | | First Class Mail |
| Eric Holman | Address Redacted | | | | | First Class Mail |
| Eric Matthews | Address Redacted | | | | | First Class Mail |
| Erie Water Works | P.O. Box 4170 | Woburn, MA 01888-4170 | | | | First Class Mail |
| Ernest Gutierrez | Address Redacted | | | | | First Class Mail |
| Ernst & Young Llp | 3712 Solutions Ctr | Chicago, IL 60677-3007 | | | | First Class Mail |
| Essential Irrigation Services, LLC | Attn: Maria Carranza | 382 Perch Rd | Rockwall, TX 75032 | | | First Class Mail |
| Estrada Roofing | 1227 Cabot Dr | Dallas, TX 75217 | | | | First Class Mail |
| Ethan Conrad | Address Redacted | | | | | First Class Mail |
| Ethan Conrad Store 338 | 1300 National Dr, Ste 100 | Sacramento, CA 95834 | | | | First Class Mail |
| Ethan Good Photography | 606 N Edgefield Ave | Dallas, TX 75208 | | | | First Class Mail |
| Ethco | 8615 Cliff Cameron Dr, Ste 290 | Charlotte, NC 28269 | | | | First Class Mail |
| Etrade Financial Corporate Services | P.O. Box 3512 | Arlington, VA 22203 | | | | First Class Mail |
| Etron Digital LLC | 1560 E Southlake Blvd, Ste 100 | Southlake, TX 76092 | | | | First Class Mail |
| Etron Digital LLC | 1560 E Southlake Blvd, Ste 100 | Southlake, TX 76092 | | | | First Class Mail |
| Etron Digital LLC | 1560 E Southlake Blvd, Ste 100 | Southlake, TX 76092 | | | | First Class Mail |
| Etron Digital LLC | 1560 E Southlake Blvd, Ste 100 | Southlake, TX 76092 | | | | First Class Mail |
| Etron Digital LLC | 1560 E Southlake Blvd, Ste 100 | Southlake, TX 76092 | | | | First Class Mail |
| Etron Digital LLC | 1560 E Southlake Blvd, Ste 100 | Southlake, TX 76092 | | | | First Class Mail |
| Etron Digital LLC | 1560 E Southlake Blvd, Ste 100 | Southlake, TX 76092 | | | | First Class Mail |
| Etron Digital LLC | 2412 Sam School Rd | Southlake, TX 76092 | | | | First Class Mail |
| Euler Hermes N.A - Agent for Franco Manufacturing Co. Inc. Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | | First Class Mail |
| Euler Hermes N.A - Agent for Franco Manufacturing Co. Inc. Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | | First Class Mail |
| Euler Hermes N.A - Agent for Schylling Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | First Class Mail |
| | | | | | | |
| Euroclear | Attn: Sachin Goyal | 500 Stanton Christiana Rd, Fl 02 | Newark, DE 19713-2107 | | | First Class Mail |
| Euroclear | Attn: Sachin Goyal | 500 Stanton Christiana Rd, Fl 02 | Newark, DE 19713-2107 | | | First Class Mail |
| Euroclear | Attn: Sachin Goyal | 500 Stanton Christiana Rd, Fl 02 | Newark, DE 19713-2107 | | | First Class Mail |
| Euroclear | Attn: Sachin Goyal | 500 Stanton Christiana Rd, Fl 02 | Newark, DE 19713-2107 | | | First Class Mail |
| Eurofar International Bv (Imp) | Beeberts Van Blokandstraat 14 | Tilburg | Netherlands | | | First Class Mail |
| Euro-Tapis | Attn: Nico Pappijn | Courtemstraat 1 | 8791 Beveren-Leie | Belgium | | First Class Mail |
| Euro-Tapis | 19431 Atrium Pl | Houston, TX 77084 | | | | First Class Mail |
| Euro-Tapis NV | Attn: Nico Pappijn | Courtemstraat 1 | 8791 Beveren-Leie | Waregem | Belgium | First Class Mail |
| Evansville Water & Sewer Utility, IN | Store 198 Evansville, IN | P.O. Box 19 | Evansville, IN 47740-0001 | | | First Class Mail |
| Evansville Water & Sewer Utility, Indiana | P.O. Box 19 | Evansville, IN 47740-0001 | | | | First Class Mail |
| | | | | | | |
| Evercore | 55 E 52nd St | New York, NY 10055 | | | | First Class Mail |
| Everest National Ins Co | 100 Everest Way | Warren, NJ 07059 | | | | First Class Mail |
| Evergreen Air Conditioning | 11414 W Park Pl, Ste 202 | Milwaukee, WI 53224 | | | | First Class Mail |
| Evergreen Air Conditioning | 11414 W Park Pl, Ste 202 | Milwaukee, WI 53224 | | | | First Class Mail |
| Evergreen Air Conditioning | 11414 W Park Pl, Ste 202 | Milwaukee, WI 53224 | | | | First Class Mail |
| Evergreen Air Conditioning | 11414 W Park Pl, Ste 202 | Milwaukee, WI 53224 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Evergreen Air Conditioning | 11414 W Park Pl, Ste 202 | Milwaukee, WI 53224 | | | | First Class Mail |
| Evergreen Air Solutions | 11414 W Park Pl | Milwaukee, WI 53224 | | | | First Class Mail |
| Evergreen Enterprises Of Virginia | 5915 Midlothian Turnpike | Richmond, VA 23225 | | | | First Class Mail |
| Evergreen Enterprises of Virginia I | 5915 Midlothian Tpke | Richmond, VA 23225 | | | | First Class Mail |
| Evergreen Infrastructure LLC | 141 New Shackle Island Rd, Ste 3 | Hendersonville, TN 37075 | | | | First Class Mail |
| Evergreen Shopping Agency Corp | 16000 Dallas Pkwy, Ste 400 | Dallas, TX 75248 | | | | First Class Mail |
| Evergreen Shopping Agency America Corp | 1 Evertrust Plz | Jersey City, NJ 07302 | | | | First Class Mail |
| Evergreen Shopping Agency America Corp | 1 Evertrust Plz | Jersey City, NJ 07302 | | | | First Class Mail |
| Evergreen Site Solutions | 141 New Shackle Island Rd, Ste 300 | Hendersonville, TN 37075 | | | | First Class Mail |
| Evergreen-Partners, LLC | 99 Hudson St, 14th Fl | New York, NY 10013 | | | | First Class Mail |
| Evergy | P.O. Box 419353 | Kansas City, MO 64141-6353 | | | | First Class Mail |
| Evergy : Store 114 Olathe, KS | P.O. Box 419353 | Kansas City, MO 64141-6353 | | | | First Class Mail |
| Evergy : Store 123 Wichita, KS | P.O. Box 419353 | Kansas City, MO 64141-6353 | | | | First Class Mail |
| Evergy : Store 129 Kansas City, MO | P.O. Box 419353 | Kansas City, MO 64141-6353 | | | | First Class Mail |
| Evergy Kansas Central | fka Westar Energy Inc | c/o Bankruptcy Dept | P.O. Box 11739 | Kansas City, MO 64138 | | First Class Mail |
| Evergy Kansas Central | fka Westar Energy Inc | P.O. Box 208 | Wichita, KS 67201-0208 | | | First Class Mail |
| Evermoble Ltd (Imp) | Hop Hing Industrial, 1st Fl, Unit G | Kowloon | Hong Kong | | | First Class Mail |
| Everon, LLC | 3413 N Sam Houston Pkwy W, Ste 212 | Houston, TX 77086 | | | | First Class Mail |
| Everon, LLC | P.O. Box 872987 | Kansas City, MO 64187 | | | | First Class Mail |
| Everon, LLC | P.O.Box 872987 | Kansas City, MO 64187 | | | | First Class Mail |
| Eversource | P.O. Box 56002 | Boston, MA 02205-6002 | | | | First Class Mail |
| Eversource : Store 190 Dedham, Ma | P.O. Box 56002 | Boston, MA 02205-6002 | | | | First Class Mail |
| Eversource : Store 325 Shrewsbury, MA | P.O. Box 56002 | Boston, MA 02205-6002 | | | | First Class Mail |
| Everstar Merchandise Co, Ltd | 11th Fl, Unit 12-13 | Hung Hom | Hong Kong | | | First Class Mail |
| Evo Door & Window LLC | 6250 N Military Trl, Ste 204 | W Palm Beach, FL 33407 | | | | First Class Mail |
| Exact Target, Inc | P.O. Box 203141 | Dallas, TX 75320-3141 | | | | First Class Mail |
| Excel Mechanical, LLC | 834 Hwy 12 W, Unit 312 | Starkville, MS 39759 | | | | First Class Mail |
| Excelerator Consulting | Attn: David Fitton | 17 Indigo Dr | Old Bridge, NJ 08857 | | | First Class Mail |
| Exeter 6 Logistics, LP | 100 Matsonford Rd | Radnor, PA 19087 | | | | First Class Mail |
| Exeter 6 Logistics, LP | 100 Matsonford Ross | Radnor, PA 19087 | | | | First Class Mail |
| Expeditors International of Washington, Inc | 5300 Hwy 146 | Seabrook, TX 77586 | | | | First Class Mail |
| Expeditors Int'l Of Washington, Inc | 506 E Dallas Rd, Ste 400 | Grapevine, TX 76051 | | | | First Class Mail |
| Expeditors Tradewin, LLC | 1015 3rd Ave | Seattle, WA 98104 | | | | First Class Mail |
| Expeditors Tradewin, LLC | 1015 3rd Ave | Seattle, WA 98104 | | | | First Class Mail |
| Expeditors Tradewin, LLC | 1015 3rd Ave | Seattle, WA 98104 | | | | First Class Mail |
| Expeditors Tradewin, LLC | 1015 3rd Ave | Seattle, WA 98104 | | | | First Class Mail |
| Express Employment Professionals | 2518 N Broadway | Rochester, MN 55906 | | | | First Class Mail |
| Express Services, Inc | Attn: Accounts Receivable | P.O. Box 535434 | Atlanta, GA 30353-5434 | | | First Class Mail |
| Extended Disc North America, Inc | 32371 Egypt Ln, Ste 904 | Magnolia, TX 77354 | | | | First Class Mail |
| Eyemed | 4000 Luxottica Pl | Mason, OH 45040 | | | | First Class Mail |
| Facility Solutions Group, Inc | 4401 Westgate Blvd, Ste 310 | Austin, TX 78745 | | | | First Class Mail |
| Facility Solutions Group, Inc | 4401 Wgate Blvd, Ste 310 | Austin, TX 78745 | | | | First Class Mail |
| Facility Solutions Group, Inc | Attn: Tara Visker | 4401 Westgate Blvd, Ste 310 | Austin, TX 78745 | | | First Class Mail |
| Facility Solutions Group, Inc | Attn: Tara Visker | 4401 Westgate Blvd, Ste 310 | Austin, TX 78745 | | | First Class Mail |
| Facility Solutions Group, Inc | P.O. Box 200942 | Dallas, TX 75320 | | | | First Class Mail |
| Facility Solutions Group, Inc. | P.O. Box 200942 | Dallas, TX 75320 | | | | First Class Mail |
| FAF, Inc | 1915 Snapps Ferry Rd | Greeneville, TN 37745 | | | | First Class Mail |
| Fairfax County Water Authority | P.O. Box 5008 | Merrifield, VA 22116-5008 | | | | First Class Mail |
| Fairton Asia Ltd | 13th Fl Paramount, Flat/Rm 01 | Chai Wan | Hong Kong | | | First Class Mail |
| Faith Miles | Address Redacted | | | | | First Class Mail |
| Falcon Engineering Co, LLC | 95 Mount Bethel Rd | Warren, NJ 07059 | | | | First Class Mail |
| False Alarm Reduction Section | P.O. Box 83399 | Gaithersburg, MD 20883 | | | | First Class Mail |
| Family Tree Industry Ltd | Hennessy Plaza, 9th Fl, Ste 9A | Wanchai, Hong Kong | | | | First Class Mail |
| Family Tree Industry Ltd | Hennessy Plz, Ste 9A, 9th Fl | Wanchai, Hong Kong, HK | | | | First Class Mail |
| Fang Yuan International Co, Ltd | Le Sanalele Complex, Ground Floor | Saleufi | Samoa | | | First Class Mail |
| Fantastic Arts And Crafts, Inc (Imp) | 14768 Pensham Dr | Frisco, TX 75035 | | | | First Class Mail |
| Far Champion International Limited | Attn: Ian Chen | Hoi Shing Rd, 18/F TML Tower 3, Flat/Rm D2, Tsuen Wan | Hong Kong, 999077 | China | | First Class Mail |
| Far Champion International Ltd | 18th Fl Tml Tower, Flat/Rm D2 | Tsuen Wan | Hong Kong | | | First Class Mail |
| Far Champion Int'L Ltd | Flat/Rm D2 18/F Tml Tower | Tsuen Wan, NT 999077 | Hong Kong | | | First Class Mail |
| Far Eastern Handicraft Joint S C | 106 Hoang Quoc Viet, Bl 9 A 10 Ln | Ha Noi | Vietnam | | | First Class Mail |
| Far Eastern Handicraft Joint S C D | Bl 9 A 10 Ln 106 Hoang Quoc Viet | Ha Noi, 10000 | Vietnam | | | First Class Mail |
| Faralon Capital Management, LLC | 1 Maritime Plz, Ste 2100 | San Francisco, CA 94111 | | | | First Class Mail |
| Farmers Branch TX | P.O. Box 819010 | Farmers Branch, TX 75381 | | | | First Class Mail |
| Fastenal Co | 2553 Summit Ave, Unit500 | Plano, TX 75074 | | | | First Class Mail |
| Fasteners For Retail | 8181 Darrow Rd | Twinsburg, OH 44087 | | | | First Class Mail |
| Fayette County Public Schools | 701 E Main St | Lexington, KY 40502 | | | | First Class Mail |
| Fayette County Tax Collector | 150 N Limestone, Ste 265 | Lexington, KY 40507 | | | | First Class Mail |
| Fayette County Tax Commissioner | P.O. Box 70 | Fayetteville, GA 30214 | | | | First Class Mail |
| Fayette Pavilion LLC | 945 Heights Blvd | Houston, TX 77008 | | | | First Class Mail |
| Fayette Pavilion LLC | P.O. Box 931529 | Atlanta, GA 31193 | | | | First Class Mail |
| Fayette Pavilion LLC Store 367 | P.O. Box 931529 | Atlanta, GA 31193 | | | | First Class Mail |
| Faze Three Limited | Attn: Pritam Singh | 63-C,64-C, 6th Fl, Wing C | Mumbai, IN 400021 | India | | First Class Mail |
| FCCI Mutual | 6300 University Pkwy | Sarasota, FL 34240 | | | | First Class Mail |
| Fdm, LLC | 25091 Modena, Ste 105 | Mission Viejo, CA 92691 | | | | First Class Mail |
| Fed Ex - 75266 | P.O. Box 660481 | Dallas, TX 75266-0481 | | | | First Class Mail |
| Federal Ins Co | 202 Halls Mill Rd | Whitehouse Station, NJ 08889 | | | | First Class Mail |
| Federal Realty Op | 909 Rose Ave, Ste 20 | N Bethesda, MD 20852 | | | | First Class Mail |
| Federal Realty Op Store 328 | 909 Rose Ave, Ste 20 | N Bethesda, MD 20852 | | | | First Class Mail |
| Federal Trade Commission | 1999 Bryan St, Ste 2150 | Dallas, TX 75201 | | | | First Class Mail |
| Fedex - 60094 | P.O. Box 94515 | Palatine, IL 60094-4515 | | | | First Class Mail |
| Fedex Freight | Dept Ch | Palatine, IL 60055-0306 | | | | First Class Mail |
| Feisy Import & Export | 1949 Stemmons Fwy | Dallas, TX 75207 | | | | First Class Mail |
| Feisy Import & Export Co Ltd | 13800 Diplomat Dr | Dallas, TX 75234 | | | | First Class Mail |
| Feisy Import And Export | 1949, Stemmons Freeway | Dallas, TX 75207 | | | | First Class Mail |
| Feizy Import And Export (Imp) | 1949, Stemmons Freeway | Dallas, TX 75207 | | | | First Class Mail |
| Fem Poland Sp2oO | i220 Camaca 16 | Brzozów | Poland | | | First Class Mail |
| Fenglias Dis Ticaret Ltd Sti | Attn: Tugce Eren | Cihangir Mah Guvercin Cad, No 7 Avcilar | Instanbul, 34310 | Turkey | | First Class Mail |
| Fergusson Enterprises, Inc | P.O. Box 847411 | Dallas, TX 75284-7411 | | | | First Class Mail |
| Ferrelgas - 80217 | P.O. Box 173940 | Denver, CO 80217-3940 | | | | First Class Mail |
| Festival Properties, Inc | 1215 Gesser Rd | Houston, TX 77055 | | | | First Class Mail |
| Festival Properties, Inc Store S1 | 1215 Gesser Rd | Houston, TX 77055 | | | | First Class Mail |
| Fhh Hamburg LLC | 200 S Michigan Ave | Chicago, IL 60604 | | | | First Class Mail |
| Fhh Hamburg LLC | P.O. Box 7411409 | Chicago, IL 60674 | | | | First Class Mail |
| Fhh Hamburg LLC, Store 25 | P.O. Box 7411409 | Chicago, IL 60674 | | | | First Class Mail |
| Fidelis Retail Opportunity Fund Ii | 8600 Ward Pkwy, Ste 2085 | Kansas City, MO 64114 | | | | First Class Mail |
| Fidelis Retail Opportunity Fund Ii | Attn: Susie Salgado | P.O. Box 225527 Dept, Unit 660 | Dallas, TX 75222-5527 | | | First Class Mail |
| Fidelis Retail Opportunity Fund Ii | Store 95 | P.O. Box 225527 Dept 674 | Dallas, TX 75222-5527 | | | First Class Mail |
| Fidelity Investments (FAIR) LLC | 245 Summer St | Boston, MA 02210 | | | | First Class Mail |
| Fidelity Investments Canada ULC | 483 Bay St, Ste 300 | Toronto, ON M5G 2N7 | Canada | | | First Class Mail |
| Fidelity Life Insurance Co | 3130 Broadway | Kansas City, MO 64111-2406 | | | | First Class Mail |
| Fidelity Security Life Insurance Co | P.O. Box 632530 | Cincinnati, OH 45263-2530 | | | | First Class Mail |
| Fi-Efly-37976 | c/o Jefferies LLC | 520 Madison Ave | New York, NY 10022-4213 | | | First Class Mail |
| Fi-Efly-37976 | c/o Jefferies LLC | 520 Madison Ave | New York, NY 10022-4213 | | | First Class Mail |
| Fi-Efly-37976 | c/o Jefferies LLC | 520 Madison Ave | New York, NY 10022-4213 | | | First Class Mail |
| Fi-Efly-37976 | c/o Jefferies LLC | 520 Madison Ave | New York, NY 10022-4213 | | | First Class Mail |
| Findlay Machine & Tool, LLC (Dom) | 2000 Industrial Dr | Findlay, OH 45840 | | | | First Class Mail |
| Fire And Life Safety America, Inc | 8827 Staples Mill Rd | Richmond, VA 23228 | | | | First Class Mail |
| Fireman's Fund Indemnity Corp (Allianz) | 777 San Marin Dr, Ste 2160 | Novato, CA 94945 | | | | First Class Mail |
| First Choice Transport, LLC | Attn: Allen Craig | 1346 Markum Ranch Rd | Fort Worth, TX 76126 | | | First Class Mail |
| First Colony Community Services Association | 4350 Austin Pkwy | Sugar Land, TX 77479-2142 | | | | First Class Mail |
| First Colony Community Svcs Association | 4350 Austin Pkwy | Sugar Land, TX 77479-2142 | | | | First Class Mail |
| First Colony Management District | PCD Management LLC | 245 Commerce Green Blvd, Ste 160 | Sugar Land, TX 77478 | | | First Class Mail |
| First Data Merchant Services, LLC | 9444 Waples St | San Diego, CA 92121 | | | | First Class Mail |
| First Data Merchant Services, LLC | 9444 Waples St | San Diego, CA 92121 | | | | First Class Mail |
| First Insight | Attn: Brent Allen | 2000 Ericsson Dr, Ste 200 | Warrendale, PA 15086-6507 | | | First Class Mail |
| First Utility District of Knox Co | Store 211 Farragut, TN | 122 Durwood Rd | Knoxville, TN 37922 | | | First Class Mail |
| First Utility District of Knoxe County | 122 Durwood Rd | Knoxville, TN 37922 | | | | First Class Mail |
| Fit & Fresh, Inc | Attn: Ap Ap | 295 Promenade St | Providence, RI 02908 | | | First Class Mail |
| Fleming International Ltd (Imp) | B Shum Wan, Ste 4-8 2/F Aberdeen M | Aberdeen | Hong Kong | | | First Class Mail |
| Flewingage LLC | 7803 Blue Quail Ln | Orlando, FL 32835 | | | | First Class Mail |
| Flewingage, Inc | Attn: Jay Patel | 4071 LB Mcleod Rd | Orlando, FL 32811 | | | First Class Mail |
| Flexential | 600 Forest Point Cir, Ste 100 | Charlotte, NC 28273 | | | | First Class Mail |
| Flexential | 600 Forest Point Cir, Ste 100 | Charlotte, NC 28273 | | | | First Class Mail |
| Flexential | 600 Forest Point Cir, Ste 100 | Charlotte, NC 28273 | | | | First Class Mail |
| Flexential | P.O. Box 732368 | Dallas, TX 75373 | | | | First Class Mail |
| Flint Energies | 3 S Macon St | Reynolds, GA 31076-0308 | | | | First Class Mail |
| Flintenergies | Store 118 Warner Robbins, GA | Sedc | Atlanta, GA 30353-0812 | | | First Class Mail |
| Flock Freight Inc | 701 S Coast Hwy | Encinitas, CA 92024 | | | | First Class Mail |
| Flock Freight, Inc | 701 S Coast Hwy 101 | Encinitas, CA 92024 | | | | First Class Mail |
| Floracraft Corp | P.O. Box 400 | Ludington, MI 49431 | | | | First Class Mail |
| FloraCraft Corporation | Attn: Sarah Gerson | 1 Longfellow Pl | Ludington, MI 49431 | | | First Class Mail |
| Florida Dept of Revenue | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | | | First Class Mail |
| Florida Dept of Revenue | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | | | First Class Mail |
| Florida Dept of Revenue, Sales Tax | 5050 W Tennessee St | Tallahassee, FL 32399-0120 | | | | First Class Mail |
| Florida Power & Light | General Mail Facility | Miami, FL 33188-0001 | | | | First Class Mail |
| Florida Power & Light | Store 247 Palm Beach Gardens, FL | General Mail Facility | Miami, FL 33188-0001 | | | First Class Mail |
| Florida Power & Light | Store 274 N Miami, Fl | General Mail Facility | Miami, FL 33188-0001 | | | First Class Mail |
| Florida Power & Light Co | 4200 W Flagler St | Coral Gables, FL 33134 | | | | First Class Mail |
| Florida Tile, Inc | 998 Governors Ln | Lexington, KY 40513 | | | | First Class Mail |
| Fly By Night (Plexus) (Imp) | Plot No47, Sector-27C, Urban | Faridbad | India | | | First Class Mail |
| Fmg Express Facility Management | 3902 E University Dr, Ste 6 | Phoenix, AZ 85034 | | | | First Class Mail |
| Fmh Conveyors | 9701 E Highland Dr | Jonesboro, AR 72401 | | | | First Class Mail |
| FMR LLC | 245 Summer St | Boston, MA 02210 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Foley & Lardner LLP | 777 E Wisconsin Ave | Milwaukee, WI 53202 | | | First Class Mail |
| Foremost Worldwide Co, Ltd (Imp) | No 23, Sec 1, Rm A, 9F | Taipei City | Taiwan | | First Class Mail |
| Foresite Group, LLC | 3740 Davinci Ct, Ste 100 | Peachtree Corners, GA 30092 | | | First Class Mail |
| Forman Sign Company, Inc | Attn: Barry Jacobson | 10447 Drummond Rd | Philadelphia, PA 19154 | | First Class Mail |
| Forrest Landscape & Irrigation, Inc | 929 Myatt Industrial Dr | Madison, TN 37115 | | | First Class Mail |
| Fort Bend County | 1317 Eugene Heimann Cir | Houston, TX 77253-3064 | | | First Class Mail |
| Fort Bend County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | First Class Mail |
| Fort Bend County - Alarm | 1410 Richmond Pkwy | Richmond, TX 77469 | | | First Class Mail |
| Fort Bend County Levee Improvement District # 2 | 1317 Eugene Heimann Cir | Richmond, TX 77469 | | | First Class Mail |
| Fort Bend County Levee Improvement District # 2 | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Fort Bend County Municipal Utility | District No 143, TX | P.O. Box 2264 | Houston, TX 77253-2264 | | First Class Mail |
| Fort Bend County Municipal Utility District # 143 | 12841 Capricorn St | Stafford, TX 77477 | | | First Class Mail |
| Fort Bend County Municipal Utility District # 143 | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Fort Bend County Tax MUD 143 | 12841 Capricorn St | Stafford, TX 77477 | | | First Class Mail |
| Fort Bend County Tax Office | 1317 Eugene Heimann Cir | Richmond, TX 77469-3623 | | | First Class Mail |
| Fort Bend Independent School District | 1317 Eugene Heimann Cir | Richmond, TX 77469 | | | First Class Mail |
| Fort Bend Independent School District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Fortra, LLC | 11095 Viking Dr, Ste 100 | Eden Prairie, MN 55344 | | | First Class Mail |
| Forward Air Corp | P.O. Box 1058 | Greeneville, TN 37744 | | | First Class Mail |
| Forward Air, Inc | 1915 Snapps Ferry Rd, Bldg N | Greeneville, TN 37745 | | | First Class Mail |
| Four Corners Sourcing Lim Agent | 12 Harcourt Rd | Central | Hong Kong | | First Class Mail |
| Fox Metro Water | P.O. Box 160 | Aurora, IL 60507-0160 | | | First Class Mail |
| Fox Rothschild LLP | 2000 Market St | Philadelphia, PA 19103 | | | First Class Mail |
| FR Huntington Square Fee Owner, LLC | 500 5th Ave, Ste 1530 | New York, NY 10110 | | | First Class Mail |
| Franco Manufacturing Co Inc | 555 Prospect St | Metuchen, NJ 08840 | | | First Class Mail |
| Franklin County Treasurer's Office | 373 S High St | Columbus, OH 43215-6306 | | | First Class Mail |
| Franklin Sport, Inc | 17 Campanelli Pkwy | Stoughton, MA 02072 | | | First Class Mail |
| Franklin Sports, Inc | Attn: General Counsel | 17 Campanelli Pkwy | Stoughton, MA 02072 | | First Class Mail |
| Franklin Sports, Inc | Attn: Sandie Betro | 17 Campanelli Pkwy | Stoughton, MA 02072 | | First Class Mail |
| Franklin Templeton | 1 Franklin Pkwy, Bldg 920, 1st Fl | San Mateo, CA 94403 | | | First Class Mail |
| Fred Lin | Address Redacted | | | | First Class Mail |
| Frederick County Treasury Dept | 30 N Market St | Frederick, MD 21701 | | | First Class Mail |
| Free Point Energy Solutions, TX | Store 299 Glen Burnie, MD | 3050 Post Oak Blvd, | Houston, TX 77056 | | First Class Mail |
| Freedom Specialty Ins Co | 1 Nationwide Blvd | Columbus, OH 43215 | | | First Class Mail |
| Freeman Expositions, LLC | P.O. Box 734596 | Dallas, TX 75373 | | | First Class Mail |
| Freepoint Energy Solutions, LLC | 3050 Post Oak Blvd, Ste 1330 | Houston, TX 77056 | | | First Class Mail |
| Freightwaves, Inc | 405 Cherry St | Chattanooga, TN 37402 | | | First Class Mail |
| Freshaddress, Inc | 2nd Fl770 Legacy Pl | Dedham, MA 02026 | | | First Class Mail |
| Fried, Frank, Harris, | 1 New York Plz | New York, NY 10004-1980 | | | First Class Mail |
| Fried, Frank, Harris, Shriver & Jacobson LLP | 1 New York Plz | New York, NY 10004-1980 | | | First Class Mail |
| Friendly Manufacturers Corp | Attn: Henry Chen | Sec 3 Min-Chuan E Rd, 5th Fl Unit 170 | Taipei | Taiwan | First Class Mail |
| Frisco Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St, Ste 640 | Arlington, TX 76010 | | First Class Mail |
| Frisco Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, LB 40 | Garland, TX 75042 | First Class Mail |
| Frontier Communications | P.O. Box 740407 | Cincinnati, OH 45274 | | | First Class Mail |
| Frost Brown Todd LLC | 400 W Market St, 32nd Fl | Louisville, KY 40202 | | | First Class Mail |
| Frost Brown Todd LLP | Attn: A J Webb | 3300 Great American Twr | 301 E 4th St | Cincinnati, OH 45202 | First Class Mail |
| Fruitland Mutual Water Co, Washington | 4001 9th St SW | Puyallup, WA 98373 | | | First Class Mail |
| Ft Bend Co Mun Utility Dist 143, TX | Store 174 Richmond, TX | P.O. Box 3264 | Houston, TX 77253-3264 | | First Class Mail |
| Fujian Dehua Diongen Crafts Co, Ltd | Lingnan Rd, Boamei Indust, Linit SA | Longxun | China | | First Class Mail |
| Fujian Dehua Diongen Crafts Co, Ltd | Unit 5A Lingnan Rd, Boamei Indust | Longxun, 150 | China | | First Class Mail |
| Fujian Kingwell Furniture (Imp) | Aulong Industrial Park, Huul An Eco | Zhangzhou City | China | | First Class Mail |
| Fujian Reida Precision Co, Ltd | No33 Jinzhou N Rd | Fuzhou, 150 350007 | China | | First Class Mail |
| Fujian Reida Precision Co, Ltd | No33 Jinzhou North Rd | Fuzhou | China | | First Class Mail |
| Fulcrum Construction, Inc | 13450 Mawella Ave, Ste 225 | Marina Del Rey, CA 90292 | | | First Class Mail |
| Fundamentals Company | Kinpark Associates & Laurie Industries, Inc | c/o Kin Properties, Inc | Attn: Robert Crum | 185 NW Spanish River Blvd, Ste 100 | Boca Raton, FL 33431 | First Class Mail |
| Fung Lin Wah Enterprise Ltd (Imp) | 10/F, Hang Cheong Ctre, 138 Bedf | Tia Kok Tsui, H/k | Hong Kong | | First Class Mail |
| Fung Lin Wah Enterprise Ltd (Imp) | Hang Cheong Centere, 138 Bedf, 10th Fl | Tia Kok Tsui | Hong Kong | | First Class Mail |
| Funky Rico, Inc | Attn: Sima Dan | 10161 Nw 3rd Ct | Plantation, FL 33324 | | First Class Mail |
| Fuqua Bcdc | 3575 Piedmont Rd NE, Ste 800 | Atlanta, GA 30305 | | | First Class Mail |
| Fuqua Bcdc Kenneth City Project Owners, LLC | 3575 Piedmont Rd NE, Ste 800 | Atlanta, GA 30305 | | | First Class Mail |
| Fuqua Bcdc Store 278 | 3575 Piedmont Rd Ne, Ste 800 | Atlanta, GA 30305 | | | First Class Mail |
| Furniture Unlimited, Inc | 15631 Fire Mtn Rd | Paonia, CO 81428 | | | First Class Mail |
| Furniture Unlimited, Inc | 15631 Fire Mtn Rd | Paonia, CO 81428 | | | First Class Mail |
| Fusion Cloud Co, LLC | P.O. Box 31001-4150 | Pasadena, CA 91110 | | | First Class Mail |
| Fuzhou Home Broad Arts & C-Tr (Imp) | No 8 Binjiang W Rd | Fuzhou | China | | First Class Mail |
| Fuzhou Home Broad Arts & C-Tr (Imp) | No 8 Binjiang W Rd | Fuzhou, 150 350100 | China | | First Class Mail |
| Fuzhou Ivy Deco Manufacture Co Ltd | Chendanhu Industrial District | Fuzhou | China | | First Class Mail |
| Fuzhou Ivy-Deco Manufacture (Imp) | Chendanhu Industrial District | Fuzhou | China | | First Class Mail |
| Fuzhou Ivy-Deco Manufacture (Imp) | Chendanhu Industrial District | Fuzhou, 150 350100 | China | | First Class Mail |
| Fuzhou Jialihua Arts & Crafts Co | No 206 Dianli Hongwei Village | Fuzhou, 150 350121 | China | | First Class Mail |
| Fuzhou Jialihua Arts And Crafts Co | No 206 Dianli Hongwei Village | Fuzhou | China | | First Class Mail |
| Fuzhou Jing Jian Arts & Crafts Co | No268 Guohanzhou Minhou | Fuzhou City | China | | First Class Mail |
| Fuzhou Jing Jian Arts & Crafts Co | No268 Guohanzhou Minhou | Fuzhou City, 150 350000 | China | | First Class Mail |
| Fuzhou Major Arts & Crafts Co Ltd | Chaogian Village Industrial Zone | Hongwei Town | China | | First Class Mail |
| Fuzhou Senwell Furniture (Imp) | Niutoushan Industrial Zone, Hongwei | Fuzhou | China | | First Class Mail |
| G A Gertmenian & Sons | 300 W Ave 33 | Los Angeles, CA 90031 | | | First Class Mail |
| G A Gertmenian & Sons, LLC | 300 W Ave 33 | Los Angeles, CA 90031 | | | First Class Mail |
| G Mason Group LLC (Dom) | Attn: Joseph Shamosh | 148 W 37th St | New York, NY 10018 | | First Class Mail |
| G&J Pepsi-Cola Bottlers, Inc (Dom) | 9435 Waterstone Blvd | Cincinnati, OH 45202 | | | First Class Mail |
| Gabriel Fierro | Address Redacted | | | | First Class Mail |
| Gabriel Fierro | Address Redacted | | | | First Class Mail |
| Gabriel Fierro | c/o Newkirk Zwagerman PLC | Attn: Jill Zwagerman | 3900 Ingersoll Ave, Ste 201 | Des Moines, IA 50312 | First Class Mail |
| Gabriel Fierro | c/o Newkirk Zwagerman PLC | Attn: Jill Zwagerman | 3900 Ingersoll Ave, Ste 201 | Des Moines, IA 50312 | First Class Mail |
| Gabriel Ortiz | Address Redacted | | | | First Class Mail |
| Gala India Candles Private Ltd | 3/225, K Subramaniapuram | Tuticorin | India | | First Class Mail |
| Gana Trucking & Excavating, Inc | Attn: Tim | 2200 W Panama Rd | Martell, NE 68404 | | First Class Mail |
| Ganter S Services | 595 E Pumping Station Rd | Quakertown, PA 18951 | | | First Class Mail |
| Garden House (HK) Co, Ltd | Unit 12, 2/F | Kowloon Bay | Hong Kong | | First Class Mail |
| Gardenbest Outdoor Limited | Attn: Yilong Zhang | Longhua District Digital Innovation Center | No 228 Mingtang Rd, 31st Fl, Tower C | Shenzhen | China | First Class Mail |
| Gardenbest Outdoor Ltd | Bank Of America, Unit 2508A, 25th Fl | Central | Hong Kong | | First Class Mail |
| Gardenbest Outdoor Ltd | Unit 2508A, 25/F Bank of America | Central, Hk 999077 | Hong Kong | | First Class Mail |
| Garland Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St, Ste 640 | Arlington, TX 76010 | | First Class Mail |
| Garland Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, LB 40 | Garland, TX 75042 | First Class Mail |
| Garland Independent School District | P.O. Box 461407 | Garland, TX 75046-1407 | | | First Class Mail |
| Garland Sales, Inc | Attn: , Stephen Merlo | 99 Park Ave | New York, Ny 10016 | | First Class Mail |
| Garland Tax Office | P.O. Box 462010 | Garland, TX 75046-2010 | | | First Class Mail |
| Garrison Bd CLO Ltd | 1290 Ave of the Americas, Ste 914 | New York, NY 10104 | | | First Class Mail |
| Gary K Munkelt & Associates, LLC | 1180 Welsh Rd, Ste 190 | N Wales, PA 19454 | | | First Class Mail |
| Gas South | P.O. Box 530552 | Atlanta, GA 30353-0552 | | | First Class Mail |
| Gas South : Store 200 Augusta, GA | P.O. Box 530552 | Atlanta, GA 30353-0552 | | | First Class Mail |
| Gas South : Store 21 Norcross, GA | P.O. Box 530552 | Atlanta, GA 30353-0552 | | | First Class Mail |
| Gas South : Store 252 Athens, GA | P.O. Box 530552 | Atlanta, GA 30353-0552 | | | First Class Mail |
| Gas South : Store 367 Fayetteville , GA | P.O. Box 530552 | Atlanta, GA 30353-0552 | | | First Class Mail |
| Gas South : Store 60 Douglasville, GA | P.O. Box 530552 | Atlanta, GA 30353-0552 | | | First Class Mail |
| Gatekeeper Systems, Inc | 8 Studebaker | Irvine, CA 92618 | | | First Class Mail |
| Gaylord Texan Resort & Convention | 1501 Gaylord Trail | Grapevine, TX 76051 | | | First Class Mail |
| Gce International, Inc | 1385 Broadway | New York, NY 10018 | | | First Class Mail |
| Gclc Holdings LLC | 520 Madison Ave, 30th Fl | New York, NY 10022 | | | First Class Mail |
| GCTC Property LP | 360 S Rosemary Ave | W Palm Beach, FL 33401 | | | First Class Mail |
| Gctc Property LP | 360 S Rosemary Ave, Ste 400 | W Palm Beach, FL 33401 | | | First Class Mail |
| Gctc Property LP Store 314 | 360 S Rosemary Ave | W Palm Beach, FL 33401 | | | First Class Mail |
| Geiger & Donovan, PC | P.O. Box 700248 | Dallas, TX 75370-0248 | | | First Class Mail |
| Geifert Seitz Busenkell & Brown, LLC | Attn: Gary F Seitz, Esq | 901 Market St, Ste 3020 | Philadelphia, PA 19107 | | First Class Mail |
| Gemmy Enterprise Ltd (Imp) | E Ocean Centre, Rm 301 | Tsim Sha Tsui East | Hong Kong | | First Class Mail |
| Gemmy Industries (Domestic) | 117 Wrangler Dr, Ste 100 | Coppell, TX 75019 | | | First Class Mail |
| Genathousand LP | 999 Metromedia Pl | Dallas, TX 75247 | | | First Class Mail |
| General Environmental Services, | 12598 Walker Rd | Ashville, OH 43103 | | | First Class Mail |
| Geneva Center 2015 LLC | 3333 Richmond Rd, Ste 350 | Beachwood, OH 44122 | | | First Class Mail |
| Genex Services, LLC | P.O. Box 88026 | Chicago, IL 60680 | | | First Class Mail |
| Geode Transportation Solutions | 5204 Tennyson Pkwy, Unit 100 | Plano, TX 75024 | | | First Class Mail |
| Geodis Transportation Solutions LLC | 1000 Abernathy Rd, Ste 1400 | Atlanta, GA 30328 | | | First Class Mail |
| George A Kint, Inc | 1300 Crooked Hill Rd | Harrisburg, PA 17110 | | | First Class Mail |
| Georgetown Township | 1515 Baldwin St | P.O. Box 769 | Jenison, MI 49429-0769 | | First Class Mail |
| Georgia Dept of Revenue | P.O. Box 740321 | Atlanta, GA 30374-0321 | | | First Class Mail |
| Georgia Dept of Revenue, Sales Tax | P.O. Box 105408 | Atlanta, GA 30348-5408 | | | First Class Mail |
| Georgia Kavouras-Lilly | Address Redacted | | | | First Class Mail |
| Georgia Natural Gas | P.O. Box 71245 | Charlotte, NC 28272-1245 | | | First Class Mail |
| Georgia Natural Gas | Store 22 Stockbridge, GA | P.O. Box 71245 | Charlotte, NC 28272-1245 | | First Class Mail |
| Georgia Power | 96 Annex | Atlanta, GA 30396-0001 | | | First Class Mail |
| Georgia Power : Store 100 Buford, GA | 96 Annex | Atlanta, GA 30396-0001 | | | First Class Mail |
| Georgia Power : Store 200 Augusta, GA | 96 Annex | Atlanta, GA 30396-0001 | | | First Class Mail |
| Georgia Power : Store 203 Pooler, GA | 96 Annex | Atlanta, GA 30396-0001 | | | First Class Mail |
| Georgia Power Co | 2500 Patrick Henry Pkwy | Mcdonough, GA 30253 | | | First Class Mail |
| Gerald Magar, Jr | Address Redacted | | | | First Class Mail |
| Getchoice! | 5151 San Felipe, Ste 2050 | Houston, TX 77056 | | | First Class Mail |
| Ggstp Prime, LLC | Sdv-12-2330 | P.O. Box 86 | Minneapolis, MN 55486 | | First Class Mail |
| Gibson Overseas-Ch (Import) | Attn: Sal Gabbay | 2410 Yates Ave | Commerce, CA 90040 | | First Class Mail |
| Giv Green Tree Outparcels, LLC | 150 Great Neck Rd, 3rd Fl | Great Neck, NY 11021 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Glade Inline 3, LLC | 4001 N Perryville Rd, Ste D201 | Loves Park, IL 61111 | | | | First Class Mail |
| Glenda Wagner | Address Redacted | | | | | First Class Mail |
| Glenda Wagner | c/o Bobcock Moore & Lambert | 4460 Corporation Ln, Ste 210 | Virginia Beach, VA 23462 | | | First Class Mail |
| Glendon Capital Management | 2425 Olympic Blvd | Santa Monica, CA 90404 | | | | First Class Mail |
| Glide Rite Corp | 21115 Oxnard St | Woodland Hills, CA 91367 | | | | First Class Mail |
| Glide Rite Corp | 21115 Oxnard St | Woodland Hills, CA 91367 | | | | First Class Mail |
| Gliderite | dba Kept Companies | Attn: Jessica Ruiz | 26E Law Dr | Fairfield, NJ 07004 | | First Class Mail |
| Glitzhome Corp Ltd | 2 Tai Yip St | Kwun Tong, KLN 999077 | Hong Kong | | | First Class Mail |
| Glitzhome Corporation Limited | Attn: Jack Ren | Ln 2500, Xiupu Rd Xingyue | Headquarters Bay No 22 | Shanghai 201200 | China | First Class Mail |
| Glitzhome Corporation Limited | Attn: Jack Ren | Ln 2500, Xiupu Rd Xingyue | Headquarters Bay No 22 | Shanghai 201200 | China | First Class Mail |
| Glitzhome Corporation Limited | Attn: Jack Ren | Ln 2500, Xiupu Rd Xingyue | Headquarters Bay No 22 | Shanghai 201200 | China | First Class Mail |
| Glitzhome Corporation Limited | Attn: Jack Ren | Ln 2500, Xiupu Rd Xingyue | Headquarters Bay No 22 | Shanghai 201200 | China | First Class Mail |
| Glitzhome Corporation Limited | Attn: Jack Ren | Ln 2500, Xiupu Rd Xingyue | Headquarters Bay No 22 | Shanghai 201200 | China | First Class Mail |
| Glitzhome Corporation Limited | Attn: Jack Ren | Ln 2500, Xiupu Rd, Xingyue Headquarters Bay No 22 | Shanghai 201200 | China | | First Class Mail |
| Glitzhome Corporation Limited | Attn: Jack Ren | Ln 2500, Xiupu Rd, Xingyue Headquarters Bay No 22 | Shanghai 201200 | China | | First Class Mail |
| Glitzhome, Corp Ltd | 2 Tai Yip Street | Kwun Tong | Hong Kong | | | First Class Mail |
| Global Affiliates, Inc | Attn: Douglas Fleagle | 230 Sugartown Rd Ste 220 | Wayne, PA 19087 | | | First Class Mail |
| Global Amici, Inc (Domestic) | 8400 Miramar Rd, Ste 130 | San Diego, CA 92126 | | | | First Class Mail |
| Global Best Ind Ltd | Flat 6-7, 3/F Blk A | Hong Kong | | | | First Class Mail |
| Global Best Ind Ltd | Proficient Industrial Centre | 6 Wang Kwun Rd | Rm 4-9, 3rd Fl, Block A | Kowloon Bay | Hong Kong | First Class Mail |
| Global Data Risk, LLC | 14 Wall St 20th Fl | New York, NY 10005 | | | | First Class Mail |
| Global Fire Protection Group, LLC | P.O. Box 113 | Avondale, PA 19311 | | | | First Class Mail |
| Global Glory Pvt Ltd (Imp) | B 23 Sector 6 | Noida | India | | | First Class Mail |
| Global Glory Pvt Ltd (Imp) | B-23, Sector 7 | Noida | India | | | First Class Mail |
| Global Glory Pvt Ltd (Imp) | B-23, Sector 7 | Noida, 24 201301 | India | | | First Class Mail |
| Global Industrial | Attn: Pam Angles | 29833 Network Pl | Chicago, IL 60673-1298 | | | First Class Mail |
| Global New Ventures Group, LLC | 124 S Main St | Bentonville, AR 72712 | | | | First Class Mail |
| Global Outdoors, Inc | 1004 Boston Neck Rd, Ste 8 | Narragansett, RI 02882 | | | | First Class Mail |
| Global Product Resour, Inc (Import) | Attn: Phil Weil | 13029 Danielson St | Poway, CA 92064 | | | First Class Mail |
| Global Security Solutions LLC | 598 Hillsboro Technology Dr | Deerfield, FL 33441 | | | | First Class Mail |
| Glory International Trading Inc. | 530 Ray St | Freeport, NY 11520 | | | | First Class Mail |
| Glory International Trading, Inc (Imp) | 530 Ray St | Freeport, NY 11520 | | | | First Class Mail |
| Glory Int'l. Trading Inc /Im | 530 Ray St | Freeport, NY 11520 | | | | First Class Mail |
| GN, Inc | 3795 Wyse Rd | Dayton, OH 45414 | | | | First Class Mail |
| GMRE Cactus, LLC | c/o AMG II, LLC dba Colliers | P.O. Box 10 | Scottsdale, AZ 85252 | | | First Class Mail |
| Gnosis Companies, Inc | 997 Morrison Dr, Ste 304 | Charleston, SC 29403 | | | | First Class Mail |
| Gnosis Companies, Inc | 997 Morrison Dr, Ste 304 | Charleston, SC 29403 | | | | First Class Mail |
| Gnosis Companies, Inc | 997 Morrison Dr, Ste 304 | Charleston, SC 29403 | | | | First Class Mail |
| Gold Star Fashion Group Ltd | Flat/Rm 2253 22/F Hoi Tai Factory | Tuen Mun, HK | Hong Kong | | | First Class Mail |
| Gold Star Fashion Group Ltd | Hoi Tai Factory, Flat/Rm 2253, 22th Fl | Tuen Mun | Hong Kong | | | First Class Mail |
| Golden Ace Industrial Co (Imp) | 107 Liuquan Rd | Zibo | China | | | First Class Mail |
| Golden Ace Industrial Co.,Ltd. | 107 Liuquan Rd, Rm 2004, 20F Guoxun | Zibo,Shandong,255000 | China | | | First Class Mail |
| Golden Ace Industrial Co.,Ltd. | 107 Liuquan Rd, Rm 2004, 20F Guoxun | Zibo,Shandong,255000 | China | | | First Class Mail |
| Goldman | Attn: Press Dept | | 30 Hudson St | Jersey City, NJ 07302 | | First Class Mail |
| Goldman Sachs & Co as Prime Broker | F/A/O Redwood Master Fund Ltd | c/o Redwood Capital Management | Attn: Prime Brokerage Desk | 200 West St | New York, NY 10282 | First Class Mail |
| Goldman Sachs & Co as Prime Broker | F/A/O Redwood Master Fund Ltd | c/o Redwood Capital Management | Attn: Prime Brokerage Desk | 200 West St | New York, NY 10282 | First Class Mail |
| Goldman, Sachs & Co | Asset Servicing | Proxy Dept | 30 Hudson St | Jersey City, NJ 07302 | | First Class Mail |
| Goldman, Sachs & Co | Asset Servicing | Proxy Dept | 30 Hudson St | Jersey City, NJ 07302 | | First Class Mail |
| Goldman, Sachs & Co | Asset Servicing | Proxy Dept | 30 Hudson St | Jersey City, NJ 07302 | | First Class Mail |
| Goldman, Sachs & Co | Asset Servicing | Proxy Dept | 30 Hudson St | Jersey City, NJ 07302 | | First Class Mail |
| Goldman, Sachs & Co | Asset Servicing | Proxy Dept | 30 Hudson St | Jersey City, NJ 07302 | | First Class Mail |
| Goldman, Sachs & Co | Asset Servicing | Proxy Dept | 30 Hudson St | Jersey City, NJ 07302 | | First Class Mail |
| Goldman, Sachs & Co | Asset Servicing | Proxy Dept | 30 Hudson St | Jersey City, NJ 07302 | | First Class Mail |
| Good2Grow LLC | 2859 Paces Ferry Rd SE, Ste 21 | Atlanta, GA 30339 | | | | First Class Mail |
| Goodrich New Hartford LLC | 560 Sylvan Ave, Ste 2100 | Englewood Cliffs, NJ 07632 | | | | First Class Mail |
| Goodrich New Hartford LLC Store 183 | 560 Sylvan Ave, Ste 2100 | Englewood Cliffs, NJ 07632 | | | | First Class Mail |
| Gordon Brothers Retail Partners, LLC | 800 Boylston St, 27th Fl | Boston, MA 02199 | | | | First Class Mail |
| Gordon Brothers Retail Partners,Llc | 800 Boylston St, 27th Fl | Boston, MA 02199 | | | | First Class Mail |
| Gorman Roofing Services, Inc | 2229 E University Dr | Phoenix, AZ 85034 | | | | First Class Mail |
| Gourmet Home Products | 347 5th Ave | New York, NY 10016 | | | | First Class Mail |
| Gourmet Home Products LLC | 347 5th Ave, 5th Fl | New York, NY 10016 | | | | First Class Mail |
| Gourmet Home Products LLC | 347 5th Ave, Ste 506 | New York, NY 10016 | | | | First Class Mail |
| Gourmet Home Products, LLC (Imp) | 347 5th Ave, 5th Fl | New York, NY 10016 | | | | First Class Mail |
| Government of the District of Columbia | 1101 4th St SW, Ste W270 | Washington, DC 20024 | | | | First Class Mail |
| Government Pension Investment Fund (GPIF) | 1-23-1 Toranomon | Toranomon Hills Mori Tower, 7th Fl | Minato-ku, Tokyo 105-6377 | Japan | | First Class Mail |
| GR Mesquite, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | | First Class Mail |
| Gr Mesquite, LLC | 9595 Wilshire Blvd, Ste 710 | Beverly Hills, CA 90212 | | | | First Class Mail |
| Grace Home&Floral Co, Ltd | 7-9 Austin Ave | Tsim Sha Tsui | Hong Kong | | | First Class Mail |
| Grace Home&Floral Co, Ltd | 7-9 Austin Ave | Tsim Sha Tsui, KLN 999077 | Hong Kong | | | First Class Mail |
| Grace Mitchell At Home, LLC | 207 E Broadway Ave, Ste 104 | Fort Worth, TX 76104 | | | | First Class Mail |
| Gracie Chavez | Address Redacted | | | | | First Class Mail |
| Gracious Living, Corp | 7200 Martin Grove Rd | Woodbridge, ON L4L 9J3 | Canada | | | First Class Mail |
| Grainger - 824706485 | P.O. Box 419267 | Kansas City, MO 64141-6267 | | | | First Class Mail |
| Grainger - 824706485 | P.O. Box 419267 | Kansas City, MO 64141-6267 | | | | First Class Mail |
| Grainger - 824706485 | P.O. Box 419267 | Kansas City, MO 64141-6267 | | | | First Class Mail |
| Grainger Store View | P.O. Box 419267 | Kansas City, MO 64141 | | | | First Class Mail |
| Grainger Store View | P.O. Box 419267 | Kansas City, MO 64141 | | | | First Class Mail |
| Grand Chute Utilities | 1900 Grand Chute Blvd | Appleton, WI 54913-9613 | | | | First Class Mail |
| Grand Chute Utilities | Store 218 Grand Chute, WI | 1900 Grand Chute Blvd | Appleton, WI 54913-9613 | | | First Class Mail |
| Granite Gold, Inc | 12780 Danielson Ct, Ste A | Poway, CA 92064 | | | | First Class Mail |
| Granite Telecommunications, LLC | 100 Newport Ave Ext | Quincy, MA 02171 | | | | First Class Mail |
| Granite Telecommunications, LLC | 100 Newport Ave Ext | Quincy, MA 02171 | | | | First Class Mail |
| Granite Telecommunications, LLC | 1 Heritage Dr | Quincy, MA 02171 | | | | First Class Mail |
| Granite Telecommunications, LLC | 1 Heritage Dr | Quincy, MA 02171 | | | | First Class Mail |
| Granite Telecommunications, LLC | 1 Heritage Dr | Quincy, MA 02171 | | | | First Class Mail |
| Granite Telecommunications, LLC | 100 Newport Ave Ext | Quincy, MA 02171 | | | | First Class Mail |
| Gravois Bluffs III, LLC | 9109 Watson Rd | St Louis, MO 63126 | | | | First Class Mail |
| Gravois Bluffs III, LLC | 9109 Watson Rd, 3rd Fl | St Louis, MO 63126 | | | | First Class Mail |
| Gravois Bluffs III, LLC, Store 49 | 9109 Watson Rd, 3rd Fl | St Louis, MO 63126 | | | | First Class Mail |
| Gray Enterprises LP | 2200 Harbor Blvd, Ste B170 | Costa Mesa, CA 92627 | | | | First Class Mail |
| Graybar Electric Co | P.O. Box 840458 | Dallas, TX 75284-0458 | | | | First Class Mail |
| Great American Financial Services | 625 1st St, Ste 800 | Cedar Rapids, IA 52401 | | | | First Class Mail |
| Great American Ins Co | 301 E 4th St | Cincinnati, OH 45202 | | | | First Class Mail |
| Great Eastern Corp | P.O. Box 1450 | Columbus, OH 43216 | | | | First Class Mail |
| Great Eastern Corp Store 301 | dba N River Village Gec, LLC | P.O. Box 1450 | Columbus, OH 43216 | | | First Class Mail |
| Great Western Landscape Management, | P.O. Box 1321 | Higley, AZ 85236 | | | | First Class Mail |
| GreatAmerica Financial Services Corp | 625 1st St | Cedar Rapids, IA 54201 | | | | First Class Mail |
| GreatAmerica Financial Services Corporation | Attn: Peggy Upton | 625 1st St SE | Cedar Rapids, IA 52401 | | | First Class Mail |
| Greater Cincinnati Water | P.O. Box 740689 | Cincinnati, OH 45274-0689 | | | | First Class Mail |
| Greater Cincinnati Water | Store 240 Loveland, OH | P.O. Box 740689 | Cincinnati, OH 45274-0689 | | | First Class Mail |
| Greater Fort Wayne Metro Chamber | Attn: Julie Nolan | 200 E Main St, Ste 800 | Fort Wayne, IN 46802 | | | First Class Mail |
| Greater Peoria Sanitary District, IL | Store 370 Peoria, IL | 2322 S Darst St | Peoria, IL 61607 | | | First Class Mail |
| Greater Peoria Sanitary District, Illinois | 2322 S Darst St | Peoria, IL 61607 | | | | First Class Mail |
| Green River Plaza, LLC | P.O. Box 191116 | Brooklyn, NY 11219 | | | | First Class Mail |
| Green River Plaza, LLC Store 198 | P.O. Box 191116 | Brooklyn, NY 11219 | | | | First Class Mail |
| Green Tree Mall Realty LLC | P.O. Box 25078 | Tampa, FL 33622 | | | | First Class Mail |
| Green Tree Mall Realty LLC, Store 293 | P.O. Box 25078 | Tampa, FL 33622 | | | | First Class Mail |
| Greene County | Sanitary Engineering Dept | P.O. Box 340 | Xenia, OH 45385-0340 | | | First Class Mail |
| Greenie Police Dept | 5300 W Layton Ave | Greenfield, WI 53220 | | | | First Class Mail |
| Greenlight 360 | 1437 S Boulder Ave, Ste 550 | Tulsa, OK 74119 | | | | First Class Mail |
| Greenville County Tax Collector | 301 University Ridge, Ste S-1100 | Greenville, SC 29601 | | | | First Class Mail |
| Greenville Water | P.O. Box 687 | Greenville, SC 29602 | | | | First Class Mail |
| Greenville Water | P.O. Box 687 | Greenville, SC 29602 | | | | First Class Mail |
| Greenville Water | P.O. Box 687 | Greenville, SC 29602-0687 | | | | First Class Mail |
| Greenville Water | Store 18 Greenville, SC | P.O. Box 687 | Greenville, SC 29602-0687 | | | First Class Mail |
| Greenwood Place Phase II, LP | 117 E Washington St, Ste 300 | Indianapolis, IN 46204 | | | | First Class Mail |
| Greenwood Place Phase II, LP Store 70 | 117 E Washington St, Ste 300 | Indianapolis, IN 46204 | | | | First Class Mail |
| Gregory Holliday | Address Redacted | | | | | First Class Mail |
| Gregory R Ellis | Address Redacted | | | | | First Class Mail |
| Greystone Power | P.O. Box 6071 | Douglasville, GA 30154-0071 | | | | First Class Mail |
| Greystone Power | Store 60 Douglasville, GA | 3400 Hiram Douglasville Hwy | Hiram, GA 30141 | | | First Class Mail |
| Greystone Power Corp | 3400 Hiram Douglasville Hwy | Hiram, GA 30141 | | | | First Class Mail |
| Groupo Ruz SA De CV (Imp) | Attn: Leurg | Av. Privada S/N Lote 125-83, Col | San Martin Obispo Tepetlaxpa | Cuautitlan Izcalli, 54763 | Mexico | First Class Mail |
| Groves & Co LLC | 222 W Las Colinas Blvd | Irving, TX 75039 | | | | First Class Mail |
| Groves & Co LLC | 222 W Las Colinas Blvd | Irving, TX 75039 | | | | First Class Mail |
| Groves & Co, LLC | 222 W Las Colinas Blvd | Irving, TX 75039 | | | | First Class Mail |
| Groves & Co, LLC | 9901 Brodie Ln, Ste 160 Pmb902 | Austin, TX 78748 | | | | First Class Mail |
| G-Style | No1 5 Of Hebin | Quanzhou City | China | | | First Class Mail |
| G-Style (Anxi) Furnishing Ltd | No1 5 of Hebin | Quanzhou City, 150 362432 | China | | | First Class Mail |
| Gstyle (Anxi) Furnishing Ltd (Imp) | Arts & Crafts Co Ltd | Anxi | China | | | First Class Mail |
| Gthankyou, LLC | 2916 Marketplace Dr, Ste, Unit10 | Fitchburg, WI 53719 | | | | First Class Mail |
| Guan Yiming Viet Nam Furniture Investment Company Limited | Attn: Diana Liu | Rd No 1 Lot A4-A5-A6 | Hai Son Industrial Park (GD 1+2) | Duc Hoa Ha Commune, Tay Ninh Province | Vietnam | First Class Mail |
| Guan Yiming Viet Nam Furniture Investment Company Limited | c/o Dakang Holding Co, Ltd | Attn: Shennrongbo | No 695 Kangshan Rd, Dipu St, Anji County | Zhejiang Province, 313300 Anji, Huzhou | China | First Class Mail |
| Guan Yiming Vietnam Furniture Inves | Lot A4-A5-A6 Rd No1 | Long An Province | Vietnam | | | First Class Mail |
| Guan Yiming Vietnam Furniture Inves | Lot A4-A5-A6 Rd No1 | Long An Province, SE | Vietnam | | | First Class Mail |
| Guangdong Jiahui Home Design Co Ltd | No 6 Ln 6 Hadi New Countryside | Nancheng Dist, Dongguan City | China | | | First Class Mail |
| Guangdong Yuhao Electronics Co, Ltd | No5, Xinlong Rd, Dahou Village | Dongguan | China | | | First Class Mail |
| Guangdong Yuhao Electronics Co, Ltd | No5, Xinlong Rd, Dahou Village | Dongguan, 190 523750 | China | | | First Class Mail |
| Guangzhou Creative House Houseware | No 530 Biying Rd | Guangzhou | China | | | First Class Mail |
| Guangzhou Creative House Houseware | No 530 Biying Rd | Guangzhou, 190 510000 | China | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Guangzhou Creative House Houseware Co., Ltd. | Attn: Zhen Zhu Cai | Rm 411, 4F, Kingsuit Bldg, No 530 Boying Rd, Chigang, Haizhu District | Guangzhou 510300 | China | First Class Mail |
| Guangzhou Global Green Intl Group | No.175-177 Tianhe Bei Rd | Guangzhou | China | | First Class Mail |
| Guangzhou Global Green Intl Group L | No.175-177 Tianhe Bei Rd | Guangzhou, 190 510000 | China | | First Class Mail |
| Guangzhou Global Green Intl Group Ltd | 175-177, Rm 2205, 22nd Fl | Xiangtong Bldg, Xianglong Garden | Guangzhou, 510630 | China | First Class Mail |
| Guangzhou Global Green Intl Group Ltd | c/o GZ Zhixuan Biotechnology Co. | Attn: Qixiang Zhuo | No 18 Longping Li, Zhongshan 7 Rd, Liwan District | Guangzhou, 510170 | China | First Class Mail |
| Guangzhou Nanfang Furniture Co Ltd | No 12, Shinan Rd, Dongchong Town | Guangzhou | China | | First Class Mail |
| Guangzhou Youth Arts And Crafts Co | No25 Lixin Six Rd, Zengcheng Dis | Guangzhou City | China | | First Class Mail |
| Guangxi Industrial Group Vietnam Co | Lot A1 3, Rd D2, Dong An 2 Indust | Binh Duong Province | Vietnam | | First Class Mail |
| Guilford County Tax Collector | P.O. Box 70939 | Charlotte, NC 28273-0939 | | | First Class Mail |
| Gulf Winds International Inc | 222 W Las Colinas Blvd | Irving, TX 75039 | | | First Class Mail |
| Gulf Winds International, Inc | 5300 Highway 146 | Seabrook, TX 77586 | | | First Class Mail |
| Guncha Metha | Address Redacted | | | | First Class Mail |
| Gungun Textiles Pvt Ltd (Imp) | Plot No 8 Sector 24 | Imt Manesar | India | | First Class Mail |
| Gungun Textiles Pvt Ltd (Imp) | Plot No 8 Sector 2A | Imt Mansesar, 07 122050 | India | | First Class Mail |
| Guy Roofing | 201 Jones Rd | Spartanburg, SC 29307 | | | First Class Mail |
| Gwen Barrioqueiro | Address Redacted | | | | First Class Mail |
| Gwinnett County Tax Commissioner | Attn: Tax Assessor's Office | P.O. Box 372 | Lawrenceville, GA 30046 | | First Class Mail |
| H&F Sales, Inc (Domestic) | 2022 Victory Dr | Viola, CA 92085 | | | First Class Mail |
| Ha Linh Rattan And Bamboo (Imp) | Phu Nghia Ic, Chuong My District | Ha Noi | Vietnam | | First Class Mail |
| Habitat For Humanity | 270 Peachtree St, Ste 1300 | Atlanta, GA 30265 | | | First Class Mail |
| Habitat For Humanity International | 270 Peachtree St, Ste 1300 | Atlanta, GA 30265 | | | First Class Mail |
| Haines, Jones & Cadbury, LLC | 2706 Se Otis Corley Dr, Ste 6 | Bentonville, AR 72712-4272 | | | First Class Mail |
| Haixing Lianheng Textile Co, Ltd | Attn: Susan Xu | 4F B District, Bldg 3 No 5 | Haxing, China 314419 | China | First Class Mail |
| Hallmark Marketing Co, LLC (Imp) | P.O. Box 419580 | Kansas City, MO 64141 | | | First Class Mail |
| Hallmark Specialty Ins Co | 5420 Lyndon B Johnson Fwy, Unit 1100 | Dallas, TX 75240 | | | First Class Mail |
| Hallmart Collectibles, Inc (Imp) | 11684 Ventura Blvd, Unit 953 | Studio City, CA 91604 | | | First Class Mail |
| Halo Fire Protection, LLC | Attn: Nora Gray | 4811 E Julep St, Unit 124 | Mesa, AZ 85205 | | First Class Mail |
| Hamilton Co Water & Wastewater | Trmt Auth, Cc - Store 80 E Ridge, TN | 1250 Market St, Ste 1008 | Chattanooga, TN 37402-4541 | | First Class Mail |
| Hamilton County | 625 Georgia Ave, Ste 210 | Chattanooga, TN 37402-1494 | | | First Class Mail |
| Hamilton County Treasurer | Todd B Portune Ctr for County Government | Cincinnati, OH 45202 | | | First Class Mail |
| Hamilton County Treasurer (IN) | 33 N 9th St, Ste 112 | Noblesville, IN 46060 | | | First Class Mail |
| Hamilton County Water, CA | 1250 Market St, Ste 1008 | Chattanooga, TN 37402-4541 | | | First Class Mail |
| Hampton City Tax Collector | 1 Franklin St, Ste 100 | Hampton, VA 23669 | | | First Class Mail |
| Hampton Roads Sanitation District | P.O. Box 37097 | Boone, IA 50037-0097 | | | First Class Mail |
| Hampton Roads Utility, VA | P.O. Box 37097 | Boone, IA 50037-0097 | | | First Class Mail |
| Hangzhou Bestcan Textile (Imp) | Building 1, No 12, Rm 701 | Hangzhou | China | | First Class Mail |
| Hangzhou Honor Stationery Co Ltd | Wulian Village Xintang St Xiaoshan | Hangzhou | China | | First Class Mail |
| Hangzhou Honor Stationery Co Ltd (I | Wulian Village Xintang St Xiaoshan | Hangzhou, 130 311215 | China | | First Class Mail |
| Hangzhou Qiyao Textile Co Ltd | 17 Honga Rd | Hangzhou | China | | First Class Mail |
| Hangzhou Tianyuan Pet Products Co | No10-1, Xing Ling Rd | Hangzhou | China | | First Class Mail |
| Hangzhou Tianyuan Pet Products Co | No10-1, Xing Ling Rd | Hangzhou, 130 311100 | China | | First Class Mail |
| Hangzhou Tianyuan Pet Products Co., Ltd | No 10-1, Xing Ling Rd, Xing Qiao Town | Yuhang District | Hangzhou, 311100 | China | First Class Mail |
| Hannah Handshy | Address Redacted | | | | First Class Mail |
| Hansen Strategies, LLC | 4625 San Gabriel Dr | Dallas, TX 75229 | | | First Class Mail |
| Hans-Mill Corp | 5406 W 1st St | Jacksonville, FL 32254 | | | First Class Mail |
| Hap Property Owner, LP | P.O. Box 865084 | Orlando, FL 32886-5084 | | | First Class Mail |
| Hapag-Lloyd | 11410 Greens Xing | Houston, TX 77067 | | | First Class Mail |
| Happyfox, Inc | 47 Discovery, Ste 170 | Irvine, CA 92618 | | | First Class Mail |
| Hardin County Tax Assessor-Collector | 150 N Provident Way, Ste 101 | Elizabethtown, KY 42701 | | | First Class Mail |
| Hardin County Water District 2, Kentucky | P.O. Box 970 | Elizabethtown, KY 42702-0970 | | | First Class Mail |
| Hardin County Water District 2, KY | Store 160 Elizabethtown, KY | P.O. Box 970 | Elizabethtown, KY 42702-0970 | | First Class Mail |
| Hareft Trust | Address Redacted | | | | First Class Mail |
| Harnett County Dept of Treasury | 220 S Main St | Bel Air, MD 21014 | | | First Class Mail |
| Harris County | 1001 Preston St, Ste 800 | Houston, TX 77002 | | | First Class Mail |
| Harris County Alarm Detail | P.O. Box 4049 | Houston, TX 77210-4049 | | | First Class Mail |
| Harris County ESD #09 | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | First Class Mail |
| Harris County ESD #13 | P.O. Box 4576 | Houston, TX 77253-3064 | | | First Class Mail |
| Harris County ESD #13 | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | First Class Mail |
| Harris County ESD #13 | P.O. Box 4576 | Houston, TX 77253-3064 | | | First Class Mail |
| Harris County ESD #47 | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | First Class Mail |
| Harris County ESD #47 | P.O. Box 4576 | Houston, TX 77253-3064 | | | First Class Mail |
| Harris County Tax Assessor | P.O. Box 3547 | Houston, TX 77253-3547 | | | First Class Mail |
| Harris County Treasurer | 9418 Jensen Dr, Ste A | Houston, TX 77093 | | | First Class Mail |
| Harrison Contracting Co | 65 E Industrial Ct | Villa Rica, GA 30180 | | | First Class Mail |
| Harrison County | 1801 23rd Ave | Gulfport, MS 39501 | | | First Class Mail |
| Harrison County Dev Commission, MS | P.O. Box 6276 | Gulfport, MS 39506 | | | First Class Mail |
| Hartford - FEMA - NFIP | 1 Hartford Plz | Hartford, CT 06115 | | | First Class Mail |
| Hartford Fire Insurance Co | P.O. Box 911385 | Denver, CO 80291-1385 | | | First Class Mail |
| Hasa Production - Export Co Li | 20/23 Binh Phuoc A Binh Chuan | Thuan An Binh Duong | Vietnam | | First Class Mail |
| Hasa Production - Export Company Limited | 20/23 Binh Phuoc A Quarter, Thuan Giao Ward | Ho Chi Minh City 72000 | Vietnam | | First Class Mail |
| Hasa Production - Export Company Limited | 20/23 Binh Phuoc A Quarter, Thuan Giao Ward | Ho Chi Minh City 72000 | Vietnam | | First Class Mail |
| Hawkeye Information Systems, Inc | P.O. Box 2167 | Ft Collins, CO 80522 | | | First Class Mail |
| Haynesbosco Group, LLC | 501 Corporate Centre Dr, Ste 360 | Franklin, TN 37067 | | | First Class Mail |
| HB Williamson Co | Dba Williamson Asia | 822 Main St | Mt Vernon, IL 62864 | | First Class Mail |
| Hb Williamson Co | Dba Williamson Asia | Mt Vernon, IL 62864 | | | First Class Mail |
| Hd Supply Facilities Maintenance | 701 San Marco Blvd | Jacksonville, FL 32207 | | | First Class Mail |
| Hds Trading Corp | 1305 Jersey Ave | N Brunswick, NJ 08902 | | | First Class Mail |
| HDS Trading Corp. | 1305 Jersey Ave | N Brunswick, NJ 08902 | | | First Class Mail |
| Headway Crafts Private Limitd (Imp) | Gagan Wali Mainathen | Moradabad | India | | First Class Mail |
| Health Advocate Inc | 3043 Walton Rd | Plymouth Meeting, PA 19462 | | | First Class Mail |
| Health Care Service Corp | 1001 E Lookout Dr | Richardson, TX 75082 | | | First Class Mail |
| Health Care Service Corp | 1001 E Lookout Dr | Richardson, TX 75082 | | | First Class Mail |
| Health Care Services Corp | 1001 E Lookout Dr | Richardson, TX 75082 | | | First Class Mail |
| Hebei Top Asian Resource Co Ltd Imp | No 128 N Zhonghua St Xinhua Dis | Shijiazhuang | China | | First Class Mail |
| Hebei Top Asian Resource Co Ltd Imp | No 128 N Zhonghua St Xinhua Dis | Shijiazhuang, 1305 | China | | First Class Mail |
| Hector E Balcazar | Address Redacted | | | | First Class Mail |
| Hector E Balcazar | Address Redacted | | | | First Class Mail |
| Heidi Adams | Address Redacted | | | | First Class Mail |
| Helios HVACR Services, LLC | 601 S Lake Destiny Rd, Unit 200 | Maitland, FL 32751 | | | First Class Mail |
| Hellman & Friedman LLC | 415 Mission St, Ste 5700 | San Francisco, CA 94105 | | | First Class Mail |
| Hellman & Friedman Private Equity | 415 Mission St, Ste 5700 | San Francisco, CA 94105 | | | First Class Mail |
| Helmsman Management Services Llc | P.O. Box 91012 | Chicago, IL 60680 | | | First Class Mail |
| Henan Anhua Glassware Co Ltd (Imp) | 16/F, Ccec/Cpit Henan Mansion | Hengdong New District | China | | First Class Mail |
| Henan Anhua Glassware Co Ltd (Imp) | 16/F, Ccec/Cpit Henan Mansion | Hengdong New District, 130 450018 | China | | First Class Mail |
| Henan Anhua Glassware Co., Ltd | c/o ZZ Mingboxuan Electronic Tech | Attn: Yuanyuan Yang | Bl 10, No 162, Huacheng | Zhengzhou, 450007 | China | First Class Mail |
| Henan Anhua Glassware Co., Ltd | c/o ZZ Mingboxuan Electronic Tech | Attn: Yuanyuan Yang | Bl 10, No 162, Huacheng | Zhengzhou, 450007 | China | First Class Mail |
| Henan Anhua Glassware Co., Ltd | No 5 Shangwuwaihuan Rd, Zhengdong New District | Zhengzhou, Henan 450018 | China | | First Class Mail |
| Henan Anhua Glassware Co., Ltd | No 5 Shangwuwaihuan Rd, Zhengdong New District | Zhengzhou, Henan 450018 | China | | First Class Mail |
| Henan Huabang Implement & Cooker Co | 889 Garden Industrial Park | Pingdingshan City, 180 467100 | China | | First Class Mail |
| Henan Huabang Implement & Cooker Co | 889Unit Garden Industrial Park | Pingdingshan City | China | | First Class Mail |
| Hendricks County Treasurer | 355 S Washington St, Ste 230 | Danville, IN 46122 | | | First Class Mail |
| Hendricks County Treasurer | 355 S Washington St, Ste 240 | Danville, IN 46122 | | | First Class Mail |
| Henrico County Tax Collector | P.O. Box 105155 | Atlanta, GA 30348-5155 | | | First Class Mail |
| Henrico County, Virginia | P.O. Box 90775 | Henrico, VA 23228-0799 | | | First Class Mail |
| Henry County Tax Commissioner | 140 Henry Pkwy | Mcdonough, GA 30253 | | | First Class Mail |
| Herschel & Bennkaler, Pa | 3475 Sheridan St, Unit 305 | Hollywood, FL 33021 | | | First Class Mail |
| Herbert Mines Associates, Inc | 250 Park Ave, 14th Fl | New York, NY 10177 | | | First Class Mail |
| Herc Rentals, Inc | 27500 Riverview Center Blvd | Bonita Springs, FL 34134 | | | First Class Mail |
| Herc Rentals, Inc | P.O. Box 936257 | Atlanta, GA 31193 | | | First Class Mail |
| Hernandez | Address Redacted | | | | First Class Mail |
| Heshan Senmao Craft Co, Ltd (Imp) | Bldg 101 No26 Fuying Rd | Jiangmen, 190 529725 | China | | First Class Mail |
| Heshan Senmao Craft Co, Ltd (Imp) | Building 101 No26 Fuying Rd | Jiangmen | China | | First Class Mail |
| Hey Buddy Hey Pal Investments, LLC D | 3611 S Soncy, Ste 6B | Amarillo, TX 79119 | | | First Class Mail |
| Hidalgo County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | P.O. Box 17428 | Austin, TX 78760-7428 | First Class Mail |
| Hidalgo County Tax Office | 2804 S Business Hwy 281 | Edinburg, TX 78539 | | | First Class Mail |
| Hiep Hoa Phat Furniture Decoration | 93/Q3, 18 Quarter, Long Binh Tan Wa | Bien Hoa City | Vietnam | | First Class Mail |
| Hiep Hoa Phat Furniture Decoration | 93/Q3, 18 Quarter, Long Binh Tan Wa | Bien Hoa City, SE | Vietnam | | First Class Mail |
| Hiep Hoa Phat Furniture Decoration Joint | 93/Q3 Group 18, Quarter 1, Long Hung | Dong Nai, 76000 | Vietnam | | First Class Mail |
| Stock Company | | | | | |
| Hiep Hoa Phat Furniture Decoration Joint | 93/Q3 Group 18, Quarter 1, Long Hung | Dong Nai, 76000 | Vietnam | | First Class Mail |
| Stock Company | | | | | |
| Hilco Real Estate Auctions, LLC | 5 Revere Dr, Ste 206 | Northbrook, IL 60062 | | | First Class Mail |
| Hilton Dfw Lakes/ Dfw Lakes Hotel T | 1800 Highway 26E | Grapevine, TX 76051 | | | First Class Mail |
| Hinds County | 316 S President St | Jackson, MS 39201 | | | First Class Mail |
| Hireright LLC | 3349 Michaelson Dr, Ste 150 | Irvine, CA 92612 | | | First Class Mail |
| Hiscox Ins Co, Inc | 5 Concourse Pkwy, Ste 2150 | Atlanta, GA 30328 | | | First Class Mail |
| Hi-Tech Electric Inc | 1181 Empire Central | Dallas, TX 75247 | | | First Class Mail |
| HMI Manufacturing Co | 0 Near Old Toll Plaza | Moradabad | India | | First Class Mail |
| Hmi Manufacturing Co | 0 Near Old Toll Plz | Moradabad, 26 244001 | India | | First Class Mail |
| Hmm Co, Ltd | 222 W Las Colinas Blvd | Irving, TX 75039 | | | First Class Mail |
| Hmm Co, Ltd | 50 Beale St, Ste 600 | San Francisco, CA 94105 | | | First Class Mail |
| Hmm Co, Ltd | 50 Beale St, Ste 600 | San Francisco, CA 94105 | | | First Class Mail |
| Hmy Mfg Co | 1230 E Big Beaver Rd | Troy, MI 48083 | | | First Class Mail |
| Ho Wobbling | 262 Bomarc Rd | Bangor, ME 04401 | | | First Class Mail |
| Ho Wobbling | Dba Boon Transport USA | 365 W Passaic St, Ste 455 | Rochelle Park, NJ 07662 | | First Class Mail |
| Hogan Homestead Owners Association | 2101 Broadwater Ave | Billings, MT 59102 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Holiday Designs Ltd Import | Kinetic Ind'l Centre, 6th Fl, Unit 7 | Hong Kong | | | | First Class Mail |
| Holiday Foliage, Inc | Attn: Christina Contreras | 2592 Otay Center Dr | San Diego, CA 92154 | | | First Class Mail |
| Holland & Knight LLP | Attn: John J Monaghan/Lynne B Xerras | 10 St James Ave, 11th Fl | Boston, MA 02116 | | | First Class Mail |
| Holland & Knight LLP | Attn: Kathryn Kobes | P.O. Box 936937 | Atlanta, GA 31193-6937 | | | First Class Mail |
| Holland & Knight LLP | Attn: Lynne B Xerras | | | | | First Class Mail |
| Holly Friel | Address Redacted | | | | | First Class Mail |
| Holly Friel | Address Redacted | | | | | First Class Mail |
| Holly Keith | Address Redacted | | | | | First Class Mail |
| Hollywood Bed & Spring Mfg Co, In | 5959 Corvette St | Commerce, CA 90040 | | | | First Class Mail |
| Hollywood Bed & Spring Mfg Co, Inc | 5959 Corvette St | Commerce, CA 90040 | | | | First Class Mail |
| Hollywood Bed & Spring Mfg. Co., Inc | Attn: Chris Foote | 5959 Corvette St | Commerce, CA 90040 | | | First Class Mail |
| Home & Garden Pottery Sdn Bhd | 62A Jalan Raja Musa Aziz | Ipoh | Malaysia | | | First Class Mail |
| Home And We (Imp) | D-4/2,Site 4, Kasna Rd Greater No | Greater Noida | India | | | First Class Mail |
| Home Creations Group Ltd | 12th Fl, Unit 3A-B | Sai Ying Pun | Hong Kong | | | First Class Mail |
| Home Creations Group Ltd | Unit 3A-B, 12/F | Sai Ying Pun, HK | Hong Kong | | | First Class Mail |
| Home Dynamix LLC - Domestic | 208 Harristown Rd, Ste 300 | Glen Rock, NJ 07452 | | | | First Class Mail |
| Home Dynamix, LLC | 208 Harristown Rd, Ste 300 | Glen Rock, NJ 07452 | | | | First Class Mail |
| Home Dynamix, LLC | 208 Harristown Rd, Ste 300 | Glen Rock, NJ 07452 | | | | First Class Mail |
| Home Dynamix, LLC | Attn: Yanire Garcia | | | | | First Class Mail |
| Home Essentials & Beyond | P.O. Box 75359 | Chicago, IL 60675-5359 | | | | First Class Mail |
| Home Essentials & Beyond (Domestic) | P.O. Box 75359 | Chicago, IL 60675-5359 | | | | First Class Mail |
| Home Essentials & Beyond | P.O. Box 75359 | Chicago, IL 60675-5359 | | | | First Class Mail |
| Home Essentials Brands, LLC | 3070 Ranchview Ln N | Plymouth, MN 55447 | | | | First Class Mail |
| Home Essentials Brands, LLC | 3070 Ranchview Ln N | Plymouth, MN 55447 | | | | First Class Mail |
| Home Essentials Brands, LLC (Dom) | 3070 Ranchview Ln North | Plymouth, MN 55447 | | | | First Class Mail |
| Home Expression Inc (Import) | 2015 Lincoln Hwy, Ste 117 | Edison, NJ 08817 | | | | First Class Mail |
| Home Expression, Inc (Imp) | 2015 Lincoln Highway, Ste 117 | Edison, NJ 08817 | | | | First Class Mail |
| Home Expressions, Inc | 2015 Lincoln Highway, Ste 117 | Edison, NJ 08817 | | | | First Class Mail |
| Home Fashions International | 859 Victory Trail Rd | Gaffney, SC 29340 | | | | First Class Mail |
| Home Fashions Int'l | 859 Victory Trl Rd | Gaffney, SC 29340 | | | | First Class Mail |
| Home Fashions Int'l | Attn: Kellie Martin | 859 Victory Trail Rd | Gaffney, SC 29340 | | | First Class Mail |
| Homestar, Corp | Homestar Industrial Campus, Qian Rd | Fuzhou | China | | | First Class Mail |
| Honey Can Do International, LLC | 5300 St Charles Rd | Berkeley, IL 60163 | | | | First Class Mail |
| Honey Can Do International, LLC (Dom | 5300 St Charles Rd | Berkeley, IL 60163 | | | | First Class Mail |
| Hong Kong Best Home | 10th Fl, Rms 1002 | Wanchai | Hong Kong | | | First Class Mail |
| Hong Kong Strong Excitation Plastic | Harvard Commercial Build, Rm C, 13th Fl | Wan Chai | Hong Kong | | | First Class Mail |
| Hongkong Event Co Ltd (Imp) | Thomson Comm Bldg B-10 Tho, Rm D 3th Fl | Wanchai | Hong Kong | | | First Class Mail |
| Hongkong Event Co Ltd (Import) | Rm D 3/F Thomson Comm Bldg B-10 Tho | Wanchai, HK 999077 | Hong Kong | | | First Class Mail |
| Honigman Miller Schwartz & Cohn LLP | 2290 1st National Bldg | Detroit, MI 48226 | | | | First Class Mail |
| Horizon Group Usa Inc | 430 Mountain Ave | New Providence, NJ 07974 | | | | First Class Mail |
| Horizon Group USA, Inc (Imp) | 430 Mountain Ave | New Providence, NJ 07974 | | | | First Class Mail |
| Horizon Group USA, Inc. | 430 Mountain Ave, Ste 205 | New Providence, NJ 07974 | | | | First Class Mail |
| Horizon Real Estate Group, Inc | 2944 N 44th St, Ste 200 | Phoenix, AZ 85018 | | | | First Class Mail |
| Horizon Real Estate Group, Inc Store 177 | 2944 N 44th St, Ste 200 | Phoenix, AZ 85018 | | | | First Class Mail |
| Hot Shot Messenger Service, Inc | P.O. Box 701189 | Houston, TX 77270-1189 | | | | First Class Mail |
| Houston County Tax Commissioner | 202 Carl Vinson Pkwy | Warner Robins, GA 31088 | | | | First Class Mail |
| Hpis Corporate Lending Fund | 40 W 57th St, 33rd Fl | New York, NY 10019 | | | | First Class Mail |
| HPS Investment Partners, LLC | 40 W 57th St, 33rd Fl | New York, NY 10019 | | | | First Class Mail |
| Hps Loan Management | 901 5th Ave, Ste 1200 | Seattle, WA 98164 | | | | First Class Mail |
| Hua Zhan Plants Co, Ltd | No 17th, Rm 104 | Dong Guan City | China | | | First Class Mail |
| Hua Zhan Plants Co, Ltd | Room 104, No 17th | Dong Guan City, 190 523500 | China | | | First Class Mail |
| Hua Zhan Plants Co., Limited | No 17th, Bei Zong First Rd, Qi Shi Town | Dong Guan City, Guang Dong Province 523500 | China | | | First Class Mail |
| Hua Zhan Plants Co., Limited | No 17th, Bei Zong First Rd, Qi Shi Town | Dong Guan City, Guang Dong Province 523500 | China | | | First Class Mail |
| Huafu (Chengde) Glassware (Imp) | 97, Wuguyuyuan, Xida St, Shuangqiao | Chengde | China | | | First Class Mail |
| Huahong Art Home Shares Co, Ltd | No 1 Daizi Rd | Yiwu | China | | | First Class Mail |
| Huahong Art Home Shares Co., Ltd | c/o Click Union Electronic Commerce Co | Attn: Hei | Door 5 Warehouse 3 2F, No 502 Shengtandan St | Yiwu, ZJ 322000 | China | First Class Mail |
| Huahong Art Home Shares Co., Ltd | No 1 Daizi Rd, Fotang Town | Yiwu, Zhejiang 322000 | China | | | First Class Mail |
| Hub Group Inc | 2001 Hub Group Way | Oak Brook, IL 60523 | | | | First Class Mail |
| Huber Heights Taxation Div | 6232 Chambersburg Rd | Huber Ctr | Huber Heights, OH 45424 | | | First Class Mail |
| Huber Heights Taxation Div | Huber Ctr | 6232 Chambersburg Rd | Huber Heights, OH 45424 | | | First Class Mail |
| Hudson Energy - Store 251 Schaumburg, IL | 5015 Wheelmer Rd | Houston, TX 77056 | | | | First Class Mail |
| Hudson Energy Services, LLC | 5251 Westheimer Rd, Ste 1000 | Houston, TX 77056 | | | | First Class Mail |
| Hughes-Nelson Painting, Inc | 720 Indigo Ct | Pomona, CA 91767 | | | | First Class Mail |
| Huihe Plastic & Hardware Products | Bodong Rd, Bodong Technopark | Huizhou | China | | | First Class Mail |
| Huizhou Festoon Craft Co, Ltd Imp | B Plant Yihu Area Yonghu Town | Huizhou City, 190 516267 | China | | | First Class Mail |
| Huizhou Festoon Craft Co, Ltd Imp | BUnit Plant Yihu Area Yonghu Town | Huizhou City | China | | | First Class Mail |
| Huizhou Festoon Craft Co., Ltd | Attn: Ian Xiaoxia | Caihong St, Taihong Industrial Area, B Building | Huizhou, Guangdong 516267 | China | | First Class Mail |
| Huizhou Jiaqi Technology Co, Ltd | Xiahengfang, Ditian Group | Huizhou | China | | | First Class Mail |
| Huizhou Jiaqi Technology Co., Ltd | Xiahengfang, Ditian Group | Huizhou, 190 516100 | China | | | First Class Mail |
| Huizhou Lianxiang Furniture Co (Imp) | Attn: Stella Du | Dianyu Rd, Jiutan Yuanzhou-County | Huizhou City | China | | First Class Mail |
| Huizhou Longreen Arts Crafts (Imp) | No1 Bldg, Xiaowu Village Shatian T | Huizhou | China | | | First Class Mail |
| Huntsville False Alarm Reduction | P.O. Box 748792 | Atlanta, GA 30374 | | | | First Class Mail |
| Huntsville Utilities | 112 Spragins St NW | Huntsville, AL 35801 | | | | First Class Mail |
| Huntsville Utilities | The Senior Unsecured Notes | 112 Spragins St NW | Huntsville, AL 35801 | | | First Class Mail |
| Huntsville Utilities | 112 Spragins St NW | Huntsville, AL 35801 | | | | First Class Mail |
| Husch Blackwell LLP | P.O. Box 802765 | Kansas City, MO 64180 | | | | First Class Mail |
| Hyatt Land Improvement | 122 Mosswood Dr | Newnan, GA 30265 | | | | First Class Mail |
| Hyland Filter Service | 1010 E 6th St | Owensboro, KY 42303 | | | | First Class Mail |
| Hypercap Trading Co | 5F-W, 296 Chug Shan Rd, Section 2 | New Taipei City | Taiwan | | | First Class Mail |
| Hypercore Networks | P.O. Box 735235 | Chicago, IL 60673 | | | | First Class Mail |
| I J K, Ltd | 3 Salisbury Rd | Hong Kong | | | | First Class Mail |
| I J K, Ltd | Star House, 3, Salisbury Rd | Rm 1029-32, 10th Fl | Tsim Sha Tsui, Kowloon | Hong Kong | | First Class Mail |
| Iberia Parish School Board | Sales & Use Tax Dept | P.O. Box 9770 | New Iberia, LA 70562-9770 | | | First Class Mail |
| Ibm Corp | P.O. Box 643600 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Ibm Corp | P.O. Box 643600 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Ibm Corp | P.O. Box 676673 | Dallas, TX 75267-6673 | | | | First Class Mail |
| ICI Mutual Insurance | 1401 H St NW, Ste 1150 | Washington, DC 20005 | | | | First Class Mail |
| Icr | 761 Main Ave | Norwalk, CT 06851 | | | | First Class Mail |
| Id Image, Inc | P.O. Box 671282 | Dallas, TX 75267 | | | | First Class Mail |
| Id Technology, LLC | P.O. Box 73419 | Cleveland, OH 44193 | | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 76 | Boise, ID 83707-0076 | | | | First Class Mail |
| Idaho Tax Commission | P.O. Box 36 | Boise, ID 83722-0410 | | | | First Class Mail |
| Idea Nuova, Inc (Dom) | 302 5th Ave | New York, NY 10001-3604 | | | | First Class Mail |
| Idea Nuova, Inc (Imp) | 302 5th Ave | New York, NY 10001 | | | | First Class Mail |
| Igmitepool, Inc | 3020 Carrington Mill Blvd, Ste 100 | Morrisville, NC 27560 | | | | First Class Mail |
| Iheart Media & Entertainment, Inc | Attn: Kate David | 2323 W 5th Ave, Ste 200 | Columbus, OH 43204 | | | First Class Mail |
| IL Attorney General's Consumer Protection Div | East-Central Illinois Regional Office | 1776 E Washington St | Urbana, IL 61802 | | | First Class Mail |
| Ill Cherry Hill, LLC | 2325 E Camelback Rd, Ste 1100 | Phoenix, AZ 85016 | | | | First Class Mail |
| Illinois American Water | P.O. Box 2798 | Camden, NJ 08101 | | | | First Class Mail |
| Illinois American Water | P.O. Box 6029 | Carol Stream, IL 60197 | | | | First Class Mail |
| Illinois American Water | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | | First Class Mail |
| Illinois Attorney General | Consumer Protection Div | 115 S LaSalle St | Chicago, IL 60603 | | | First Class Mail |
| Illinois Attorney General's | Consumer Protection Div | 115 S LaSalle St | Chicago, IL 60603 | | | First Class Mail |
| Illinois Department of Revenue | Attn: Bankruptcy Section | P.O. Box 19035 | Springfield, IL 62794 | | | First Class Mail |
| Illinois Department of Revenue | Attn: Bankruptcy Section | P.O. Box 19035 | Springfield, IL 62794 | | | First Class Mail |
| Illinois Dept of Revenue | Sales & Use Tax | P.O. Box 19013 | Springfield, IL 62794-9013 | | | First Class Mail |
| Illinois Dept of Revenue | Willard Ice Bldg | 101 W Jefferson St | Springfield, IL 62702 | | | First Class Mail |
| Impendi Analytics, LLC | 77 Water St, Ste, Unit 2402 | New York, NY 10005 | | | | First Class Mail |
| Imperial Heating & Cooling, Inc | 30685 Solon Industrial Pkwy | Solon, OH 44139 | | | | First Class Mail |
| Imperial Paving, LLC | 1058 US Hwy 92 W | Auburndale, FL 33823 | | | | First Class Mail |
| Imperial Paving, LLC | 1058 US Hwy 92 W | Auburndale, FL 33823 | | | | First Class Mail |
| Imperial Paving, LLC | Attn: Rhonda Harman | 1058 Us Hwy 92 W | Auburndale, FL 33823 | | | First Class Mail |
| Imusa Usa LLC (Domestic) | Attn: Gabriella Perez | 6000 Nw 97th Ave, Unit 26 | Miami, FL 33178 | | | First Class Mail |
| Indeed, Inc | 177 Broad St | Stamford, CT 06901 | | | | First Class Mail |
| Indeed, Inc | 177 Broad St, 4th Fl | Stamford, CT 06901 | | | | First Class Mail |
| Independent Artist, Inc | 2515 Farrington St | Dallas, TX 75207 | | | | First Class Mail |
| India House Brass, Inc | 1900 Sigman Rd Nw | Conyers, GA 30012 | | | | First Class Mail |
| Indian Artware- A Unit Of Peachtree | C-56, MIA Basni Phase 2 | Jodhpur | India | | | First Class Mail |
| Indian Crafts (Imp) | Plot Unit 10, Rd Unit 11, MIA | Jodhpur | India | | | First Class Mail |
| Indian Handicrafts (Imp) | Plot No 65, Samar Garden, 60Ft Rd | Meerut | India | | | First Class Mail |
| Indian Harbor Ins Co | 70 Seaview Ave, Ste 1 | Stamford, CT 06902-6040 | | | | First Class Mail |
| Indian Village Handicrafts (Imp) | Sarak Par Street, Town Behat | Saharanpur | India | | | First Class Mail |
| Indiana American Water | P.O. Box 2798 | Camden, NJ 08101 | | | | First Class Mail |
| Indiana American Water | P.O. Box 6029 | Carol Stream, IL 60197 | | | | First Class Mail |
| Indiana American Water, IN | Store 69 Noblesville, IN | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | First Class Mail |
| Indiana American Water, Indiana, IN | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | | First Class Mail |
| Indiana Department Workforce Development | 10 N Senate Ave | Indianapolis, IN 46204 | | | | First Class Mail |
| Indiana Dept of Revenue | 100 N Senate Ave | Indianapolis, IN 46204 | | | | First Class Mail |
| Indiana Dept of Revenue | P.O. Box 7218 | Indianapolis, IN 46207-7218 | | | | First Class Mail |
| Indiana Michigan Power Company | dba Indiana Michigan Power | c/o American Electric Power Company | 1 Riverside Plz, 13th Fl | Columbus, OH 43215 | | First Class Mail |
| Indianapolis Power & Light Co | 2102 N Illinois St | Indianapolis, IN 46202 | | | | First Class Mail |
| Indo Count Industries Ltd (Imp) | 301, Arcadia, 3rd Fl | Mumbai | India | | | First Class Mail |
| Infiniti Seasonal Ltd (Imp) | 8th Fl, Unit 803 | Wanchai | Hong Kong | | | First Class Mail |
| Infovision Inc | 800 E Campbell Rd, Ste 388 | Richardson, TX 75081 | | | | First Class Mail |
| Infovision, Inc | 800 E Campbell Rd, Ste 388 | Richardson, TX 75025 | | | | First Class Mail |
| Ingersoll-Rand Industrial Us, Incl | 800-A Beaty St | Davidson, NC 28036 | | | | First Class Mail |
| Initen/Norea Christmas | 2350 Ravine Way | Glenview, IL 60025 | | | | First Class Mail |
| Inmarket Media, LLC | Attn: Maclaine Purdy | 6695 Green Valley Cir, Unit 5243 | Culver City, CA 90230 | | | First Class Mail |
| Innovative Designs, LLC (Dom) | 132 W 36th St, Ste 800 | New York, NY 10018 | | | | First Class Mail |
| Innovative Envirnments | 7885 Northcourt, Ste 100 | Houston, TX 77040 | | | | First Class Mail |
| Ins Co Of The State of PA (AIG) | 1271 Ave of the Americas, 37th Fl | New York, NY 10020 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Insight Global | 1224 Hammond Dr, Ste 1500 | Atlanta, GA 30346 | | | | First Class Mail |
| Insight Global | 1224 Hammond Dr, Ste 1500 | Atlanta, GA 30346 | | | | First Class Mail |
| Insight Global, LLC | 1224 Hammond Dr, Ste 1500 | Atlanta, GA 30346 | | | | First Class Mail |
| Instant Brands, LLC | 3025 Highland Pkwy, Ste 700 | Downers Grove, IL 60515 | | | | First Class Mail |
| Intco International (HK) Co, Ltd | Tower 2, 16th Fl, Ste 1606 | Harbour City | Hong Kong | | | First Class Mail |
| Intco Int'L (HK) Co, Ltd | Tower 2, Ste 1606, 16th Fl | Harbour City, HK | Hong Kong | | | First Class Mail |
| Intelligaze | 1920 Association Dr | Reston, VA 20191 | | | | First Class Mail |
| Intelligated Systems, LLC (Dir) | 16996 Collections Center Dr | Chicago, IL 60693-0169 | | | | First Class Mail |
| Intelligrated Systems, LLC | 7901 Innovation Way | Mason, OH 45040 | | | | First Class Mail |
| Intelligrated Systems, LLC | 7901 Innovation Way | Mason, OH 45040 | | | | First Class Mail |
| Interactive Brokers Retail Equity Cl | Attn: Karin Mccarthy | Attn: Proxy Dept | 2 Pickwick Plz, 2nd Fl | Greenwich, CT 06830 | | First Class Mail |
| Interactive Brokers Retail Equity Cl | Attn: Karin Mccarthy | Attn: Proxy Dept | 2 Pickwick Plz, 2nd Fl | Greenwich, CT 06830 | | First Class Mail |
| Interactive Brokers Retail Equity Cl | Attn: Karin Mccarthy | Attn: Proxy Dept | 2 Pickwick Plz, 2nd Fl | Greenwich, CT 06830 | | First Class Mail |
| Interactive Brokers Retail Equity Cl | Attn: Karin Mccarthy | Attn: Proxy Dept | 2 Pickwick Plz, 2nd Fl | Greenwich, CT 06830 | | First Class Mail |
| Interdesign, Inc | Box 39606 | Solon, OH 44139 | | | | First Class Mail |
| Intergo Furniture Sdn Bhd (Imp) | Lot 2064 Jalan Kampung | Muar | Malaysia | | | First Class Mail |
| Interlink Products (Domestic) | 1315 Elizabeth Ave | Linden, NJ 07036 | | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | | First Class Mail |
| Internal Revenue Service | Attn: Scott Miller, Bankruptcy Specialist | Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | First Class Mail |
| International Aim Corp | 6F-1, No300, Sec1, Neihu Rd, Neih | Taipei | Taiwan | | | First Class Mail |
| International Greetings | 223 SE 1st Ave | Clara City, MN 56222 | | | | First Class Mail |
| International Greetings USA (Imp) | 5555 Glenridge Connector, Ste 300 | Atlanta, GA 30342 | | | | First Class Mail |
| International Products Matters, Inc | 3801 Country Oak Ct | Plano, TX 75093 | | | | First Class Mail |
| Int'L Greetings Usa (Import) | 5555 Glenridge Connector, Ste 300 | Atlanta, GA 30342 | | | | First Class Mail |
| Intralinks, Inc | 622 3rd Ave, 10th Fl | New York, NY 10017 | | | | First Class Mail |
| Inventory Fulfillment Solutions, LLC | 3305 Wiley Post | Carrollton, TX 75006 | | | | First Class Mail |
| Invesco Ltd | 1331 Spring St | Atlanta, GA 30309 | | | | First Class Mail |
| Inwhatlanguage | Attn: Amanda Best | 650 S 500 W, Ste 202 | Salt Lake City, UT 84101 | | | First Class Mail |
| Iowa Dept of Revenue | Hoover State Office Bldg, 4th Fl | Des Moines, IA 50319 | | | | First Class Mail |
| Iowa Dept of Revenue | Sales/Use Tax Processing | P.O. Box 10412 | Des Moines, IA 50306-0412 | | | First Class Mail |
| Iron Out Inc Dba Summit Brands | 8714 Pointe Iverness Way, Ste 200 | Ft Wayne, IN 46804 | | | | First Class Mail |
| Irvine Ranch Water District | P.O. Box 51403 | Los Angeles, CA 90051-5703 | | | | First Class Mail |
| Irvine Ranch Water District | Store 31E Tustin, CA | P.O. Box 51403 | Los Angeles, CA 90051-5703 | | | First Class Mail |
| Isaiah Hammond | Address Redacted | | | | | First Class Mail |
| ISS/17SA/GPD | 702 King Farm Blvd Ste 400 | Rockville, MD 20850-5774 | | | | First Class Mail |
| ISS/17SA/GPD | 702 King Farm Blvd Ste 400 | Rockville, MD 20850-5774 | | | | First Class Mail |
| Iss/887R/Anchorage Capital Group LLC | 702 King Farm Blvd, Ste 400 | Rockville, MD 20850 | | | | First Class Mail |
| Iss/887R/Anchorage Capital Group LLC | 702 King Farm Blvd, Ste 400 | Rockville, MD 20850 | | | | First Class Mail |
| ISS/887R/Anchorage Capital Group LLC | 702 King Farm Blvd, Ste 400 | Rockville, MD 20850 | | | | First Class Mail |
| Iss/887R/Anchorage Capital Group LLC | 702 King Farm Blvd, Ste 400 | Rockville, MD 20850 | | | | First Class Mail |
| Iss/887R/Anchorage Capital Group LLC | 702 King Farm Blvd, Ste 400 | Rockville, MD 20850 | | | | First Class Mail |
| Iss/887R/Anchorage Capital Group LLC | 702 King Farm Blvd, Ste 400 | Rockville, MD 20850 | | | | First Class Mail |
| It Services 2 (It2) | P.O.Box 25415 | Dallas, TX 75225 | | | | First Class Mail |
| It Services 2 It2 | P.O. Box 25415 | Dallas, TX 75225 | | | | First Class Mail |
| Ivanti, Inc | 10377 S Jordan Gateway, Ste 110 | S Jordan, UT 84095 | | | | First Class Mail |
| Ivie & Associates, Inc | 601 Silveron Blvd | Flower Mound, TX 75028 | | | | First Class Mail |
| Iwd New York, LLC | Wework / Shared Space | 77 Sands St | Brooklyn, NY 11201-1431 | | | First Class Mail |
| J & J Seasonal Co, Ltd | Phase li, Kaiser Estate, 7th Fl Unit K | Hung Hom | Hong Kong | | | First Class Mail |
| J Carroll Consulting, LLC | 2205 Tarleton Dr | Colleyville, TX 76034 | | | | First Class Mail |
| J Frank Associates, LLC | 22 Vanderbilt Ave, Fl 18 | New York, NY 10017-0092 | | | | First Class Mail |
| J Hunt Home | 2975 Regent Blvd | Irving, TX 75063 | | | | First Class Mail |
| J Marcus Wholesalers, Inc | Attn: Philip Marcus | 1728 Smallman St | Pittsburgh, PA 15222 | | | First Class Mail |
| J&J Service Solutions, LLC | 1820 Franklin St | Columbia, PA 17512 | | | | First Class Mail |
| J&J Staffing Resources | Attn: Deborah Thames | P.O. Box 1620 | Cherry Hill, NJ 08034 | | | First Class Mail |
| Jabbell Holdings, LLC | 12879 Harbor Blvd, Ste N-1 | Garden Grove, CA 92840 | | | | First Class Mail |
| Jabbell Holdings, LLC Store 206 | 12879 Harbor Blvd | Garden Grove, CA 92840 | | | | First Class Mail |
| Jacent (Domestic) | 7133 Koll Center Pkwy, Ste 100 | Pleasanton, CA 94566 | | | | First Class Mail |
| Jackson County Tax Assessor Collector | 415 E 12th St | Kansas City, MO 64106 | | | | First Class Mail |
| Jackson Electric Membership | P.O. Box 160023 | Altamonte Springs, FL 32716-6023 | | | | First Class Mail |
| Jackson Lewis PC | 1133 Westchester Ave, Ste S225 | W Harrison, NY 10604 | | | | First Class Mail |
| JacMax Industries LLC | 925 E Linden Ave | Linden, NJ 07036 | | | | First Class Mail |
| Jacmax Industries LLC (Dom) | 473 Workman Ave | Brooklyn, NY 11208 | | | | First Class Mail |
| Jacob Wade | Address Redacted | | | | | First Class Mail |
| Jaggaer, LLC | 3020 Carrington Mill Blvd, Ste 100 | Morrisville, NC 27560 | | | | First Class Mail |
| Jaggaer, LLC | 3020 Carrington Mill Blvd, Ste 100 | Morrisville, NC 27560 | | | | First Class Mail |
| Jaggaer, LLC | 3020 Carrington Mill Blvd, Ste 100 | Morrisville, NC 27560 | | | | First Class Mail |
| James Andrew Brewer | Address Redacted | | | | | First Class Mail |
| James Chaley | Address Redacted | | | | | First Class Mail |
| James Dar, LLC (Imp) | Attn: James | 9461 Charleville Blvd, Unit 595 | Beverly Hills, CA 90212 | | | First Class Mail |
| James Edwards | Address Redacted | | | | | First Class Mail |
| James Landscape & Sprinkler, Inc | Attn: James Hall | 5721 Studer Rd | Littlerock, AR 72223 | | | First Class Mail |
| James R Vannoy & Sons Construction | P.O. Box 635 | Jefferson, NC 28640 | | | | First Class Mail |
| James Turkett Jr | Address Redacted | | | | | First Class Mail |
| Jamie Jo Boulogne | Address Redacted | | | | | First Class Mail |
| Janice White | Address Redacted | | | | | First Class Mail |
| Janice White | c/o Davis & Macdonald Law Firm, Llp | 119 Buckeye St | Kokomo, IN 46901 | | | First Class Mail |
| Janik Photography | 3618 Creekstone Ct | Mckinney, TX 75071 | | | | First Class Mail |
| Janis Rosin | Address Redacted | | | | | First Class Mail |
| Japi S/A Industria E Comercio | Attn: Paulo Silva Gomes | Av Prof Maria Do Carmo Gui | Trevo De Itu - Cep, SP 13209-500 | Brazil | | First Class Mail |
| Japi S/A Industria E Comercio | Av Prof Maria Do Carmo Gui | Trevo De Itu - Cep, SP 13209–500 | Brazil | | | First Class Mail |
| Japi S/A Industria E Comercio | Ave Prof Maria Do Carmo Gui | Trevo De Itu – Cep | Brazil | | | First Class Mail |
| JA-RU Inc. | Attn: Zee Osmanovic | 12901 Flagler Center Blvd | Jacksonville, FL 32258 | | | First Class Mail |
| Ja-Ru, Inc | 12901 Flagler Center Blvd | Jacksonville, FL 32258 | | | | First Class Mail |
| Ja-Ru, Inc | 12901 Flagler Ctr Blvd | Jacksonville, FL 32258 | | | | First Class Mail |
| Jasue Trust | 185 NW Spanish River Blvd, Ste 100 | Boca Raton, FL 33431-4230 | | | | First Class Mail |
| Jasue Trust Store 181 | 185 NW Spanish River Blvd, Ste 100 | Boca Raton, FL 33431-4230 | | | | First Class Mail |
| Jasue, LLC | 185 NW Spanish River Blvd, Ste 100 | Boca Raton, FL 33431 | | | | First Class Mail |
| Jay Franco Asia Ltd | Lu Plaza 2 Wing Wip St, Unit 1310-12 | Kwun Tong | Hong Kong | | | First Class Mail |
| Jay Trends Sales (Dom) | 1900 Rte Transcanadienne | Dorval, QC H9P 1J1 | Canada | | | First Class Mail |
| Jay Trends Sales (Imp) | Attn: Tom Scamardo | 1901 Rte Transcanadienne | Dorval, QC H9P 1J1 | Canada | | First Class Mail |
| Jayanta Exports Pvt Ltd Inn | Plot No A-1, Greepip | Greater Noida | India | | | First Class Mail |
| Jayne Harris | Address Redacted | | | | | First Class Mail |
| Jbl Trading LLC (Domestic) | Attn: Joey Levy | 43 W 33rd St, Ste 603 | New York, NY 10001 | | | First Class Mail |
| Jbl Wisteria Shopping Center LLC | 2028 Harrison St, Ste 202 | Hollywood, FL 33020 | | | | First Class Mail |
| JC USA Trading Inc | 3031 N Todd Ave | Azusa, CA 91702 | | | | First Class Mail |
| Jc USA Trading, Inc Dbajcbo USA (Imp) | 3031 N Todd Ave | Azusa, CA 91702 | | | | First Class Mail |
| Jean Siry | Address Redacted | | | | | First Class Mail |
| Jeanmarie Creations - Import | 4221 S 68th Ave | Tulsa, OK 74145 | | | | First Class Mail |
| Jeff Knudson | Address Redacted | | | | | First Class Mail |
| Jefferies | Attn: Monica Patel | 101 Hudson St, 11th Fl | Jersey City, NJ 07302 | | | First Class Mail |
| Jefferies & Company | 520 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Jefferies Finance LLC | 520 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Jefferies Financial Group Inc | 520 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Jefferies LLC | Attn: Robert Manzanano | 34 Exchange Pl | Jersey City, NJ 07311 | | | First Class Mail |
| Jefferies LLC | Attn: Robert Manzanano | 34 Exchange Pl | Jersey City, NJ 07311 | | | First Class Mail |
| Jefferies LLC | Attn: Robert Manzanano | 34 Exchange Pl | Jersey City, NJ 07311 | | | First Class Mail |
| Jefferies LLC | Attn: Robert Manzanano | 34 Exchange Pl | Jersey City, NJ 07311 | | | First Class Mail |
| Jefferies LLC | Attn: Robert Manzanano | 34 Exchange Pl | Jersey City, NJ 07311 | | | First Class Mail |
| Jefferies LLC | Attn: Robert Manzanano | 34 Exchange Pl | Jersey City, NJ 07311 | | | First Class Mail |
| Jefferson County Tax Collector | 716 Richard Arrington Jr Blvd N | Birmingham, AL 35203 | | | | First Class Mail |
| Jefferson County Tax Div | 200 S 5th St, Ste 200A | Louisville, KY 40202 | | | | First Class Mail |
| Jefferson County, Alabama | 716 Richard Arrington Jr Blvd N | Birmingham, AL 35203 | | | | First Class Mail |
| Jefferson County, Alabama | Store 155 Trussville, AL | 716 Richard Arrington Jr Blvd N | Birmingham, AL 35203 | | | First Class Mail |
| Jefferson Davis Parish | School Board Sales & Use Tax Dept | P.O. Box 1161 | Jennings, LA 70546 | | | First Class Mail |
| Jefferson Parish Property Tax Collector | P.O. Box 130 | Gretna, LA 70054-0130 | | | | First Class Mail |
| Jefferson Parish Sheriff's Office | P.O. Box 248 | Gretna, LA 70054 | | | | First Class Mail |
| Jefferson Parish Water | P.O. Box 10007 | Jefferson, LA 70181-0007 | | | | First Class Mail |
| Jeffersontown Revenue/Tax Dept | 10416 Watterson Trl | Jeffersontown, KY 40299 | | | | First Class Mail |
| Jeffrey Evans | Address Redacted | | | | | First Class Mail |
| Jeffries Leo Cr Prod LLC | 520 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Jem Art, Inc | 801 Shotgun Rd | Sunrise, FL 33326 | | | | First Class Mail |
| Jen Kottra | Address Redacted | | | | | First Class Mail |
| Jenna Kosola | Address Redacted | | | | | First Class Mail |
| Jenna Mickelsry | Address Redacted | | | | | First Class Mail |
| Jenna Wolff | Address Redacted | | | | | First Class Mail |
| Jennifer Garrett | Address Redacted | | | | | First Class Mail |
| Jennifer Hoenke | Address Redacted | | | | | First Class Mail |
| Jennifer Spurlock | Address Redacted | | | | | First Class Mail |
| Jenny Machroiak | Address Redacted | | | | | First Class Mail |
| Jensen Investments, LLC | 6597 Nicholas Blvd, Unit 1006 | Naples, FL 34108 | | | | First Class Mail |
| Jensen Investments, LLC Store 211 | 6597 Nicholas Blvd, Unit 1006 | Naples, FL 34108 | | | | First Class Mail |
| Jeremy Aguilar | Address Redacted | | | | | First Class Mail |
| Jeremy Aguilar | Address Redacted | | | | | First Class Mail |
| Jermaine Gardner | Address Redacted | | | | | First Class Mail |
| Jersey Central Power & Light | Firstenergy | Store 342 Middletown Township, NJ | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | First Class Mail |
| Jersey Central Power & Light - Firstenergy | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | | First Class Mail |
| Jersey Ctrl Power & Light - Firstenergy | Store 289 Ocean Township, NJ | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | First Class Mail |
| Jfeb, Ltd | 10036 Springfield Pike | Cincinnati, OH 45215-1452 | | | | First Class Mail |
| Jfeb, Ltd | 3239 Profit Dr | Fairfield, OH 45014 | | | | First Class Mail |
| Jfin CLO Ltd | 520 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Jia Wei Lifestyle, Inc (Imp) | 14F, No 296, Sec4, Xinyi Rd | Da'An District | Taiwan | | | First Class Mail |
| Jia Wei Lifestyle, Inc (Imp) | 14F, No296, Sec4, Xinyi Rd | Da'An District, TPE 10679 | Taiwan | | | First Class Mail |
| Jia Wei Lifestyle, Inc. | Attn: Karen Yu | 14F, 4, No 296, Sec 4, Xinyi Rd, Da'an Dist | Taipei, 10679 | Taiwan | | First Class Mail |
| Jiande Tongda Chair Industry Co, Ltd | No123 Lingshang Village | Qiantan Town, Jiande City | China | | | First Class Mail |
| Jiangmen Wenqiun Plastic Co Ltd Imp | Lisheng Wei Lianhe Village | Jiangmen City | China | | | First Class Mail |
| Jiangsu Changwin Weaving Co (Imp) | No 71 Zhennan Rd | Changzhou City | China | | | First Class Mail |
| Jiangsu Gardensun Furnace Co, Ltd | No 1 Xinwu Village | Boyi Town, Changzhou City | China | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Jiangsu Royal Home USA, Inc | 13451 S Point Blvd | Charlotte, NC 28273 | | | First Class Mail |
| Jiawei Technology (Hk) Ltd Imp | Star House, Unit 1505, 15th Fl | Kowloon | Hong Kong | | First Class Mail |
| Jimco Lamp & Manuf Co Dba Thro | P.O. Box 660919 | Dallas, TX 75266 | | | First Class Mail |
| Jimco Lamp & Mfg Co (Imp) | P.O. Box 660919 | Dallas, TX 75266 | | | First Class Mail |
| Jimmy Nassour, Parkview Partners, Ltd & | Parkview Partners Ii, Ltd | 3839 Bee Cave Rd, Ste 200 | Austin, TX 78746 | | First Class Mail |
| Jinhua Dorcen Import and Export Co., Ltd. | Attn: Xie Lu | Rm 608, Shuanglong South Street | Jinhua, Zhejiang, China 321000 | China | First Class Mail |
| JKB & Associates, Inc | P.O. Box 99 | Benton, KS 67017 | | | First Class Mail |
| Jks-Marshall Plaza, LLC | 4727 Wilshire Blvd, Ste 610 | Los Angeles, CA 90010 | | | First Class Mail |
| Jks-Marshall Plaza, LLC Store 71 | 4727 Wilshire Blvd, Ste 610 | Los Angeles, CA 90010 | | | First Class Mail |
| Jks-Tyler 1044, LLC | 4727 Wilshire Blvd, Ste 610 | Los Angeles, CA 90010 | | | First Class Mail |
| Jlj Home Furnishings | Attn: Rory Vitale | 5840 Lancaster Hwy | Ft Lawn, SC 29714 | | First Class Mail |
| Jm Manufacturing (Hk) Ltd | Man Yue Street, Unit G | Kowloon | Hong Kong | | First Class Mail |
| Jo Exports International | Kalghar Gulab Bari, Rampur Rd | Moradabad | India | | First Class Mail |
| Jo Mondo | Address Redacted | | | | First Class Mail |
| Joe Bonaventura | Address Redacted | | | | First Class Mail |
| John Carcasi | Address Redacted | | | | First Class Mail |
| John Melbourne | Address Redacted | | | | First Class Mail |
| John Pruett | Address Redacted | | | | First Class Mail |
| John Sizer | Address Redacted | | | | First Class Mail |
| John Sizer, LLC | 7219 Lehigh Dr | Dallas, TX 75214 | | | First Class Mail |
| Johnson Controls Inc | 5757 N Green Bay Ave | P.O. Box 591 | Milwaukee, WI 53201 | | First Class Mail |
| Johnson Controls Us Holdings Inc | 5757 N Green Bay Ave | P.O. Box 591 | Milwaukee, WI 53201 | | First Class Mail |
| Johnson Controls Us Holdings, Inc | 5757 N Green Bay Ave | Milwaukee, WI 53209 | | | First Class Mail |
| Johnson Controls, Inc | 5757 N Green Bay Ave | Milwaukee, WI 53209 | | | First Class Mail |
| Johnson County Treasurer | 111 S Cherry St, Ste 1200 | Olathe, KS 66061 | | | First Class Mail |
| Johnson Equipment Co | P.O. Box 802009 | Dallas, TX 75380-2009 | | | First Class Mail |
| Johnstown Plaza Metropolitan Distri | 550 W Eisenhower Blvd | Loveland, CO 80537 | | | First Class Mail |
| Jolly Roofing & Contracting Co, Inc | 711 Chaney Cove | Collierville, TN 38017 | | | First Class Mail |
| Jonathan Baalke | Address Redacted | | | | First Class Mail |
| Jonathan Gray Peek | Address Redacted | | | | First Class Mail |
| Jonathan Hicks | Address Redacted | | | | First Class Mail |
| Jones Lang Lasalle Americas, Inc | 200 E Randolph Dr, Ste 4300 | Chicago, IL 60601 | | | First Class Mail |
| Jordan Manufacturing Co, Inc | Attn: Kristy Medley-Credit Mgr | Monticello, IN 47960 | | | First Class Mail |
| Jordan Manufacturing Co, Inc | Attn: Mendy Aul | 1200 S 6th St | Monticello, IN 47960 | | First Class Mail |
| Jordan Stitt | Address Redacted | | | | First Class Mail |
| Jordan Tax Service Inc PA | P.O. Box 645124 | Pittsburgh, PA 15264-5124 | | | First Class Mail |
| Jordan Tax Service Inc PA | Store 121 Pittsburgh, PA | P.O. Box 645124 | Pittsburgh, PA 15264-5124 | | First Class Mail |
| Joselyn Espinosa | Address Redacted | | | | First Class Mail |
| Joselyn Espinosa | Address Redacted | | | | First Class Mail |
| Joselyn Espinosa | Address Redacted | | | | First Class Mail |
| Joselyn Espinosa | c/o Chopra Nocerino | 100 Quentin Roosevelt Blvd, Unit 107 | Garden City, NY 11530 | | First Class Mail |
| Joseph Augustine | Address Redacted | | | | First Class Mail |
| Joseph Lacerte | Address Redacted | | | | First Class Mail |
| Joseph Mattix | Address Redacted | | | | First Class Mail |
| Journe Brands, Inc (Imp) | 9111 S La Cienega Blvd, Ste 101 | Inglewood, CA 90301 | | | First Class Mail |
| JP Morgan Securities LLC | Email Proxy Contact | 4 Chase Metrotech Ctr | Brooklyn, NY 11245 | | First Class Mail |
| JP Morgan Securities LLC | Email Proxy Contact | 4 Chase Metrotech Ctr | Brooklyn, NY 11245 | | First Class Mail |
| JP Morgan Securities LLC | Email Proxy Contact | 4 Chase Metrotech Ctr | Brooklyn, NY 11245 | | First Class Mail |
| JP Morgan Securities LLC | Email Proxy Contact | 4 Chase Metrotech Ctr | Brooklyn, NY 11245 | | First Class Mail |
| JP Morgan Securities LLC | Email Proxy Contact | 4 Chase Metrotech Ctr | Brooklyn, NY 11245 | | First Class Mail |
| JP Morgan Securities LLC | Email Proxy Contact | 4 Chase Metrotech Ctr | Brooklyn, NY 11245 | | First Class Mail |
| JP Morgan Securities LLC/Jpmc | Attn: Lucia Florencia Massucco | Where Corporate Actions Announcement Capture | 31F Belgrano Bldg, Belgrano 955 | Buenos Aires, C1092AAJ | Argentina | First Class Mail |
| JPMCBNA | Attn: Fareed Hameeduddin | 4 Chase Metrotech Ctr | Brooklyn, NY 11245 | | First Class Mail |
| Jpmorgan Chase Bank, NA | Attn: Devam Shah | Securities Services Operations | 4 Chase Metrotech Ctr, 3rd Fl | Brooklyn, NY 11245 | First Class Mail |
| JPMorgan Chase Bank, NA | 383 Madison Ave | New York, NY 10017 | | | First Class Mail |
| Jpmorgan Chase Bank/Correspondence C | Attn: Marcin Bieganski | Corporate Actions Dept | 14201 Dallas Pkwy, 12th Fl | Dallas, TX 75254 | First Class Mail |
| Jpmorgan Chase Bank/Correspondence C | Attn: Marcin Bieganski | Corporate Actions Dept | 14201 Dallas Pkwy, 12th Fl | Dallas, TX 75254 | First Class Mail |
| Jpmorgan Chase Bank/la | Attn: Marcin Bieganski | Corp Actions Dept | 14201 Dallas Pkwy, 12th Fl | Dallas, TX 75254 | First Class Mail |
| Jpmorgan Chase Bank/la | Attn: Marcin Bieganski | Corp Actions Dept | 14201 Dallas Pkwy, 12th Fl | Dallas, TX 75254 | First Class Mail |
| JPMS LLC | Attn: Proxy Contact | 4 Chase Metrotech Ctr | Brooklyn, NY 11245 | | First Class Mail |
| JPMS/JPMC | Attn: John Stiglich | | | | First Class Mail |
| Jps Graphics, Corp | 14030 Welch Rd | Dallas, TX 75244 | | | First Class Mail |
| Js Royal Home USA Inc Imp | Attn: Kirk Shipley | 13451 S Point Blvd | Charlotte, NC 28273 | | First Class Mail |
| JS Royal Home USA Inc. | 13451 S Point Blvd | Charlotte, NC 28273 | | | First Class Mail |
| JS Royal Home USA Inc. | Attn: Donna Brown | P.O. Box 7025 | Charlotte, NC 28273 | | First Class Mail |
| Js Royal Home USA, Inc Imp | 13451 S Point Blvd | Charlotte, NC 28273 | | | First Class Mail |
| Jsk Jj Investments LLC | 1156 Tanglewood Way | San Mateo, CA 94403 | | | First Class Mail |
| Jsk Jj Investments LLC Store 307 | 1156 Tanglewood Way | San Mateo, CA 94403 | | | First Class Mail |
| Jslck Photo | Attn: Jason Schlichenmaier | 1307 Bluebonnet Trl | Arlington, TX 76013 | | First Class Mail |
| Jt Pressure Clean | Attn: James Tolliver | 9219th Ct | Palm Beach Gardens, FL 33410 | | First Class Mail |
| Juan Portuondo | Address Redacted | | | | First Class Mail |
| Juan Romero | Address Redacted | | | | First Class Mail |
| Judi Witkin & Associates, Inc | Attn: Jenny Hernandez | 2321 Hollywood Blvd | Hollywood, FL 33020 | | First Class Mail |
| Judy Caccola | Address Redacted | | | | First Class Mail |
| Jump Crew, LLC | 501 Great Cir Rd, Ste 200 | Nashville, TN 37228 | | | First Class Mail |
| Just Call Troy, LLC | 3508 Cripple Creek Dr | Dallas, TX 75224 | | | First Class Mail |
| JV Manufacturing Inc | Dept 127 | Tulsa, OK 74182 | | | First Class Mail |
| JV Manufacturing, Inc Dba | Dept 127 | Tulsa, OK 74182 | | | First Class Mail |
| Jwd Consulting, Inc | 5201 Reflection Ct | Flower Mound, TX 75022 | | | First Class Mail |
| Jxn Water | P.O. Box 22667 | Jackson, MS 39225 | | | First Class Mail |
| Jxn Water : Store 112 Jackson, Ms | P.O. Box 22667 | Jackson, MS 39225 | | | First Class Mail |
| Ka&F Group, LLC | 11722 Sorrento Valley Rd, G1 | San Diego, CA 92121 | | | First Class Mail |
| Ka&F Group, LLC (Imp) | 11722 Sorrento Valley Rd, G1 | San Diego, CA 92121 | | | First Class Mail |
| Kai Kui Enterprises (Hong Kong) Lim | 6th Fl, Flat/Rm 602 | Mong Kok | Hong Kong | | First Class Mail |
| Kai Kui Enterprises (Hong Kong) Lim | Flat/Rm 602 6/F | Mong Kok, KLN 999077 | Hong Kong | | First Class Mail |
| Kai Kui Enterprises (Hong Kong) Limited | Attn: Zoe Lee | Lot D1-D6, Zone 8, Bac Dong Phu Industrial Park | Dong Phu Commune, Dong Nai Province, 67206 | Vietnam | First Class Mail |
| Kai Kui Enterprises (Hong Kong) Limited | Attn: Zoe Lee | No 2C Argyle Street Xl, Flat/Rm 602 6F, Kaiyue Commercial Building | Mong Kong, 999077 | China | First Class Mail |
| Kai Kui Enterprises (Hong Kong) Limited | c/o Cong Ty Dong Tam Logistic/ GRZ Logistics | Attn: Nguyen Thanh Tam | 7 Airline Road, 01-09 Cargo Agents Building E | Singapore, 819834 | Singapore | First Class Mail |
| Kai Kui Enterprises (Hong Kong) Limited | c/o Kai Rui Company Limited | Lot D1-D6, Zone 8, Bac Dong Phu Industrial Park | Tan Phu Town, Dong Phu District | Binh Phuoc, 67206 | Vietnam | First Class Mail |
| Kai Kui Enterprises (Hong Kong) Limited | No 2C, Argyle St Xl, Flat/Rm 602 6 F Kaiyue Commercial Building | Hong Kong, 6026 | China | | First Class Mail |
| Kalamazoo Tax Office | 241 W South St | Kalamazoo, MI 49007 | | | First Class Mail |
| Kamson Industrial Ltd (Imp) | Situate Flat 18-19 B/Floor | Kowloon Bay | Hong Kong | | First Class Mail |
| Kamson Industrial Ltd (Import) | Situate Flat 18-19 B/Fl | Kowloon Bay, KLN | Hong Kong | | First Class Mail |
| Kanbe Agency, LLC | 1406 N Haskell Ave | Dallas, TX 75204 | | | First Class Mail |
| Kansas Asphalt, Inc | 7000 W 206th St | Bucyrus, KS 66013 | | | First Class Mail |
| Kansas Dept of Revenue | Scott State Office Bldg | Topeka, KS 66612-1588 | | | First Class Mail |
| Kansas Dept of Revenue, Tax Operations | P.O. Box 3506 | Topeka, KS 66625-3506 | | | First Class Mail |
| Kansas Gas Service | P.O. Box 219046 | Kansas City, MO 64121-9046 | | | First Class Mail |
| Kansas Gas Service | Store 123 Wichita, KS | P.O. Box 219046 | Kansas City, MO 64121-9046 | | First Class Mail |
| Kantar Us Mobco Scps, LLC | 401 Merritt, Unit 7 | Norwalk, CT 06851 | | | First Class Mail |
| Kar Cheong (Hk) Industrial (Imp) | Blk H, 10/F, Hop Hing IndBldg | Kowloon, KLN 999077 | Hong Kong | | First Class Mail |
| Kar Cheong (HK) Industrial (Imp) | Blk H, 10th Fl, Hop Hing IndBldg | Kowloon | Hong Kong | | First Class Mail |
| Kara Keith | Address Redacted | | | | First Class Mail |
| Karen Stephens | Address Redacted | | | | First Class Mail |
| Karen Stephens | c/o Glaser & Ebbs | 132 E Berry St | Ft Wayne, IN 46802 | | First Class Mail |
| Karen Tracy | Address Redacted | | | | First Class Mail |
| Karl Kuhni Landscaping, LLC | P.O. Box 1172 | Pleasant Grove, UT 84092 | | | First Class Mail |
| Karlyle Eastern Properties Nv, LLC | 1710 Raiders Way, Ste 110 | Las Vegas, NV 89052 | | | First Class Mail |
| Karlyle Eastern Properties Nv, LLC | 1710 Raiders Way, Ste 110 | Las Vegas, NV 89052 | | | First Class Mail |
| Karlyle Nevada Properties LLC | 1710 Raiders Way, Ste 110 | Las Vegas, NV 89052 | | | First Class Mail |
| Karlyle Nevada Properties LLC Store 165 | 1710 Raiders Way | Las Vegas, NV 89052 | | | First Class Mail |
| Karma Home Group Inc. | 4205 Clubhouse Dr | Jonesboro, AR 72405 | | | First Class Mail |
| Karma Home Group Inc. | c/o Gardner Milner, PLLC | Attn: D Chris Gardner | 2713 E Nettleton Ave | Jonesboro, AR 72401 | First Class Mail |
| Karma Home Group, Inc | 4205 Clubhouse Dr | Jonesboro, AR 72405 | | | First Class Mail |
| Karur Goldline Exports, LLP (Imp) | 160, Kamarajapuram W | Karur | India | | First Class Mail |
| Kathleen Macintosh | Address Redacted | | | | First Class Mail |
| Kathy Gillon | Address Redacted | | | | First Class Mail |
| Katie Chang | Address Redacted | | | | First Class Mail |
| Katrina Parker | Address Redacted | | | | First Class Mail |
| Katzke & Morgenbesser LLP | 1345 Ave Of The Americas, 11Th Fl | New York, NY 10105 | | | First Class Mail |
| Kaye Houston | Address Redacted | | | | First Class Mail |
| Kayhls Key Productions | P.O. Box 1174 | Caddo Mills, TX 75135 | | | First Class Mail |
| Kaytlyn Roeberry | Address Redacted | | | | First Class Mail |
| Kb Riverdale LLC | 2743 Perimeter Pkwy Bldg, Ste 370 | Augusta, GA 30909 | | | First Class Mail |
| Kb Riverdale LLC | 2743 Perimeter Pkwy, Bldg 100, Ste 270 | Augusta, GA 30909 | | | First Class Mail |
| Kb Riverdale LLC Store 139 | 2743 Perimeter Pkwy Bldg 100 | Augusta, GA 30909 | | | First Class Mail |
| Keeco, LLC | 30460 Corporate Ave, Ste 250 | Hayward, CA 94545 | | | First Class Mail |
| Keeco, LLC | 26460 Corporate Ave, Unit 250 | Hayward, CA 94545 | | | First Class Mail |
| Keeco, LLC (Imp) | 26460 Corporate Ave, Unit 250 | Hayward, CA 94545 | | | First Class Mail |
| Keisha Bruno | Address Redacted | | | | First Class Mail |
| Kelley Drye & Warren LLP | Attn: Allison Selick | | | | First Class Mail |
| Kelley Drye & Warren LLP | Attn: Jennifer D Raviele | 333 W Wacker Dr | Chicago, IL 60606 | | First Class Mail |
| Kelley Drye & Warren LLP | Attn: Robert L Lehane/Allison Selick | 3 World Trade Cntr | 175 Greenwich St | New York, NY 10007 | First Class Mail |
| Kelli Guasciale | Address Redacted | | | | First Class Mail |
| Kelly Brady | Address Redacted | | | | First Class Mail |
| Kelly Burke-Hicks | Address Redacted | | | | First Class Mail |
| Kelly Services, Inc | P.O. Box 820405 | Philadelphia, PA 19182-0405 | | | First Class Mail |
| Kelly Services, Inc | P.O. Box 820405 | Philadelphia, PA 19182-0405 | | | First Class Mail |
| Kelly Thomas | Address Redacted | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ken Burton, Jr, Manatee County Tax Collector | Attn: Jennifer Francis, Legal and Collections Specialist, CFCA | 1001 3rd Ave W, Ste 240 | Bradenton, FL 34205-7863 | | | First Class Mail |
| Kennedy International | 1800 Water Works Rd | Old Bridge, NJ 08857 | | | | First Class Mail |
| Kennedy International Inc. | 1800 Water Works Rd | Old Bridge, NJ 08857 | | | | First Class Mail |
| Kennedy Int'l. | 1800 Water Works Rd | Old Bridge, NJ 08857 | | | | First Class Mail |
| Kenneth Smith | Address Redacted | | | | | First Class Mail |
| Kennewick False Alarm Reduction Pro | P.O. Box 3613 | Seattle, WA 98124 | | | | First Class Mail |
| Kennewick Lending, LLC | P.O. Box 2720 | Silverdale, WA 98383 | | | | First Class Mail |
| Kenny Manufacturing Co (Dom) | 1000 Jefferson Blvd | Providence, RI 02886 | | | | First Class Mail |
| Kentex Asia Ltd (Imp) | Rm 102, 1th Fl, Tak Fung, Bldg | Guangdong | Hong Kong | | | First Class Mail |
| Kentlands Square LLC | 7501 Wisconsin Ave, Ste 1500E | Bethesda, MD 20814 | | | | First Class Mail |
| Kentlands Square LLC | P.O. Box 38042 | Baltimore, MD 21297-8042 | | | | First Class Mail |
| Kentlands Square LLC Store 201 | P.O. Box 38042 | Baltimore, MD 21297-8042 | | | | First Class Mail |
| Kentucky Dept of Revenue | 501 High St | Frankfort, KY 40601 | | | | First Class Mail |
| Kentucky Dept of Revenue | Div of Sales & Use Tax | P.O. Box 181, Stn 67 | Frankfort, KY 40602-0181 | | | First Class Mail |
| Kentucky State Treasurer | Kentucky Department of Revenue | Frankfort, KY 40619-0007 | | | | First Class Mail |
| Kentucky Utilities | P.O. Box 771670 | St Louis, MO 63177-1670 | | | | First Class Mail |
| Kentucky Utilities | Store 160 Elizabethtown, KY | P.O. Box 771670 | St Louis, MO 63177-1670 | | | First Class Mail |
| Kentucky Utilities | Store 25 Lexington, KY | P.O. Box 771670 | St Louis, MO 63177-1670 | | | First Class Mail |
| Kentucky Utilities Co | 1 Quality St | Lexington, KY 40507 | | | | First Class Mail |
| Kentucky Utilities Company | Attn: James J Dimas, LG&E Senior Counsel | 220 W Main St | Louisville, KY 40202 | | | First Class Mail |
| Kentucky Utilities Company | Attn: Katherine Bullock | 820 W Broadway | Louisville, KY 40202 | | | First Class Mail |
| Kentucky Utilities Company | Attn: Katherine Bullock | 820 W Broadway | Louisville, KY 40202 | | | First Class Mail |
| Kentucky Utilities Company | c/o Frost Brown Todd LLP | Attn: Sara L Abner | 400 W Market St, Ste 3200 | Louisville, KY 40202 | | First Class Mail |
| Kenzie Phorpe | Address Redacted | | | | | First Class Mail |
| Kenzie Thorpe | Address Redacted | | | | | First Class Mail |
| Kestrel, LLC | 1008 E Hefner Rd | Oklahoma City, OK 73131 | | | | First Class Mail |
| Kestrel, LLC | P.O. Box 14586 | Oklahoma City, OK 73113 | | | | First Class Mail |
| Kestrel, LLC Store 279 | P.O. Box 14586 | Oklahoma City, OK 73113 | | | | First Class Mail |
| Keurig Dr Pepper Inc (Dom) | P.O. Box 407 | Waterbury, VT 05676 | | | | First Class Mail |
| Kevin Athans | Address Redacted | | | | | First Class Mail |
| Keycraft Global Inc | 25 1st Ave SW, Ste A | Watertown, SD 57201 | | | | First Class Mail |
| Keycraft Global Inc | Dept CH 14511 | Palatine, IL 60055-4511 | | | | First Class Mail |
| Keycraft Global, Inc (Dom) | 25 First Ave Sw, Ste A | Watertown, SD 57201 | | | | First Class Mail |
| Keyhani Environmental and Heat, LLC | 701 Oakview Dr | Cross Roads, TX 76227 | | | | First Class Mail |
| Khang Thinh Plywood and Wooden Trading | Attn: Quyen | Khanh Hoi Quater, Tan Phuoc Khanh Ward | Tan Uyen Town | Binh Duong Province | Vietnam | First Class Mail |
| Kid Toc LLC | dba Villa Imports | 5006 Arthur St | Hollywood, Fl 33021 | | | First Class Mail |
| Kid Toc LLC Dba Villa Imports | 5006 Arthur St | Hollywood, FL 33021 | | | | First Class Mail |
| Kikkerland Design Inc | 1361 Amsterdam Ave, Ste 4B | New York, NY 10027 | | | | First Class Mail |
| Kim Dawson Agency | 1645 N Stemmons Frwy Hb | Dallas, TX 75207 | | | | First Class Mail |
| Kim Dawson Agency | 1645 North, Stemmons Frwy, Ste 8 | Dallas, TX 75207 | | | | First Class Mail |
| Kim Nguyen | Address Redacted | | | | | First Class Mail |
| Kimberly Johnson | Address Redacted | | | | | First Class Mail |
| Kimberly Lohr | Address Redacted | | | | | First Class Mail |
| Kimco Realty Corp | P.O. Box 30344 | Tampa, FL 33630 | | | | First Class Mail |
| Kimco Realty Corp Store 180 | P.O. Box 30344 | Tampa, FL 33630 | | | | First Class Mail |
| Kimley-Horn And Associates, Inc | 1661 E Camelback Rd, Ste 400 | Phoenix, AZ 85016 | | | | First Class Mail |
| Kin Properties Inc | Attn: Paul B. Bernstein, Esquire | 185 Nw Spanish River Blvd, Ste 100 | Boca Raton, FL 33431 | | | First Class Mail |
| Kin, Inc | N 56 W 17000 Ridgewood Dr | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Kinfine USA, Inc | 13824 Yorba Ave | Chino, CA 91710 | | | | First Class Mail |
| King Energy | 1005 Court St, Ste 210 | San Luis Obispo, CA 93401 | | | | First Class Mail |
| King Energy - Store 338 Chico, CA | 1005 Ct St, Ste 210 | San Luis Obispo, CA 93401 | | | | First Class Mail |
| King Zak Industries Inc | 3 Police Dr | Goshen, NY 10924 | | | | First Class Mail |
| King Zak Industries, Inc. | Attn: Saadia Zakarin | 3 Police Dr | Goshen, NY 10924 | | | First Class Mail |
| King Zak Industries, Inc. | Attn: Saadia Zakarin | 3 Police Dr | Goshen, NY 10924 | | | First Class Mail |
| King Zak Industries, Inc. | c/o ASK LLP | Attn: Brigette McGrath, Esq | 2600 Eagan Woods Dr, Ste 400 | St Paul, MN 55121 | | First Class Mail |
| King Zak Industries, Inc. | c/o ASK LLP | Attn: Brigette McGrath, Esq | 2600 Eagan Woods Dr, Ste 400 | St Paul, MN 55121 | | First Class Mail |
| Kintetsu World Express (USA), Inc | 1 Jericho Plaza | Jericho, NY 11753 | | | | First Class Mail |
| KIR Temecula LP | 500 N Broadway | Jericho, NY 11753 | | | | First Class Mail |
| Kir Temecula LP | P.O. Box 30344 | Tampa, FL 33630 | | | | First Class Mail |
| Kir Temecula LP, Store 237 | P.O. Box 30344 | Tampa, FL 33630 | | | | First Class Mail |
| Kirby Crossing Property Owners' Ass | 1330 Enclave Pkwy, Ste 425 | Houston, TX 77077 | | | | First Class Mail |
| Kirk Palmer Associates | Attn: Rebecca Graves | 500 5th Ave | New York, NY 10110 | | | First Class Mail |
| Kirkland & Ellis LLP | 300 N Lasalle Dr | Chicago, IL 60654 | | | | First Class Mail |
| Kirkland & Ellis LLP | Kirkland & Ellis Int'l LLP | Attn: Nicole L Greenblatt, Matthew C Fagen | Attn: Elizabeth H Jones | 601 Lexington Ave | New York, NY 10022 | First Class Mail |
| Kirtley Roofing & Sheet Metal LLC | Attn: Monica Mcbride | 18902 Hamish Rd | Tomball, TX 77377 | | | First Class Mail |
| Kissimmee Utility Authority | 1701 W Carroll St | Kissimmee, FL 34741 | | | | First Class Mail |
| Kissimmee Utility Authority, FL | Store 66 Kissimmee, FL | Dept 96 | Birmingham, AL 35240-0096 | | | First Class Mail |
| Kissimmee Utility Authority, Florida | Dept 96 | Birmingham, AL 35246-0096 | | | | First Class Mail |
| Kite Realty Group, LP | 13068 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Kite Realty Group, LP | 2021 Spring Rd, Ste 200 | Oak Brook, IL 60523 | | | | First Class Mail |
| Kite Realty Group, LP Store 151 | 13068 Collection Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Klarna Inc | 800 N High St, Ste D4121 | Columbus, OH 43215 | | | | First Class Mail |
| Klarna Inc | 800 N High St, Ste D4121 | Columbus, OH 43215 | | | | First Class Mail |
| Kleer Vu Corp (Domestic) | 600 Airport Rd | Fall River, MA 02720 | | | | First Class Mail |
| Klipfolio, Inc | 200 176 Gloucester | Ottawa, ON K2P 0A6 | Canada | | | First Class Mail |
| Kmart Plaza Lancaster Pa Lnn P | 270 Commerce Dr | Rochester, NY 14623 | | | | First Class Mail |
| Kmart Plaza Lancaster, PA LP | 270 Commerce Dr | Rochester, NY 14623 | | | | First Class Mail |
| Known2U LLC | 105 Jeanette Way | Jupiter, FL 33458 | | | | First Class Mail |
| Knoxville Utilities Board | P.O. Box 59029 | Knoxville, TN 37950-9029 | | | | First Class Mail |
| Kochville Township | 5851 Mackinaw | Saginaw, MI 48604 | | | | First Class Mail |
| Kochville Township Treasurer | 5851 Mackinaw Rd | Saginaw, MI 48604 | | | | First Class Mail |
| Kohls Department Stores Inc | P.O. Box 3208 | Milwaukee, WI 53201 | | | | First Class Mail |
| Kohl'S Department Stores Inc | N 56 W 17000 Ridgewood Dr | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Kohls Department Stores Inc Store 135 | P.O. Box 3208 | Milwaukee, WI 53201 | | | | First Class Mail |
| Kohl'S Inc | N56 W1700 Ridgewood Dr | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Kohl's Inc Store 276 | N56 W1700 Ridgewood Dr | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Koller Law LLC | 2043 Locust St, Ste 1-B | Philadelphia, PA 19103 | | | | First Class Mail |
| Konmin Lighting Co, Ltd | Flat/Rm 1650B18/F | Hong Kong, KLN 999077 | Hong Kong | | | First Class Mail |
| Konmin Lighting Co, Ltd | HE Belgian Bank Bldg, 721-725 | Unit 14D5b 14/F, T Nathan Rd | Mongkok, Kln | Hong Kong | | First Class Mail |
| Kootenai County Tax Collector | Attn: Treasurer's Office | P.O. Box 9000 | Coeur D Alene, ID 83816 | | | First Class Mail |
| Kootenai Electric Coop ID | 2451 W Dakota Ave | Hayden, ID 83835-7402 | | | | First Class Mail |
| Korn Ferry (Us) | 1900 Ave Of The Stars, Ste 2600 | Los Angeles, CA 90067 | | | | First Class Mail |
| KPMG LLP | 150 John F Kennedy Pkwy | Short Hills, NY 07078 | | | | First Class Mail |
| KPMG LLP | 150 John F Kennedy Pkwy | Short Hills, TX 07078 | | | | First Class Mail |
| KPMG LLP | P.O. Box 120754 | Dallas, TX 75312-0754 | | | | First Class Mail |
| Kraus-Anderson Inc | 501 S 8th St | Minneapolis, MN 55404 | | | | First Class Mail |
| Kraus-Anderson Inc Store 312 | 501 S 8th St | Minneapolis, MN 55404 | | | | First Class Mail |
| Krg Cedar Park Town Center, LLC | 30 S Meridian St, Ste 1100 | Indianapolis, IN 46204 | | | | First Class Mail |
| Krg Cedar Park Town Center, LLC | Store 255 | 30 S Meridian St, Ste 1100 | Indianapolis, IN 46204 | | | First Class Mail |
| KRG Sunland, LP | 30 S Meridian St | Indianapolis, IN 46204 | | | | First Class Mail |
| KRG Town & Country Manchester, LLC | 2021 Spring Rd, Ste 200 | Oak Brook, IL 60523 | | | | First Class Mail |
| Kriscia Garcia | Address Redacted | | | | | First Class Mail |
| Kriscia Garcia | River Oaks Bank Bldg | 2001 Kirby Dr, Ste 340 | Houston, TX 77019 | | | First Class Mail |
| Kristian Vinzant | Address Redacted | | | | | First Class Mail |
| Kristen O'Brien | Address Redacted | | | | | First Class Mail |
| Kristen O'brien | c/o Spivak & Sakellarios, LLC | 2605 Burnett Ave | Cincinnati, OH 45219 | | | First Class Mail |
| Kristen Green Meyer | Address Redacted | | | | | First Class Mail |
| Kristin Green Meyer Style | 4016 Travis St, Unit B | Dallas, TX 75204 | | | | First Class Mail |
| Kristina Smith | Address Redacted | | | | | First Class Mail |
| Kristine Kelly Champion | Address Redacted | | | | | First Class Mail |
| Kronos Inc | 297 Billerica Rd | Chelmsford, MA 01824 | | | | First Class Mail |
| Kuka (Hk) Trade Co, Ltd (Imp) | Rm 1807 10th Fl Tower 2 | Hong Kong, 999077 | Hong Kong | | | First Class Mail |
| Kully Supply Inc | 2110 County Rd 42 W | Burnsville, MN 55337-6913 | | | | First Class Mail |
| Kunal Housewares Private Ltd | Gut No 51/61/62/76/2 | Netali Village, Palghar | India | | | First Class Mail |
| Kunal Housewares Private Ltd | Gut No 51/61/62/76/2 | Netali Village, Palghar, Di 401404 | India | | | First Class Mail |
| Kurt S Adler, Inc | 2nd Fl122 E 42nd St | New York, NY 10001 | | | | First Class Mail |
| Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave, Ste 4A | Margate, NJ 08402 | | | First Class Mail |
| Kyle Butle | Address Redacted | | | | | First Class Mail |
| Kyle Butle | Address Redacted | | | | | First Class Mail |
| Kyriba Corp | 4435 Eastgate Mall, Ste 200 | San Diego, CA 92121 | | | | First Class Mail |
| La Country Agri Commr Wts & Meas | P.O. Box 512399 | Los Angeles, CA 90051 | | | | First Class Mail |
| La Ribbons And Crafts, Inc | 178 Saw Mill River Rd | Yonkers, NY 10701 | | | | First Class Mail |
| Labor Law Center, Inc | 3501 W Garry Ave | Santa Ana, CA 92704 | | | | First Class Mail |
| Lacey Phillips | Address Redacted | | | | | First Class Mail |
| Lafayette Consolidated Government | P.O. Box 4024 | Lafayette, LA 70502 | | | | First Class Mail |
| Lafayette Parish School System | P.O. Box 52706 | Lafayette, LA 70505-2706 | | | | First Class Mail |
| Lafayette Utilities System | 1875 W Pinhook Rd, Ste B | Lafayette, LA 70508 | | | | First Class Mail |
| Lafayette Utilities System | Attn: Rachel Hebert | 1875 W Pinhook Rd, Unit B | Lafayette, LA 70508 | | | First Class Mail |
| Lafayette Utilities System | P.O. Box 4024 | Lafayette, LA 70502 | | | | First Class Mail |
| Lafayette Utilities System | P.O. Box 4024-C | Lafayette, LA 70502 | | | | First Class Mail |
| Lafayette Utilities System | Store 137 Lafayette, LA | P.O. Box 4024-C | Lafayette, LA 70502-4024 | | | First Class Mail |
| Lafourche Parish School Board | Sales & Use Tax Dept | 701 E 7th St | Thibodaux, LA 70301 | | | First Class Mail |
| Lafourche Parish School Board | Sales & Use Tax Dept | P.O. Box 669337 | Dallas, TX 75266-9337 | | | First Class Mail |
| Lago Bello, LLC | 1215 Gessner Rd | Houston, TX 77055 | | | | First Class Mail |
| Lake County Tax Collector | P.O. Box 327 | Tavares, FL 32778 | | | | First Class Mail |
| Lake County Treasurer's Office | 2293 N Main St | Crown Point, IN 46307 | | | | First Class Mail |
| Lam Hiep Hung Jsc | Tan Vinh Hiep Commune | Tan Uyen Town | Vietnam | | | First Class Mail |
| Lamar County Collector | 144 Shelby Speights Dr | Purvis, MS 39475 | | | | First Class Mail |
| Lamplight Farms, Inc | W140 N 4900 Lilly Rd | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Lancaster County Treasurer's Office (NE) | 555 S 10th St | Lincoln, NE 68508 | | | | First Class Mail |
| Lancor West | 4010 Spotted Eagle Ct | Reno, NV 89511 | | | | First Class Mail |
| Landis Rath & Cobb Llp | Attn: George A Williams III | | | | | First Class Mail |
| Landis Rath & Cobb LLP | Attn: Kimberly A Brown/George A Williams III | 919 Market St, Ste 1800 | Wilmington, DE 19801 | | | First Class Mail |
| Landmark Poe Inc | P.O. Box 49579 | Greensboro, NC 27419 | | | | First Class Mail |
| Langxu | No9 Zi An Rd, Jiangnan High Tech | Quanzhou | China | | | First Class Mail |
| Larimer County - Ft Collins, CO | 200 W Oak St | Ft Collins, CO 80521 | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Last Mile Ventures LLC | 6009 W Parker Rd, No 149-370 | Plano, TX 75093 | | | First Class Mail |
| Last Mile Ventures, LLC | 6009 W Parker Rd, Ste 149-370 | Plano, TX 75093 | | | First Class Mail |
| Last Mile Ventures, LLC | 6009 W Parker Rd, Unit 149-370 | Plano, TX 75093 | | | First Class Mail |
| Latana Gillespie | Address Redacted | | | | First Class Mail |
| Latana Gillespie | c/o Kendall Law Group LLC | W 20th St, Ste 201 | Kansas City, MO 64107 | | First Class Mail |
| Laura Anderson | Address Redacted | | | | First Class Mail |
| Laura Anderson | c/o Silverman Trotman Scheider & Lalli LLc | 1515 Market St, Ste 1940 | Philadelphia, PA 19102 | | First Class Mail |
| Laura Briney | Address Redacted | | | | First Class Mail |
| Laura Lozano | Address Redacted | | | | First Class Mail |
| Lauren Barrett | Address Redacted | | | | First Class Mail |
| Lauren Jamieson | Address Redacted | | | | First Class Mail |
| Laurie Industries Inc | 185 NW Spanish River Blvd, Ste 100 | Boca Raton, FL 33431 | | | First Class Mail |
| Laurie Industries Inc Store 124 | 185 NW Spanish River Blvd, Ste 100 | Boca Raton, FL 33431 | | | First Class Mail |
| Lav Us, Inc | 41 Madison Ave, 7th Fl | New York, NY 10010 | | | First Class Mail |
| Law Office Of Dennis M Nolan, PC | 221 W Railroad Ave | Bartlett, IL 60103 | | | First Class Mail |
| Law Office Of Matthew N Pope, PC | Attn: Matthew Pope | 900 2nd Ave | Columbus, GA 31902 | | First Class Mail |
| Law Office of Susan E. Kaufman, LLC | Attn: Susan E Kaufman, LLC | 919 N Market St, Ste 460 | Wilmington, DE 19801 | | First Class Mail |
| Law Offices Of Joseph R Manning Jr | 26100 Town Ctr Dr | Foothill Ranch, CA 92610 | | | First Class Mail |
| Lcg Sales Inc | 10400 W N Ave, Unit 400 | Melrose Park, IL 60160 | | | First Class Mail |
| LCN Ath Gulfport Multi LLC | 142 W 57th St | New York, NY 10019 | | | First Class Mail |
| LCN Ath Gulfport Multi LLC | 142 W 57th St | New York, NY 10019 | | | First Class Mail |
| LCN Ath Gulfport Multi LLC | 142 W 57th St | New York, NY 10019 | | | First Class Mail |
| LCN Ath Gulfport Multi LLC | 142 W 57th St | New York, NY 10019 | | | First Class Mail |
| LCN Ath Gulfport Multi LLC | 142 W 57th St | New York, NY 10019 | | | First Class Mail |
| LCN Ath Orange Park Multi LLC Daca | 142 W 57th St | New York, NY 10019 | | | First Class Mail |
| LCN Ath Orange Park Multi LLC Daca | 888 7th Ave, 4th Fl | New York, NY 10019 | | | First Class Mail |
| LCN Ath Orange Park Multi LLC Daca | 888 7th Ave, 4th Fl | New York, NY 10019 | | | First Class Mail |
| LCN Ath Orange Park Multi LLC Daca | 888 7th Ave, 4th Fl | New York, NY 10019 | | | First Class Mail |
| LCN Ath Orange Park Multi LLC Daca | 888 7th Ave, 4th Fl | New York, NY 10019 | | | First Class Mail |
| LCN Ath Orange Park Multi LLC Daca | 888 7th Ave, 4th Fl | New York, NY 10019 | | | First Class Mail |
| LCN Ath Orange Park Multi LLC Daca | 888 7th Ave, 4th Fl | New York, NY 10019 | | | First Class Mail |
| Lcn North American Fund Reit | 142 W 57th St | New York, NY 10019 | | | First Class Mail |
| Le Tran Production Trading & Servic | 39/25-27 Nguyen Cuu Dam St | Ho Chi Minh | Vietnam | | First Class Mail |
| Leapfrog Product Development, LLC Im | 1400 N Kingsbury St, Ste 100 | Chicago, IL 60642 | | | First Class Mail |
| Ledgewood Investors LLC | 1420 Us Hwy 206, Ste 200 | Bedminster, NJ 07921 | | | First Class Mail |
| Ledworks Srl | Via Tortona 37 | Milano | Italy | | First Class Mail |
| Lee County Tax Collector | 2480 Thompson St | Ft Myers, FL 33901 | | | First Class Mail |
| Lee Dirksen Photography | 6474 Fortune Rd | Fortworth, TX 76116 | | | First Class Mail |
| Lee'S Summit Utilities, MO | P.O. Box 219306 | Kansas City, MO 64121-9306 | | | First Class Mail |
| Leesburg Virginia | P.O. Box 9000 | Leesburg, VA 20177-0900 | | | First Class Mail |
| Legacy Electric | 12895 Josey Ln, Ste 124 | Dallas, TX 75234 | | | First Class Mail |
| Legends Furniture, Inc | Attn: Accounts Receivable | 10300 W Buckeye Rd | Tolleson, AZ 85353 | | First Class Mail |
| Leidos Engineering, LLC | 301 Plainfield Rd, Ste 310 | Syracuse, NY 13212 | | | First Class Mail |
| Leisel Lyew-Sang | Address Redacted | | | | First Class Mail |
| Leisel Lyew-Sang | c/o Thomas Cristadoro Esq | 925 S Federal Hwy, 6th Fl | Boca Raton, FL 33432 | | First Class Mail |
| Lennox Industries | P.O. Box 910549 | Dallas, TX 75391-0549 | | | First Class Mail |
| Lenoir City Utilities Board TN | P.O. Box 449 | Lenoir City, TN 37771-0449 | | | First Class Mail |
| Lenoir City Utilities Board TN | Store 211 Farragut, TN | P.O. Box 449 | Lenoir City, TN 37771-0449 | | First Class Mail |
| Let's Gel, Inc | 11525-B Stonehollow Dr, Ste 200 | Austin, TX 78758 | | | First Class Mail |
| Let's Gel, Inc (Domestic) | 100 E Whitestone Blvd, Ste 148 | Cedar Park, TX 78613 | | | First Class Mail |
| Let's Pave | 1415 W 22nd St Tower Fl | Oak Brook, IL 60523 | | | First Class Mail |
| Level3 Communications LLC | P.O. Box 910182 | Denver, CO 80291-0182 | | | First Class Mail |
| Lexington Textile Co Domestic | 230 5th Ave, Ste 1510 | New York, NY 10001 | | | First Class Mail |
| Lewisville ISD | c/o Linebarger Goggan Blair & Sampson, LLP | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | First Class Mail |
| Lexicon Relocation, LLC | 815 S Main St | Jacksonville, FL 32207 | | | First Class Mail |
| Lexington Police Dept | 150 E Main St | Lexington, KY 40507 | | | First Class Mail |
| Lexington-Fayette Urban City Government | Div of Revenue | P.O. Box 14058 | Lexington, KY 40512 | | First Class Mail |
| Lexington-Fayette Urban County | 200 E Main St | Lexington, KY 40507 | | | First Class Mail |
| Lexisnexis, A Division Of Relx, Inc | P.O. Box 933 | Dayton, OH 45401 | | | First Class Mail |
| Liaoning James Arts And Crafts Co | No 6-6, Jinka Rd, Unit 2 | Shenyang | China | | First Class Mail |
| Liberty Distribution Co, LLC | 290 E El Prado Ct | Chandler, AZ 85225 | | | First Class Mail |
| Liberty Mutual Insurance | P.O. Box 91012 | Chicago, IL 60680-1110 | | | First Class Mail |
| Liberty Mutual Insurance Co | 175 Berkeley St | Boston, MA 02116 | | | First Class Mail |
| Lic Ltd | Tower 1, Unit 3106 | Kowloon Bay | Hong Kong | | First Class Mail |
| License 2 Play Toys, LLC (Dom) | 222 Purchase St, Pmb, Unit305 | Rye, NY 10580 | | | First Class Mail |
| Life Safety | 60 Sonwil Dr | Buffalo, NY 14225 | | | First Class Mail |
| Life Safety Engineered Systems | 60 Sonwil Dr | Buffalo, NY 14225 | | | First Class Mail |
| Lifetime Brands | Attn: Julie Rodriguez | 1000 Stewart Ave | Garden City, NY 11530 | | First Class Mail |
| Lifetime Brands Inc | 1000 Stewart Ave | Garden City, NY 11530 | | | First Class Mail |
| Lifetime Brands, Inc (Imp) | 1000 Stewart Ave | Garden City, NJ 11530 | | | First Class Mail |
| Lifetime Brands, Inc California | 1000 Stewart Ave | Garden City, NY 11530 | | | First Class Mail |
| Lifetime Brands, Inc Fmed Division | 1000 Stewart Ave | Garden City, NY 11530 | | | First Class Mail |
| Lifetime Brands, Inc New Jersey | 1000 Stewart Ave | Garden City, NY 11530 | | | First Class Mail |
| Lifetime Brands, Inc- Type C | 1000 Stewart Ave | Garden City, NY 11530 | | | First Class Mail |
| Lift Solutions, Inc | Attn: Jill Wischmann | 14616 Shepard St | Omaha, NE 68138 | | First Class Mail |
| Lift, Inc | 3040 Jennybrod Rd | Mountville, PA 17554 | | | First Class Mail |
| Liftavator, Inc | 4430 US Hwy 70 E | New Bern, NC 28560 | | | First Class Mail |
| Liling Kaiwei Ceramic Co, Ltd | Heshu Village, Jiashu Town | Liling City | China | | First Class Mail |
| Lincoln Electric System | P.O. Box 2986 | Omaha, NE 68103-2986 | | | First Class Mail |
| Lincoln Electric System | Store 271 Lincoln, NE | P.O. Box 2986 | Omaha, NE 68103-2986 | | First Class Mail |
| Linda Cristman | Address Redacted | | | | First Class Mail |
| Linda Mcalister Talent, LLC | 100 Oak Ln | Waxahachie, TX 75167 | | | First Class Mail |
| Linda Oldberg | Address Redacted | | | | First Class Mail |
| Linda Oldberg | Address Redacted | | | | First Class Mail |
| Linda Oldberg | c/o Sheth Law | 650 Town Ctr Dr Dr, Ste 1400 | Costa Mesa, CA 92626 | | First Class Mail |
| Linda Peterson | Address Redacted | | | | First Class Mail |
| Linda Urich | Address Redacted | | | | First Class Mail |
| Lindsay Buhs | Address Redacted | | | | First Class Mail |
| Lindsay Goldring | Address Redacted | | | | First Class Mail |
| Lindsay Von Hagel | Address Redacted | | | | First Class Mail |
| Lindsay Weatherread | Address Redacted | | | | First Class Mail |
| Lindsey Ledet | Address Redacted | | | | First Class Mail |
| Linebarger Goggan Blair & Sampson, LLP | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | | First Class Mail |
| Linebarger Goggan Blair & Sampson, LLP | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | | First Class Mail |
| Linebarger Goggan Blair & Sampson, LLP | P.O. Box 3064 | Houston, TX 77253-3064 | | | First Class Mail |
| Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | Austin, TX 78760-7428 | | | First Class Mail |
| Linhai Hengda Arts & Crafts (Imp) | No13 Shennan Rd Economy Develo Ar | Linhai | China | | First Class Mail |
| Linhai Hengda Arts & Crafts (Imp) | No13 Shennan Rd Economy Develo Ar | Linhai, 130 317000 | China | | First Class Mail |
| Linkedin Corp | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | First Class Mail |
| Linkedin Corp | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | First Class Mail |
| Linshu Meiyi Arts And Crafts Co, Ltd | International Industry Zone | Linyi City | China | | First Class Mail |
| Linshu Meiyi Arts And Crafts Co., Ltd | c/o NCE Express CMC Office FG2 | Dubai Airport Freezone | CMC Dubai | United Arab Emirates | First Class Mail |
| Linshu Meiyi Arts And Crafts Co., Ltd | c/o NCE Express CMC Office FG2 | Dubai Airport Freezone | CMC Dubai | United Arab Emirates | First Class Mail |
| Linshu Meiyi Arts And Crafts Co., Ltd | International Industry Zone, Zhenshan, Linshu | Linyi, Shandong 276700 | China | | First Class Mail |
| Linshu Meiyi Arts And Crafts Co., Ltd | International Industry Zone, Zhenshan, Linshu | Linyi, Shandong 276700 | China | | First Class Mail |
| Linyi Yutai Arts & Crafts Co Ltd | Industrial Agglomeration P | Banquan Junan | China | | First Class Mail |
| Linyi Yutai Arts & Crafts Co., Ltd | c/o Qingdao Mingzheng Intl Trade Co Ltd | 3872 Wolong East St | Kuiwen, Weifang 261021 | China | First Class Mail |
| Linyi Yutai Arts & Crafts Co., Ltd | c/o Qingdao Mingzheng Intl Trade Co Ltd | 3872 Wolong East St | Kuiwen, Weifang 261021 | China | First Class Mail |
| Linyi Yutai Arts & Crafts Co., Ltd | Yangguang Community, Banquan Town | Linyi, Shandong 276600 | China | | First Class Mail |
| Linyi Yutai Arts & Crafts Co., Ltd | Yangguang Community, Banquan Town | Linyi, Shandong 276600 | China | | First Class Mail |
| Linyi Yutai Arts & Crafts Co., Ltd | Yangguang Community, Banquan Town | Linyi, Shandong 276600 | China | | First Class Mail |
| Lion Industrial Properties LP | P.O. Box 6216 | Hicksville, NY 11802-6216 | | | First Class Mail |
| Lipsey Logistics Worldwide LLC | 5600 Brainerd Rd, Ste E-2 | Chattanooga, TN 37411 | | | First Class Mail |
| Lisa Backs | Address Redacted | | | | First Class Mail |
| Lisem L&C Co, Ltd | 6F 208, Banban-Ro,Seocho-Gu | Seoul | Korea | | First Class Mail |
| Litmus Software, Inc | 675 Massachusetts Ave, 10th Fl | Cambridge, MA 02139 | | | First Class Mail |
| Little Rock False Alarm Reduction | P.O. Box 3876 | Little Rock, AR 72203 | | | First Class Mail |
| Liveramp, Inc | 225 Bush St, 17th Fl | San Francisco, CA 94104 | | | First Class Mail |
| Liveview Technologies, Inc | P.O. Box 17853 | Denver, CO 80217 | | | First Class Mail |
| Livingston Parish Public School System | P.O. Box 1030 | Livingston, LA 70754 | | | First Class Mail |
| Liz Pielow | Address Redacted | | | | First Class Mail |
| Lloyd's of London (Dual) | 280 Park Ave E Tower, 25th Fl | New York, NY 10017 | | | First Class Mail |
| Lme Viet Nam Electric Co Ltd | Lot 6 Rd 11 | Long An Province | Vietnam | | First Class Mail |
| Lmuraswari | Address Redacted | | | | First Class Mail |
| Lnc Daneeshwari | c/o Monge & Associates | 8205 Dunwoody Pl, Bldg 19 | Atlanta, GA 31150 | | First Class Mail |
| Lockton Companies LLC | P.O. BOX 741732 | Atlanta, GA 30374-1732 | | | First Class Mail |
| Lodge Manufacturing Co | P.O. Box 380 | S Pittsburg, TN 37380 | | | First Class Mail |
| Logan CLO I Ltd | 575 5th Ave, 34th Fl | New York, NY 10017 | | | First Class Mail |
| Loloi Rugs | 4501 Spring Valley Rd | Dallas, TX 75244 | | | First Class Mail |
| Loloi Rugs | Attn: Amir Loloi | 4501 Spring Valley Rd | Dallas, TX 75244 | | First Class Mail |
| Loloi Rugs (Imp) | 4501 Spring Valley Rd | Dallas, TX 75244 | | | First Class Mail |
| Lomas Retail Nm LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Lomas Retail Nm LLC Store 115 | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Lone Star College System | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | First Class Mail |
| Lone Star College System | P.O. Box 4576 | Houston, TX 77210-4576 | | | First Class Mail |
| Long Island Power Authority | 333 Earle Ovington Blvd | Uniondale, NY 11553 | | | First Class Mail |
| Longmont Sales Tax Div | 350 Kimbark St | Longmont, CO 80501 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Longnecker Property LLC | 3729 Pacific Ave SE | Olympia, WA 98501 | | | First Class Mail |
| Longnecker Property LLC Store 369 | 3729 Pacific Ave Se | Olympia, WA 98501 | | | First Class Mail |
| Loomis Armored US LLC | 2500 Citywest Blvd, Ste 900 | Houston, TX 77042 | | | First Class Mail |
| Loomis Sayles & Company, LP | 1 Financial Ctr | Boston, MA 02111 | | | First Class Mail |
| Los Angeles County Tax Collector | 225 N Hill St, 1st Fl Lobby | Los Angeles, CA 90012 | | | First Class Mail |
| Loss Prevention Research Center, Inc | 747 Sw 2nd Ave, Imb, Unit50 | Gainesville, FL 32601 | | | First Class Mail |
| Lou Stoller | Address Redacted | | | | First Class Mail |
| Loudon County Tax Collector | P.O. Box 347 | Leesburg, VA 20178 | | | First Class Mail |
| Loudoun County | 1 Harrison St SE, 2nd Fl | Leesburg, VA 20175 | | | First Class Mail |
| Loudoun County Treasurers Office | P.O. Box 347 | Leesburg, VA 20178 | | | First Class Mail |
| Louisiana Dept of Revenue | 617 N 3rd St | Baton Rouge, LA 70802 | | | First Class Mail |
| Louisiana Dept of Revenue | 617 N 3rd St | Baton Rouge, LA 70802 | | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 91011 | Baton Rouge, LA 70821 | | | First Class Mail |
| Louisiana Dept of Revenue, Sales Tax | P.O. Box 3138 | Baton Rouge, LA 70821-3138 | | | First Class Mail |
| Louisville Gas & Electric | P.O. Box 7231 | St Louis, MO 63177-1231 | | | First Class Mail |
| Louisville Gas & Electric | Store 9 Jeffersontown, KY | | St Louis, MO 63177-1231 | | First Class Mail |
| Louisville Gas and Electric Company | Attn: James J Dimas, LG&E Senior Counsel | 220 W Main St | Louisville, KY 40202 | | First Class Mail |
| Louisville Gas and Electric Company | c/o Frost Brown Todd LLP | Attn: Sara L Abner | 400 W Market St, Ste 3200 | Louisville, KY 40202 | First Class Mail |
| Louisville Metro Revenue Commission | P.O. Box 35410 | Louisville, KY 40232-5410 | | | First Class Mail |
| Louisville Metro Revenue Commission | P.O. Box 35410 | Louisville, KY 40232-5410 | | | First Class Mail |
| Louisville Water | P.O. Box 32460 | Louisville, KY 40232-2460 | | | First Class Mail |
| Lower Paxton Sewer Authority | 425 Prince St | Harrisburg, PA 17109 | | | First Class Mail |
| Lowes Companies, Inc | dba Lowes Home Centers, LLC | 1000 Lowes Blvd | Mooresville, NC 28117 | | First Class Mail |
| Lowe'S Home Centers, LLC | 1000 Lowe's Blvd | Mooresville, NC 28117 | | | First Class Mail |
| LPSD Tax Dept | P.O. Box 92590 | Lafayette, LA 70509 | | | First Class Mail |
| LRN Corp | 41 Madison Ave, 30th Fl | New York, NY 10010 | | | First Class Mail |
| Ltc Group, LLC | 900 Se 7th St | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Lubbock Central Appraisal District | 2109 Ave Q | Lubbock, TX 79411 | | | First Class Mail |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Laura J Monroe | P.O. Box 817 | Lubbock, TX 79408 | First Class Mail |
| Lucas Kozlowski | Address Redacted | | | | First Class Mail |
| Lucretia Collier | Address Redacted | | | | First Class Mail |
| Lukasian House LLC | 2275 Huntington Dr, Ste 328 | San Marino, CA 91108 | | | First Class Mail |
| Lukasian House LLC | dba Jia Home | Attn: Luke Wang | 2275 Huntington Dr, Unit 328 | San Marino, CA 91108 | First Class Mail |
| Lukasian House, LLC | 2275 Huntington Dr, Unit 328 | San Marino, CA 91108 | | | First Class Mail |
| LumiSource, LLC | 2950 Old Higgins Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Lumisource, LLC | 2950 Old Higgins Rd | Elk Grove Village, IL 60007 | | | First Class Mail |
| Lumisource, LLC | Attn: Irene Lee-Odonnetetto | 2950 Old Higgins Rd | Elk Grove Village, IL 60007 | | First Class Mail |
| Luxor Staffing, Inc | 2221 E Lamar Blvd, Ste 940 | Arlington, TX 76006 | | | First Class Mail |
| Lynns Limited (Import) | Attn: Terrie Lau | 77 Gloucester Rd, Fortis Towers 7th Fl | Wanchai | Hong Kong | First Class Mail |
| Lyra Craft Exports | Basement And Ground Floor | Noida | India | | First Class Mail |
| M/S Pooja Overseas | Plot E1-E2 Pocket A, Sez Dingergour | Moradabad | India | | First Class Mail |
| M/S Pooja Overseas | Plot E1-E2 Pocket A, Sez Dingergour | Moradabad, 24 244001 | India | | First Class Mail |
| M/S Wasir Chand & Co Pvt Ltd | Prem Nagar Industrial Area | Moradabad | India | | First Class Mail |
| M4Sui | Address Redacted | | | | First Class Mail |
| M4Sui | c/o Vizrv Law Firm | Attn: Bradley T Vorv | 2055 L St NW | Washington, DC 20036 | First Class Mail |
| Mackoo Trading Limited | 62A Jalan Raja Musa Aziz | 30300 Ipoh, Perak | Malaysia | | First Class Mail |
| Mackoo Trading Ltd (Imp) | 22/h Fi Kam Sang, Bldg | Sheung Wan | Hong Kong | | First Class Mail |
| Mackoo Trading Ltd (Import) | 22/F Kam Sang Bldg | Sheung Wan, HK | Hong Kong | | First Class Mail |
| Madison Claire Dick | Address Redacted | | | | First Class Mail |
| Madison County Tax Collector | 1918 N Memorial Pkwy | Huntsville, AL 35801 | | | First Class Mail |
| Madison Gas & Electric | P.O. Box 1231 | Madison, WI 53788-0001 | | | First Class Mail |
| Madison Home International | 16 E 34th St | New York, NY 10016 | | | First Class Mail |
| Madix Inc | P.O. Box 204040 | Dallas, TX 75320-4040 | | | First Class Mail |
| Maersk A/S | 9300 Arrowpoint Blvd | Charlotte, NC 28273 | | | First Class Mail |
| Maico Co Ltd | 216/5 An Phu 29 Thuan An | Binh Doung | Vietnam | | First Class Mail |
| Main-Culver Assoc, LLC Store 267 | 7978 Cooper Creek Blvd | University Park, FL 34201 | | | First Class Mail |
| Main-Culver Associates, LLC | 7978 Cooper Creek Blvd | University Park, FL 34201 | | | First Class Mail |
| Mainstream International, Inc | Attn: Paula Mahon | 115 Newfield Ave | Edison, NJ 08837 | | First Class Mail |
| Man Wah Global Macao Ltd Imp | No 411-417 Alameda Dr Carlos D'Assu | Macao | China | | First Class Mail |
| Manassas Real Estate Ventures, LLC | 112 Northern Concourse | Syracuse, NY 13212 | | | First Class Mail |
| Manassas Real Estate Ventures, LLC | 4218 NE 2nd Ave | Miami, FL 33137 | | | First Class Mail |
| Manassas Real Estate Ventures, LLC | Store 127 | 4218 NE 2nd Ave | Miami, FL 33137 | | First Class Mail |
| Manatee County Sheriffs Office | 600 301st Blvd W, Ste 202 | Brandenton, FL 34205 | | | First Class Mail |
| Manatee County Tax Collector | 1001 3rd Ave W, Ste 240 | Bradenton, FL 34205 | | | First Class Mail |
| Manatee County Tax Collector | 1001 3rd Ave W, Ste 240 | Bradenton, FL 34205 | | | First Class Mail |
| Manatee County Tax Collector | P.O. Box 25300 | Bradenton, FL 34206-5300 | | | First Class Mail |
| Manatee County Tax Collector | P.O. Box 25010 | Bradenton, FL 34206-5010 | | | First Class Mail |
| Manchester Police Dept - Records Di | 239 Middle Tpke E | Manchester, CT 06045 | | | First Class Mail |
| Mandant, Inc | 11951 Freedom Dr, 6th Fl | Reston, VA 20190-5640 | | | First Class Mail |
| Mandy Stone | Address Redacted | | | | First Class Mail |
| Manhattan Assoc | P O Box 405696 | Atlanta, GA 30384-5696 | | | First Class Mail |
| Manhattan Associates | 2300 Windy Ridge Pkwy | Atlanta, GA 30339 | | | First Class Mail |
| Manhattan Associates | 2300 Windy Ridge Pkwy | Atlanta, GA 30339 | | | First Class Mail |
| Manhattan Associates | P O Box 405696 | Atlanta, GA 30384-5696 | | | First Class Mail |
| Manhattan Associates, Inc | 2300 Windy Ridge Pkwy | Atlanta, GA 30339 | | | First Class Mail |
| Manhattan Associates, Inc | 2300 Windy Ridge Pkwy | Atlanta, GA 30339 | | | First Class Mail |
| Manhattan Associates, Inc | 2300 Windy Ridge Pkwy | Atlanta, GA 30339 | | | First Class Mail |
| Manhattan Associates, Inc | 2300 Windy Ridge Pkwy | Atlanta, GA 30339 | | | First Class Mail |
| Manhattan Associates, Inc | 2300 Windy Ridge Pkwy | Atlanta, GA 30339 | | | First Class Mail |
| Manhattan Associates, Inc | 2300 Windy Ridge Pkwy | Atlanta, GA 30339 | | | First Class Mail |
| Manheim Township Police Dept | P.O. Box 142886 | Irving, TX 75014 | | | First Class Mail |
| Manpower Of Lansing, Ml, Inc | Attn: Remittance @Manpower | 741 N Cedar St | Lansing, MI 48906 | | First Class Mail |
| Mansfield False Alarm Reduction Pro | P.O. Box 205212 | Dallas, TX 75320 | | | First Class Mail |
| Mansfield Water | 1200 E Broad St | Mansfield, TX 76063 | | | First Class Mail |
| Manuel De Jesus Ontiveros | Address Redacted | | | | First Class Mail |
| Mapletear Inc | Dba Instacart | 3020 Carrington Mill Blvd, Ste 100 | Morrisville, NC 27560 | | First Class Mail |
| Mapletear Inc Dba Instacart | 50 Beale St, Ste 600 | San Francisco, CA 94105 | | | First Class Mail |
| Maples & Calder | P.O. Box 309 | Ugland House | George Town, Grand Cayman KY1-1104 | Cayman Islands | First Class Mail |
| Marathon Equipment Co | P.O. Box 409565 | Atlanta, GA 30384-9565 | | | First Class Mail |
| Marcus Stitt | Address Redacted | | | | First Class Mail |
| Marcus T Stitt | Address Redacted | | | | First Class Mail |
| Maremcia | Attn: Kyle Patrick | 941 N Coleman, Unit 1136 | Prosper, TX 75078 | | First Class Mail |
| Maria Pecillo | Address Redacted | | | | First Class Mail |
| Maria Pecillo | Address Redacted | | | | First Class Mail |
| Maria Pecillo | Address Redacted | | | | First Class Mail |
| Mariana Trujillo | Address Redacted | | | | First Class Mail |
| Maricopa County Treasurer's Office | 301 W Jefferson St, Ste 100 | Phoenix, AZ 85003 | | | First Class Mail |
| Marion County Treasurer's Office | City County Bldg | Indianapolis, IN 46204 | | | First Class Mail |
| Marion Delaware LLC | 4811 S 76th St, Ste 211 | Greenfield, WI 53220 | | | First Class Mail |
| Marion Delaware LLC Store 143 | 4811 S 76th St, Ste 211 | Greenfield, WI 53220 | | | First Class Mail |
| Mark Herrmann | Address Redacted | | | | First Class Mail |
| Mark Nelson | Address Redacted | | | | First Class Mail |
| Markel American Ins Co | 4521 Highwoods Pkwy | Glen Allen, VA 23060 | | | First Class Mail |
| Market Force Information, LLC | 6625 The Corners Pkwy, Ste 300 | Peachtree Corners, GA 30092 | | | First Class Mail |
| Marriott International, Inc | Attn: Ruchi Mehta | 6007 Legacy Dr | Plano, TX 75024 | | First Class Mail |
| Martco Export Pvt Ltd (Imp) | Nh-24, Lodhipur Rajput | Moradabad | India | | First Class Mail |
| Martco Export Pvt Ltd (Imp) | Nh-24, Lodhipur Rajput | Moradabad, 24 244001 | India | | First Class Mail |
| Martseleia Latreze Singletary | 6126 Whiteway Dr | Temple Terr, FL 33617 | | | First Class Mail |
| Marten Transport, Ltd | 129 Marten St | Mondovi, WI 54755 | | | First Class Mail |
| Martha Genovez | Address Redacted | | | | First Class Mail |
| Martha Genovez | c/o Anthony Dessoto Law Associates LLC | 450 Veterans Memorial Pkwy, Ste 103 | E Providence, RI 02914 | | First Class Mail |
| Martha Shultz | Address Redacted | | | | First Class Mail |
| Maruthi Technologies Inc | Dba Ambicks | 14911 Quorum Dr, Ste 390 | Dallas, TX 75254 | | First Class Mail |
| Maruthi Technologies Inc | Dba Ambicks | 14911 Quorum Dr, Ste 390 | Dallas, TX 75254 | | First Class Mail |
| Marvel Home Fashion | Khasara No 204, 1 Km mile Stone, Tehsil Ivrana, Balana | Panipat, Haryana 132145 | India | | First Class Mail |
| Marvel Home Fashion | Khasara No 204, 1 Km mile Stone, Tehsil Ivrana, Balana | Panipat, Haryana 132145 | India | | First Class Mail |
| Marvel Home Fashion | Khasara No 204, 1km mile Stone, Tehsil Ivrana, Balana | Panipat, Haryana 132145 | India | | First Class Mail |
| Marvel Home Fashion | Khasara No 204, 1km mile Stone, Tehsil Ivrana, Balana | Panipat, Haryana 132145 | India | | First Class Mail |
| Marvel Home Fashion | Village Balana Teh Ivrana | Balana | India | | First Class Mail |
| Mary Beth Pucci | Address Redacted | | | | First Class Mail |
| Maryland Revenue Admin Div | 110 Carroll St | Annapolis, MD 21411-0001 | | | First Class Mail |
| MasonLLP | Attn: Amy J Swedberg | 225 S 6th St, Ste 2900 | Minneapolis, MN 55402-4609 | | First Class Mail |
| Massachusetts Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | First Class Mail |
| Massachusetts Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | First Class Mail |
| Massachusetts Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | First Class Mail |
| Massachusetts Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | First Class Mail |
| Massachusetts Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | First Class Mail |
| Massachusetts Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | First Class Mail |
| Massachusetts Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | First Class Mail |
| Massachusetts Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | First Class Mail |
| Massachusetts Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | First Class Mail |
| Massachusetts Dept of Revenue | 100 Cambridge St | Boston, MA 02114 | | | First Class Mail |
| Massachusetts Dept of Revenue, Sales Tax | P.O. Box 7010 | Boston, MA 02204 | | | First Class Mail |
| Masterpiece Art Gallery | 4950 S Santa Fe Ave | Vernon, CA 90058 | | | First Class Mail |
| Masterpiece Art Gallery (Domestic) | 4950 S Santa Fe Ave | Vernon, CA 90058 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mats N More | Valavanadu Pollathe Po | Alappuzha | India | | First Class Mail |
| Mattel Sales Corp | Attn: Joe Vivacqua | 333 Continental Blvd | El Segundo, CA 90245 | | First Class Mail |
| Mattress Recycling Council | P.O. Box 223594 | Chantilly, VA 20153-3594 | | | First Class Mail |
| Maureen Skelly Bonini Srl | Via Tornabuoni 1A | Firenze | Italy | | First Class Mail |
| Maven Associates LLC | Attn: Mark Hess | 3311 Clearview Dr | Austin, TX 78703 | | First Class Mail |
| Maverik, LLC | 53 State St, 21st Fl | Boston, MA 02109 | | | First Class Mail |
| Maverik, LLC | 53 State St, 21st Fl, Ste 2105 | Boston, MA 02109 | | | First Class Mail |
| Maxcens, LLC | P.O. Box 1989 | Claremont, CA 91711 | | | First Class Mail |
| May Viet, Corp | 3648 Earle Ave | Rosemead, CA 91770 | | | First Class Mail |
| Mayco (Fujian) Group (Imp) | Ind Zone Dunyuanzhou Changjiang Vi | Fuzhou | China | | First Class Mail |
| Mayco (Fujian) Group (Import) | Ind Zone Dunyuanzhou Changjiang Vi | Fuzhou, 150 350100 | China | | First Class Mail |
| Mayco (Fujian) Group Ltd | 6th Binjiang West Avenue, Ganzhe Street, Minhou County | Fuzhou City, Fujian Province 350100 | China | | First Class Mail |
| Mayco (Fujian) Group Ltd | 6th Binjiang West Avenue, Ganzhe Street, Minhou County | Fuzhou City, Fujian Province 350100 | China | | First Class Mail |
| Mayco (Fujian) Group Ltd | Attn: Tracy You | Industrial Zone Dunyuanzhou, Ganzhe Town, Minhou County | Fuzhou, 350100 | China | First Class Mail |
| Mayco (Fujian) Group Ltd | Attn: Tracy You | Industrial Zone Dunyuanzhou, Ganzhe Town, Minhou County | Fuzhou, 350100 | China | First Class Mail |
| Mc2 Photography, Inc | Attn: Brian Mcweeney | 2320 Goldenrod Ave | Fort Worth, TX 76111 | | First Class Mail |
| Mccreary, Veselka, Bragg, & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | | First Class Mail |
| Mccue, Corp | 125 Water St | Danvers, MA 01923 | | | First Class Mail |
| McDermott Will & Emery LLP | Attn: Carmen Dingman | RE: Lobo Rugs | 444 W Lake St, Ste 4000 | Chicago, IL 60606-0029 | First Class Mail |
| Mcdonald Hopkins LLC | 600 Superior Ave E | Cleveland, OH 44114 | | | First Class Mail |
| Mcdonald Hopkins LLC | 600 Superior Ave E, Ste 2100 | Cleveland, OH 44114 | | | First Class Mail |
| Mcg Innovations, Inc | 22 Meridian Rd, Unit 1 | Eatontown, NJ 07724 | | | First Class Mail |
| Mcintyre Square Assoc Store 121 | 5700 Corporate Dr, Ste 520 | Pittsburgh, PA 15237 | | | First Class Mail |
| Mcintyre Square Associates | 401 Liberty Ave Ste 200 | Pittsburgh, PA 15222 | | | First Class Mail |
| Mcintyre Square Associates | 5700 Corporate Dr, Ste 520 | Pittsburgh, PA 15237 | | | First Class Mail |
| Mckinney Police Dept | 2200 Taylor Burk Dr | Mckinney, TX 75071 | | | First Class Mail |
| Mckinsey & Company, Inc United | 251 Little Falls Dr | Wilmington, DE 19808 | | | First Class Mail |
| Mclennan County Tax Office | 215 N 5th St | Waco, TX 76701 | | | First Class Mail |
| MCM Properties Ltd | 4101 E 42nd St | Mail Office | Odessa, TX 79762 | | First Class Mail |
| Mcm Properties Ltd | 4101 E 42nd St | Odessa, TX 79762 | | | First Class Mail |
| Mcm Properties Ltd Store 142 | 4101 E 42nd St | Odessa, TX 79762 | | | First Class Mail |
| Meadowland Ltd (Imp) | Rm208, Blk 11, Telford Plaza Gardens | Kowloon Bay | Hong Kong | | First Class Mail |
| Meaningful Maintenance, Inc | 7119 80th St, Ste B-316 | Glendale, NY 11385 | | | First Class Mail |
| Mecklenburg County Tax Collector | Valerie C Woodard Ctr | Charlotte, NC 28208 | | | First Class Mail |
| Media Profili Srl | Via Delle Industrie 13 | Mansue | Italy | | First Class Mail |
| Mediterranea Lifestyle SL | Aptdo 115 Camino Albaida | L'Oferia, Valencia 46850 | Spain | | First Class Mail |
| Mediterranea Lifestyle, SL | Camino De Albaida S/N | L'Olleria | Spain | | First Class Mail |
| Mediterranea Lifestyle SL | Camino De Albaida S/N | L'Oferia, 46 46850 | Spain | | First Class Mail |
| Meegan Carpenter | Address Redacted | | | | First Class Mail |
| Meg Tatlock | Address Redacted | | | | First Class Mail |
| Megan Keenan | Address Redacted | | | | First Class Mail |
| Mehar Tableware Private Limited | Phase 2nd, Riico Industrial Area, Plot No C-827 | Bhiwadi, Rajasthan 301019 | India | | First Class Mail |
| Mehar Tableware Private Ltd | C-827 Phase II Ricco Industrial Are | Bhiwadi | | | First Class Mail |
| Mehta & Mann | 25448 Hardy Pl | Stevenson Ranch, CA 91381 | | | First Class Mail |
| Meijer, Inc | P.O. Box 74008449 | Chicago, IL 60674-8449 | | | First Class Mail |
| Melissa & Doug, LLC (Dom) | 10 Westport Rd | Wilton, CT 06897 | | | First Class Mail |
| Melissa Cherry | Address Redacted | | | | First Class Mail |
| Melissa Madrid | Address Redacted | | | | First Class Mail |
| Melrose International, LLC | 1400 North 30th St, Ste 22 | Quincy, IL 62301 | | | First Class Mail |
| Melrose International, LLC | Attn: Karl | 1400 N 30th St, Ste 22 | Quincy, IL 62301 | | First Class Mail |
| Memphis City Tax Collector | 125 N Main St | Memphis, TN 38103 | | | First Class Mail |
| Memphis Light Gas & Water | P.o. Box 430 | Memphis, TN 38101 | | | First Class Mail |
| Memphis Light, Gas & Water | P.O. Box 388 | Memphis, TN 38145-0388 | | | First Class Mail |
| Menard, Inc | 5101 Menard Dr | Eau Claire, WI 54703 | | | First Class Mail |
| Mentor Finance Dept | 8500 Civic Center Blvd | Mentor, OH 44060 | | | First Class Mail |
| Mercer County Consumer Affairs | 640 S Broad St | Trenton, NJ 08611 | | | First Class Mail |
| Merchsource, LLC Domestic | 15 Cushing | Irvine, CA 92618 | | | First Class Mail |
| Meredith Jensen | Address Redacted | | | | First Class Mail |
| Meredith Jensen Ltd | 1157 S 7th St | Philadelphia, PA 19147 | | | First Class Mail |
| Meredith Operations, Corp | 1716 Locust St | Des Moines, IA 50309 | | | First Class Mail |
| Meredith Taylor | Address Redacted | | | | First Class Mail |
| Meredith Taylor | c/o Godwin, Morris, Laurenzi, Bloomfield PC | Attn: Eugene Laurenzi | 80 Monroe Ave, Ste 315 | Memphis, TN 38103 | First Class Mail |
| Merit Design Studio, Inc | 322 1/2 1st Ave SE | Cullman, AL 35055 | | | First Class Mail |
| Merit Landscape Solutions Of Texas | Attn: Elena Arellano | 5205 Dow Rd | Houston, TX 77040 | | First Class Mail |
| Merit Roofing Systems, Inc | 675 N Glenville Dr, Ste 145 | Richardson, TX 75081 | | | First Class Mail |
| Merit Roofing Systems, Inc | 675 N Glenville Dr, Ste 145 | Richardson, TX 75081 | | | First Class Mail |
| Merkury Innovations (Domestic) | 45 Broadway, Ste 350 | New York, NY 10006 | | | First Class Mail |
| Merrillville Broadway Center Associates, LLC | 4500 Bissonnet, Ste 200 | Bellaire, TX 77401 | | | First Class Mail |
| Merrillville Conservancy District, IN | 6251 Broadway | Merrillville, IN 46410-3004 | | | First Class Mail |
| Merri El Sanatlari Ltd Sti | Zennecilar Skka 14 | Fatih | Turkey | | First Class Mail |
| Mervis - CCP Leesburg, LLC | 7825 Tuckerman Ln | Potomac, MD 20854 | | | First Class Mail |
| Mervis - Ccp Leesburg, LLC | 7825 Tuckerman Ln, Ste 210 | Potomac, MD 20854 | | | First Class Mail |
| Mervis - Ccp Leesburg, LLC Store 250 | 7825 Tuckerman Ln | Potomac, MD 20854 | | | First Class Mail |
| Mesa Water Dist Ca | P.O. Box 6513 | Pasadena, CA 91109-6500 | | | First Class Mail |
| Meshek Products Group LLC | P.O. Box 191552 | Dallas, TX 75219 | | | First Class Mail |
| Metlife | 200 Park Ave | New York, NY 10166 | | | First Class Mail |
| Metro Alarms Office | P.O. Box 178 | Memphis, TN 38101-0178 | | | First Class Mail |
| Metro One Loss Prevention Services | 900 S Ave, Ste 200 2nd Fl | Staten Island, NY 10314 | | | First Class Mail |
| Metro Water Services | P.O. Box 305225 | Nashville, TN 37230-5225 | | | First Class Mail |
| Metro Water Services | Store 113 Nashville, TN | P.O. Box 305225 | Nashville, TN 37230-5225 | | First Class Mail |
| Metroplex General Contractors | 7160 N Dallas Pkwy, Ste 675 | Plano, TX 75024 | | | First Class Mail |
| Metropolitan Edison | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | First Class Mail |
| Metropolitan Edison : Store 148 York, PA | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | First Class Mail |
| Metropolitan Utilities District | P.O. Box 3600 | Omaha, NE 68103-0600 | | | First Class Mail |
| Metropolitan Utilities District | Store 58 Omaha, NE | P.O. Box 3600 | Omaha, NE 68103-0600 | | First Class Mail |
| Mexican Joe Landscaping, LLC | P.O. Box 850053 | Mesquite, TX 75185-0053 | | | First Class Mail |
| Meyer, Corp | 1 Meyer Plaza | Vallejo, CA 94590 | | | First Class Mail |
| Miami Dade County Finance Dept | 2525 NW 62nd St, Ste 4132A | Miami, FL 33147 | | | First Class Mail |
| Miami-Dade County | Consumer & Neighborhood Protection Div | 11805 SW 26th St | Miami, FL 33175 | | First Class Mail |
| Miami-Dade County Tax Collector | 200 NW 2nd Ave | Miami, FL 33128 | | | First Class Mail |
| Miami-Dade County Water & Sewer Dept | P.O. Box 026055 | Miami, FL 33102-6055 | | | First Class Mail |
| Miami-Dade Office of the Tax Collector | 200 NW 2nd Ave, Ste 430 | Miami, FL 33128 | | | First Class Mail |
| Micah Smith | Address Redacted | | | | First Class Mail |
| Michael Aram | Address Redacted | | | | First Class Mail |
| Michael Keating | Address Redacted | | | | First Class Mail |
| Michael Malone | Address Redacted | | | | First Class Mail |
| Michael Marsh | dba Realty Trust Grou | 2300 S 48th St, Ste 1 | Lincoln, NE 68506 | | First Class Mail |
| Michael Marsh dba Realty Trust Group | Store 271 | 2300 S 48th St, Ste 1 | Lincoln, NE 68506 | | First Class Mail |
| Michael Quevedo Photography | P.O. Box 140371 | Dallas, TX 75214 | | | First Class Mail |
| Michelle Guillory | Address Redacted | | | | First Class Mail |
| Michigan Dept of Treasury | 3060 W Grand Blvd | Detroit, MI 48202 | | | First Class Mail |
| Michigan Dept of Treasury, Sales Tax | P.O. Box 30324 | Lansing, MI 48909-7824 | | | First Class Mail |
| Microsoft Corp | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | | First Class Mail |
| Microsoft, Corp | 1950 N, Stemmons Fwy, Ste 5010 LbUnit8 | Dallas, TX 75207 | | | First Class Mail |
| Mid | c/o MidAmerican Energy Company | c/o Credit | P.O. Box 4350 | Davenport, IA 52808 | First Class Mail |
| Mid Pacific Engineering, Inc | 6310 State Highway 273 | Anderson, CA 96007 | | | First Class Mail |
| Midamco | 3333 Richmond Rd, Ste 350 | Beachwood, OH 44122 | | | First Class Mail |
| Midamco Store 189 | 3333 Richmond Rd, Ste 350 | Beachwood, OH 44122 | | | First Class Mail |
| Midamerican Energy | P.O. Box 8020 | Davenport, IA 52808-8020 | | | First Class Mail |
| Midamerican Energy | Store 196 Council Bluffs, IA | P.O. Box 8020 | Davenport, IA 52808-8020 | | First Class Mail |
| Midamerican Energy | Store 273 Sioux Falls, SD | P.O. Box 8020 | Davenport, IA 52808-8020 | | First Class Mail |
| Midamericanl Energy : Store 109 Clive, LA | P.O. Box 8020 | Davenport, IA 52808-8020 | | | First Class Mail |
| Middle Tennessee Electric | P.O. Box 330008 | Murfreesboro, TN 37133 | | | First Class Mail |
| Middle TN Electric Membership Corp | Store 204 Mt Juliet, TN | P.O. Box 608 | Murfreesboro, TN 37133-0608 | | First Class Mail |
| Middleton, Inc Dba Middleton Heat & | P.O. Box 506 | Bryant, AR 72089 | | | First Class Mail |
| Mid-South Roof Systems | P.O. Box 45718 | Atlanta, GA 30320 | | | First Class Mail |
| Mid-South Roof Systems | P.O. Box-45718 | Atlanta, GA 30320 | | | First Class Mail |
| Midwest Retail Services, Inc | 7920 Industrial Pkwy | Plain City, OH 43064 | | | First Class Mail |
| Midwest Retail Services, Inc | L-3996 | Columbus, OH 43260-3996 | | | First Class Mail |
| Midwest Retail Services, Inc | L-3996 | Columbus, OH 43260-3996 | | | First Class Mail |
| Mike Dzurza | Address Redacted | | | | First Class Mail |
| Mike Dzurza | Address Redacted | | | | First Class Mail |
| Mike Livingston | Address Redacted | | | | First Class Mail |
| Mildred Murphy | Address Redacted | | | | First Class Mail |
| Mildred Murphy | Address Redacted | | | | First Class Mail |
| Mildred Murphy | Address Redacted | | | | First Class Mail |
| Military Makeover, LLC | 3860 N Jewerline Rd | Deerfield Beach, FL 33073 | | | First Class Mail |
| Mill Run Owners Association | 1480 Dublin Rd | Columbus, OH 43215 | | | First Class Mail |
| Mill Run Owners Association Store 28 | 1480 Dublin Rd | Columbus, OH 43215 | | | First Class Mail |
| Millennium Gifts Ltd | Hongfan Bldg, Jiangnan Industri | Quanzhou, 150 | China | | First Class Mail |
| Millennium Gifts Ltd | Hongfan Bldg | Quanzhou | China | | First Class Mail |
| Millennium Pet Group LLC | 15 E 32nd St | New York, NY 10016 | | | First Class Mail |
| Miller Truck Lines, Inc | Dept 1966 | Tulsa, OK 74182 | | | First Class Mail |
| Miller Zell, Inc | 6100 Fulton Industrial Blvd | Atlanta, GA 30336 | | | First Class Mail |
| Miller Zell, Inc | 6100 Fulton Industrial Blvd | Atlanta, GA 30336 | | | First Class Mail |
| Miller Zell, Inc | 6100 Fulton Industrial Blvd | Atlanta, GA 30336 | | | First Class Mail |
| Miller Zell, Inc | 6100 Fulton Industrial Blvd SW | Atlanta, GA 30336 | | | First Class Mail |
| Miller Zell, Inc | 6100 Fulton Industrial Blvd SW | Atlanta, GA 30336 | | | First Class Mail |
| Millwood, Inc | Attn: Jennifer Mancini | 3708 International Blvd | Vienna, OH 44473 | | First Class Mail |

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| Mithwood, Inc. | Attn: Jennifer Mancini | 1708 International Blvd | Vienna, OH 44473 | | First Class Mail |
| Mithwood, Inc. | Attn: Terry J Evans, Esq | P.O. Box 36963 | Canton, OH 44735-6963 | | First Class Mail |
| Mithwood, Inc. | Attn: Terry J Evans, Esq | P.O. Box 36963 | Canton, OH 44735-6963 | | First Class Mail |
| Milwaukee County District Attorney's Office | Consumer Fraud Unit | 821 W State St, Rm 412 | Milwaukee, WI 53233-2485 | | First Class Mail |
| Mimecast North America | | 5505 N Cumberland Ave, Ste 307 | Chicago, IL 60656 | | First Class Mail |
| Mimecast North America, Inc | | 5505 N Cumberland Ave, Ste 307 | Chicago, IL 60656 | | First Class Mail |
| Minh Phat 2 Co Ltd | | Binh Phuoc A, Binh Chuan | Binh Duong | Vietnam | First Class Mail |
| Minh Phat 2 Company Ltd (MIFACO) | | Palos Verdes Estate, CA 90274 | | Vietnam | First Class Mail |
| Minh Phat 2 Company Ltd (MIFACO) | | 5716 Binh Phuoc A, An Phu Ward | Ho Chi Minh, 700000 | Vietnam | First Class Mail |
| Minhou Beite Home Decor (Imp) | | Tieling Industrial Zone II, Ganzhe | Fuzhou | China | First Class Mail |
| Minhou Beite Home Decor Co - Tr (Im | | 20 Xiaoyuan Rd, Ganzhe Town | Fuzhou | China | First Class Mail |
| Minhou Beite Home Decor Co - Tr (Imp) | | 20 Xiaoyuan Rd, Ganzhe Town | Fuzhou | China | First Class Mail |
| Minhou Dacor Household Crafts Co | No 5 Nanxing Rd | | Fuzhou | China | First Class Mail |
| Minhou Dacor Household Crafts Co, | No 5 Nanxing Rd | | Fuzhou, 150 350100 | China | First Class Mail |
| Minhou Dayang Arts & Crafts (Imp) | Xiahe 10th Rd, Tietin II Ind Zone | | Ganzhe Minhou | China | First Class Mail |
| Minhou Dayang Arts & Crafts (Imp) | Xiahe 10th Rd, Tietin II Ind Zone | | Ganzhe Minhou, 150 350100 | China | First Class Mail |
| Minhou Minxing Weaving-Tr (Imp) | Xianshanbian Baisha Town, Unit 56 | | Fuzhou | China | First Class Mail |
| Minhou Minxing Weaving-Tr (Import) | 56 Xianshanbian Baisha Town | | Fuzhou, 150 350102 | China | First Class Mail |
| Minnehaha County Treasurer Office | 415 N Dakota Ave | | Sioux Falls, SD 57104 | | First Class Mail |
| Minnesota Attorney General's Office | 445 Minnesota St, Ste 1400 | | St Paul, MN 55101 | | First Class Mail |
| Minnesota Dept of Commerce | 85 7th Pl E, Ste 280 | | St Paul, MN 55101 | | First Class Mail |
| Minnesota Dept of Revenue | 600 N Robert St | | St Paul, MN 55101 | | First Class Mail |
| Minnesota Energy Resources | P.O. Box 19001 | | Green Bay, WI 54307-9001 | | First Class Mail |
| Minnesota Energy Resources | P.O. Box 6040 | | Carol Stream, IL 60197-6040 | | First Class Mail |
| Minnesota Energy Resources | Store 224 Rochester, MN | | P.O. Box 1109 | Glenview, IL 60025-8109 | First Class Mail |
| Minnesota Revenue | Mail St 6330 | | 600 N Robert St | St Paul, MN 55146-6330 | First Class Mail |
| Minnesota Revenue | Mail Stn 6330 | | 600 N Robert St | St Paul, MN 55146-6330 | First Class Mail |
| Mint Roofing, Inc | 2285 Daniels St | | Long Lake, MN 55356 | | First Class Mail |
| Mintel Group Ltd | 333 W Wacker Dr, 11th Fl | | Chicago, IL 60606 | | First Class Mail |
| Mintz Group, LLC | 110 5th Ave, 8th Fl | | New York, NY 10011 | | First Class Mail |
| Mirick, O'connell, Demallie & Lougee, LLP | Attn: Joseph H Baldiga/Shannah L Colbert | 1800 W Park Dr, Ste 400 | Westborough, MA 01581 | | First Class Mail |
| Mirick, O'connell, Demallie & Lougee, LLP | Attn: Shannah L Colbert | | | | First Class Mail |
| Misco Enterprises (Hk) Ltd | Rm 402-403 4th Fl Oriental Centre | Tsimshatsui | | Hong Kong | First Class Mail |
| Misco Enterprises (Hk) Ltd | Room 402-403 4th Fl Oriental Centre | Tsimshatsui, KLN | | Hong Kong | First Class Mail |
| Misco Enterprises/Misory Assoc | 403 US-40 | | W Terre Haute, IN 47885 | | First Class Mail |
| Mississippi Department of Revenue | c/o Bankruptcy Section | P.O. Box 22808 | Jackson, MS 39225-2808 | | First Class Mail |
| Mississippi Department of Revenue | c/o Bankruptcy Section | P.O. Box 22808 | Jackson, MS 39225-2808 | | First Class Mail |
| Mississippi Dept of Revenue | 500 Clinton Center Dr | | Clinton, MS 39056 | | First Class Mail |
| Mississippi Dept of Revenue | Sales & Use Tax | P.O. Box 960 | Jackson, MS 39205 | | First Class Mail |
| Mississippi Power | 2829 13th St | | Gulfport, MS 39501 | | First Class Mail |
| Mississippi Power | Store 82 Gulfport, MS | P.O. Box 245 | Birmingham, AL 35201-0245 | | First Class Mail |
| Mississippi Power Company | 2992 W Beach Blvd | | Gulfport, MS 39501 | | First Class Mail |
| Missouri Dept of Revenue | Harry S Truman State Office Bldg | Jefferson City, MO 65101 | | | First Class Mail |
| Missouri Taxation Div | P.O. Box 840 | | Jefferson City, MO 65105-0840 | | First Class Mail |
| MIT Investment Management Company | 1 Broadway, 9th Fl | | Cambridge, MA 02142 | | First Class Mail |
| Miworld Accessories LLC | 330 Talmadge Rd | | Edison, NJ 08817 | | First Class Mail |
| Miworld Accessories LLC Imp | 330 Talmadge Rd | | Edison, NJ 08817 | | First Class Mail |
| Mix & Home Limited | Attn: Chris | DongGuan City YaoZhen Hardware | No 25 Houhu Rd, Huang Village, Hume | TownDong Province, DongGuan 523922 | China | First Class Mail |
| Mix & Home Limited | Attn: Chris | DongGuan City YaoZhen Hardware | No 25 Houhu Rd, Huang Village, Hume | TownDong Province, DongGuan 523922 | China | First Class Mail |
| Mix & Home Limited | Attn: Wan Chee Mun | No 37 Block 2, Humen Section, Houhu Rd, Humen Town | Dongguan, Guang Dong 523000 | China | First Class Mail |
| Mix & Home Limited | Attn: Wan Chee Mun | No 37 Block 2, Humen Section, Houhu Rd, Humen Town | Dongguan, Guang Dong 523000 | China | First Class Mail |
| Mix & Home Limited | Attn: Wan Chee Mun | Rm 2253, 22/F, Hoi Tai Factory Estate, Tsing Yeung Circuit, Tuen Mun | Hong Kong | China | First Class Mail |
| Mix & Home Limited | Attn: Wan Chee Mun | Rm 2253, 22/F, Hoi Tai Factory Estate, Tsing Yeung Circuit, Tuen Mun | Hong Kong | China | First Class Mail |
| Mix & Home Ltd (Imp) | Rm 2253, 22th Fl, Hoi Tai Factory E | Tuen Mun | Hong Kong | | First Class Mail |
| MO Dept of Agriculture | P.O. Box 630 | | Jefferson City, MO 65102 | | First Class Mail |
| Mobile Area Water, Al | 4725 Moffett Rd | | Mobile, AL 36618 | | First Class Mail |
| Mobile County Revenue Commissioner | P.O. Box 1169 | | Mobile, AL 36633 | | First Class Mail |
| Mobile Mini Inc | 4646 E Van Buren, Ste 400 | | Phoenix, AZ 85008 | | First Class Mail |
| Mobile Mini, Inc | 4646 E Van Buren, Unit 400 | | Phoenix, AZ 85008 | | First Class Mail |
| Mobile Production Service, Inc | 141 Regal Row | | Dallas, TX 75247 | | First Class Mail |
| Moda At Home Enterprises, Ltd | 980 Thornton Rd S, Unit 3 | | Oshawa, ON L1J 7E2 | Canada | First Class Mail |
| Mode Transportation, LLC | 6077 Primacy Pkwy, Ste 400 | | Memphis, TN 38119 | | First Class Mail |
| Modern Store Fixtures, Inc | 10421 Industrial Dr | | Garrettsville, OH 44231 | | First Class Mail |
| Mohawk Home | Attn: Tom Merriman | P.O. Box 130 | 3012 Sugar Valley Rd | Sugar Valley, GA 30746 | First Class Mail |
| Mohawk Home | P.O. Box 130 | | Sugar Valley, GA 30746 | | First Class Mail |
| Mohawk Valley Water Authority | P.O. Box 6081 | | Utica, NY 13502 | | First Class Mail |
| Mohawk Valley Water Authority | Store 183 New Hartford, NY | P.O. Box 6081 | Utica, NY 13502 | | First Class Mail |
| Molina Concrete Construction, Inc | 390 N Madison Ave, Ste 100 | | Greenwood, IN 46142 | | First Class Mail |
| Momentum Furnishings, LLC (Imp) | 14941 Newport Dr | | Westfield, IN 46074 | | First Class Mail |
| Monetate, Inc | 325 N St Paul St, Ste 4759 | | Dallas, TX 75201 | | First Class Mail |
| Monica De La Cruz | Address Redacted | | | | First Class Mail |
| Monmouth County Consumer Affairs | 1 E Main St | | Freehold, NJ 07728 | | First Class Mail |
| Monroe County Treasurer | P.O. Box 2028 | | Bloomington, IN 47402-2028 | | First Class Mail |
| Monroe County Water Authority NY | P.O. Box 5158 | | Buffalo, NY 14240-5158 | | First Class Mail |
| Monroe County Weights & Measures | 145 Paul Rd, Bldg 2 | | Rochester, NY 14624 | | First Class Mail |
| Monroeville Municipal Authority | 219 Speelman Ln | | Monroeville, PA 15146 | | First Class Mail |
| Monroeville Municipal Authority, PA | 219 Speelman Ln | | Monroeville, PA 15146-3903 | | First Class Mail |
| Monroeville Municipal Authority,PA | Store 170 Monroeville, PA | 219 Speelman Ln | Monroeville, PA 15146-3903 | | First Class Mail |
| Montana Dept of Justice | Office of Consumer Protection | 555 Fuller Ave | Helena, MT 59601 | | First Class Mail |
| Montana Dept of Revenue | P.O. Box 8108 | | Helena, MT 59604-8018 | | First Class Mail |
| Montana-Dakota Utilities | P.O. Box 5600 | | Bismarck, ND 58506-5600 | | First Class Mail |
| Montana-Dakota Utilities | Store 141 Rapid City, SD | P.O. Box 5600 | Bismarck, ND 58506-5600 | | First Class Mail |
| Montana-Dakota Utilities Co | Attn: McKinzy Platz | 400 N 4th St | Bismarck, ND 58501 | | First Class Mail |
| Montana-Dakota Utilities Co | Attn: McKinzy Platz | 400 N 4th St | Bismarck, ND 58501 | | First Class Mail |
| Montana-Dakota Utilities Co. | P.O. Box 5600 | | Bismarck, ND 58506 | | First Class Mail |
| Monte Package Co | P.O. Box 128 | | Riverside, MI 49084 | | First Class Mail |
| Montgomery County | 400 N San Jacinto St | | Conroe, TX 77301 | | First Class Mail |
| Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | First Class Mail |
| Montgomery County Revenue Commissioner | P.O. Box 4720 | | Montgomery, AL 36103-4720 | | First Class Mail |
| Montgomery County tax Assessor-Collector | 400 N San Jacinto | | Conroe, TX 77301-2823 | | First Class Mail |
| Montgomery County Tax Collector | 27 Courthouse Sq, Ste 200 | | Rockville, MD 20850 | | First Class Mail |
| Montgomery County Trustee | 350 Pageant Ln, Ste 101-B | | Clarksville, TN 37040 | | First Class Mail |
| Mood Media | 2100 S Ih-35, Frontage Rd, Ste 201 | | Austin, TX 78704 | | First Class Mail |
| Moody's Investors Service | Attn: John Brigentino | 250 Greenwich St | New York, NY 10007 | | First Class Mail |
| Moody's Investors Service | John John Brigentino | 250 Greenwich St | New York, NY 10007 | | First Class Mail |
| Moody's Investors Service, Inc | P.O. Box 102597 | | Atlanta, GA 30368-0597 | | First Class Mail |
| Morgan LLC | Attn: Mansur President | 1300 Thames St, 5th Fl | Baltimore, MD 21231 | | First Class Mail |
| Morgan Stanley & Co LLC | Attn: Raquel Del Monte | Firmwide Ops | 1 New York Plz, 41st Fl | New York, NY 10004 | First Class Mail |
| Morgan Stanley & Co LLC | Attn: Raquel Del Monte | Firmwide Ops | 1 New York Plz, 41st Fl | New York, NY 10004 | First Class Mail |
| Morgan Stanley & Co LLC | Attn: Raquel Del Monte | Firmwide Ops | 1 New York Plz, 41st Fl | New York, NY 10004 | First Class Mail |
| Morgan Stanley & Co LLC | Attn: Raquel Del Monte | Firmwide Ops | 1 New York Plz, 41st Fl | New York, NY 10004 | First Class Mail |
| Morgan Stanley & Co LLC | Attn: Raquel Del Monte | Firmwide Ops | 1 New York Plz, 41st Fl | New York, NY 10004 | First Class Mail |
| Morgan Stanley & Co LLC | Attn: Raquel Del Monte | Firmwide Ops | 1 New York Plz, 41st Fl | New York, NY 10004 | First Class Mail |
| Morgan Stanley & Co LLC | Attn: Raquel Del Monte | Firmwide Ops | 1 New York Plz, 41st Fl | New York, NY 10004 | First Class Mail |
| Morgan Stanley & Co LLC | Attn: Raquel Del Monte | Firmwide Ops | 1 New York Plz, 41st Fl | New York, NY 10004 | First Class Mail |
| Morgan Stanley Investment Management | 1585 Broadway | | New York, NY 10036 | | First Class Mail |
| Inc | | | | | |
| Morgan Utilise | Address Redacted | | | | First Class Mail |
| Morris James LLP | Attn: Eric J Monzo/Jason S Levin | 500 Delaware Ave, Ste 1500 | Wilmington, DE 19801 | | First Class Mail |
| Morris James LLP | Attn: Jason S Levin | | | | First Class Mail |
| Morristown County | Address Redacted | | | | First Class Mail |
| Morristown County | NJ Morristown County | 10 Court St | Morristown, NJ 07963-0315 | | First Class Mail |
| Motion Industries | 2364 Merritt Dr, Ste C | | Garland, TX 75041 | | First Class Mail |
| Motion Industries, Inc | 1605 Alton Rd | | Birmingham, AL 35210 | | First Class Mail |
| Motion Industries, Inc | P.O. Box 1477 | | Birmingham, AL 35201 | | First Class Mail |
| Movable Inc | Dba Movable Ink | 1065 6th Ave, 9th Fl | New York, NY 10018 | | First Class Mail |
| Mp2 Energy LLC | 909 Fannin St, Ste 3500 | | Houston, TX 77010 | | First Class Mail |
| Mr Christmas, LLC | 6045 E Shelby Dr, Ste 2 | | Memphis, TN 38141 | | First Class Mail |
| Msm Industries | P.O. Box 936567 | | Atlanta, GA 31193-6567 | | First Class Mail |
| Msr Imports, Inc | 6920 Central Highway | | Pennsauken, NJ 08109 | | First Class Mail |
| Mt Group LLC | Attn: Wendy Askhnd | 165 Sherwood Ave | Farmingdale, NY 11735 | | First Class Mail |
| Mudfrey Trust | 185 NW Spanish River Blvd, Ste 100 | | Boca Raton, FL 33431 | | First Class Mail |
| Mullenlowe US, Inc | 525 Vine St, Ste 340 | | Winston-Salem, NC 27101 | | First Class Mail |
| Mullenlowe US, Inc | 8730 Stony Point Pkwy | | Richmond, VA 23235 | | First Class Mail |
| Multy Home, LP (Import) | 7900 Keele St, Unit 100 | | Concord, ON L4K 2A3 | Canada | First Class Mail |
| Multy Home, LP (Imp) | 7900 Keele St, Unit 100 | | Concord, ON L4K 2A3 | Canada | First Class Mail |
| Munsch Hardt Kopf & Harr | 500 N Akard St, Ste 3800 | | Dallas, TX 75201 | | First Class Mail |
| Murray & Sons LLC | 2 Whitney Ave | | E Norwich, NY 11732 | | First Class Mail |
| Murray And Sena, LLC | 2 Whitney Ave | | E Norwich, NY 11732 | | First Class Mail |
| Muscogee County Tax Commissioner | P.O. Box 1441 | | Columbus, GA 31902 | | First Class Mail |
| Musinich & Co | 450 Park Ave | | New York, NY 10022 | | First Class Mail |
| Musinich & Co Ireland Ltd | Kildress House, 5th Fl | Pembroke Row | Dublin, 2 | Ireland | First Class Mail |
| MW Electric | 3621 Campbell St | | Plainfield, IN 46168 | | First Class Mail |
| My Home Collections Private Ltd | B-205A Phase-II | | Noida | India | First Class Mail |
| Myra Hamilton | Address Redacted | | | | First Class Mail |
| Myregistry LLC | 2050 Center Ave, Ste 100 | | Fort Lee, NJ 07024 | | First Class Mail |
| Myregistry LLC | 2050 Center Ave, Ste 100 | | Fort Lee, NJ 07024 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Myriad360, LLC | 150 Mid-Atlantic Pkwy | W Deptford, NJ 08066 | | | | First Class Mail |
| Minhou Minxing Weaving Co., Ltd | No 56 Xianshan Bian, Baisha, Minhou, Fujian | Fuzhou 250102 | China | | | First Class Mail |
| N J Malin & Assoc LLC | P.O. Box 843860 | Dallas, TX 75284 | | | | First Class Mail |
| N J Malin & Associates, LLC | P.O. Box 843860 | Dallas, TX 75284 | | | | First Class Mail |
| Nada Home, LLC (Imp) | 18 S Wilcox St, Ste 101 | Castle Rock, CO 80104 | | | | First Class Mail |
| Nathan Printing, Inc | 7000 Saukview Dr | St Cloud, MN 56303 | | | | First Class Mail |
| Nakia Kelly | Address Redacted | | | | | First Class Mail |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Nami Jones | Address Redacted | | | | | First Class Mail |
| Nanoia Baling | 200 Frank Rd | Hicksville, NY 11801 | | | | First Class Mail |
| Nanoia Recycling Equipment, Inc | 200 Frank Rd | Hicksville, NY 11801 | | | | First Class Mail |
| Nantaka Joy, Inc | 3108 Glendale Blvd, 504 | Los Angeles, CA 90039 | | | | First Class Mail |
| Nantaka Joy, Inc | 3108 Glendale Blvd, Ste 504 | Los Angeles, CA 90039 | | | | First Class Mail |
| Nantaka Joy, Inc | 3108 Glendale Blvd, Ste 504 | Los Angeles, CA 90039 | | | | First Class Mail |
| Nantong Flexitex Co, Ltd | Bldg 20, No 1692 Xinghu Rd | Nantong City | China | | | First Class Mail |
| Nantong Well Textile Science & Tech | Industrial Park, Wujia Town | Nantong City | China | | | First Class Mail |
| Nash Lawn And Landscape | P.O. Box 2676 | Cypress, TX 77410 | | | | First Class Mail |
| Nashville Electric Service | P.O. Box 305099 | Nashville, TN 37230-5099 | | | | First Class Mail |
| Nashville Electric Service | Store 113 Nashville, TN | P.O. Box 305099 | Nashville, TN 37230-5099 | | | First Class Mail |
| Natchitoches Tax Commission | 220 E 5th St | P.O. Box 639 | Natchitoches, LA 71458-0639 | | | First Class Mail |
| Natco Products | 155 Brookside Ave | W Warwick, RI 02893 | | | | First Class Mail |
| Natco Products | Attn: David Liner | 155 Brookside Ave | West Warwick, RI 02893 | | | First Class Mail |
| Natco Products, Corp (Imp) | 155 Brookside Ave | W Warwick, RI 02893 | | | | First Class Mail |
| National Assoc Of Corporate Director | Attn: Accounting Dept | 1515 N Cthouse Rd, Ste 1200 | Arlington, VA 22201 | | | First Class Mail |
| National Cart Co LLC | 3125 Boischertown Rd | St Charles, MO 63301 | | | | First Class Mail |
| National Fuel Gas | P.O. Box 371835 | Pittsburgh, PA 15250-7835 | | | | First Class Mail |
| National Grid | P.O. Box 371376 | Pittsburg, PA 15250-7376 | | | | First Class Mail |
| National Grid : Store 163 Seekonk, MA | P.O. Box 11739 | Newark, NJ 07101-4739 | | | | First Class Mail |
| National Grid : Store 262 Bohemia, NY | P.O. Box 11739 | Newark, NJ 07101-4739 | | | | First Class Mail |
| National Grid : Store 305 Peabody, MA | P.O. Box 11739 | Newark, NJ 07101-4739 | | | | First Class Mail |
| National Installers | 500 Airport Rd | Terrell, TX 75160 | | | | First Class Mail |
| National Installers, Inc | 500 Airport Rd | Terrell, TX 75160 | | | | First Class Mail |
| National Retail Federation | P.O. Box 823953 | Philadelphia, PA 19182-3953 | | | | First Class Mail |
| National Retail Properties, Inc | 450 S Orange Ave, Ste 900 | Orlando, FL 32801 | | | | First Class Mail |
| National Retail Properties, Inc | 450 S Orange Ave, Ste 900 | Orlando, FL 32801 | | | | First Class Mail |
| National Retail Properties, Inc | 450 S Orange Ave, Ste 900 | Orlando, FL 32801 | | | | First Class Mail |
| National Retail Properties, Inc | 450 S Orange Ave, Ste 900 | Orlando, FL 32801 | | | | First Class Mail |
| National Retail Properties, Inc | 450 S Orange Ave, Ste 900 | Orlando, FL 32801 | | | | First Class Mail |
| National Retail Properties, Inc | 450 S Orange Ave, Ste 900 | Orlando, FL 32801 | | | | First Class Mail |
| National Retail Properties, Inc | 450 S Orange Ave, Ste 900 | Orlando, FL 32801 | | | | First Class Mail |
| National Retail Properties, Inc | 450 S Orange Ave, Ste 900 | Orlando, FL 32801 | | | | First Class Mail |
| National Retail Properties, Inc | 450 S Orange Ave, Ste 900 | Orlando, FL 32801 | | | | First Class Mail |
| National Retail Properties, Inc | 450 S Orange Ave, Ste 900 | Orlando, FL 32801 | | | | First Class Mail |
| National Retail Properties, Inc | 450 S Orange Ave, Ste 900 | Orlando, FL 32801 | | | | First Class Mail |
| National Retail Properties, Inc | Attn: Nimibet Balladin | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | First Class Mail |
| National Retail Properties, Inc | P.O. Box 931040 | Atlanta, GA 31193-1040 | | | | First Class Mail |
| National Retail Properties, Inc | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | | First Class Mail |
| National Retail Properties, Inc | Store 220 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | First Class Mail |
| National Retail Properties, Inc Store 18 | P.O. Box 931040 | Atlanta, GA 31193-1040 | | | | First Class Mail |
| National Retail Properties, Inc Store 24 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | | First Class Mail |
| National Retail Properties, Inc Store 28 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | | First Class Mail |
| National Retail Properties, Inc Store 29 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | | First Class Mail |
| National Retail Properties, Inc Store 31 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | | First Class Mail |
| National Retail Properties, Inc Store 60 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | | First Class Mail |
| National Retail Properties, Inc Store 66 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | | First Class Mail |
| National Retail Properties, Inc Store 69 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | | First Class Mail |
| National Retail Properties, Inc Store 84 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | | First Class Mail |
| National Retail Properties, Inc Store 86 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | | First Class Mail |
| National Union Fire Ins Co | of Pittsburgh, PA (AIG) | 1271 Ave of the Americas, 37th Fl | New York, NY 10020 | | | First Class Mail |
| Natios Investment Managers | 888 Boylston St | Boston, MA 2199 | | | | First Class Mail |
| Natraj Home Furnishings Pvt Ltd | 676, Phase-Ii | Barhi | India | | | First Class Mail |
| Natraj Home Furnishings Pvt Ltd | 676, Phase-Ii | Barhi, 07.131001 | India | | | First Class Mail |
| Natural Pack Inc (Domestic) | P.O. Box 30352 | Santa Barbara, CA 93130 | | | | First Class Mail |
| Natural Craft Co Ltd | Group 30 Tan Bihn Hamlet | Trang Bom District | Vietnam | | | First Class Mail |
| Naumann Hobbs Material Handling Cor | 4335 E Wood St | Phoenix, AZ 85040 | | | | First Class Mail |
| Nawal Shariak | Address Redacted | | | | | First Class Mail |
| Nawal Shariak | c/o Mindell Law | 32500 Telegraph Rd | Bingham Farms, MI 48021 | | | First Class Mail |
| NC Dept Of Agriculture | 060 Mail Service Ctr | Raleigh, NC 27699 | | | | First Class Mail |
| Neal Cohen Law LLC | 6930 Carrol Ave, Ste 423 | Takoma Park, MD 20912 | | | | First Class Mail |
| Nearly Natural, Inc | 1870 W 108th St, Ste 20 | Hialeah, FL 33018 | | | | First Class Mail |
| Nebraska Department of Labor | c/o Legal Counsel | P.O. Box 94600 | 550 S 16th St | Lincoln, NE 68509 | | First Class Mail |
| Nebraska Dept of Revenue | Nebraska State Office Bldg | Lincoln, NE 68508 | | | | First Class Mail |
| Nebraska Dept of Revenue | Sales & Use Tax | P.O. Box 94818 | Lincoln, NE 68509-4818 | | | First Class Mail |
| Neely's Projects, LLC | 8758 Island Point Rd | Charlotte, NC 28278 | | | | First Class Mail |
| Nelson | Address Redacted | | | | | First Class Mail |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Shane G Ramsey | 1222 Demonbreun St, Ste 1700 | Nashville, TN 37203 | | | First Class Mail |
| Netop Tech Inc | 10300 SW Greenburg Rd, Ste 303 | Portland, OR 97223 | | | | First Class Mail |
| Netop Tech Inc Usa | 10300 SW Greenburg Rd, Ste 303 | Portland, OR 97223 | | | | First Class Mail |
| Nevada Dept of Agriculture / | 2300 E St Louis Ave | Las Vegas, NV 89104 | | | | First Class Mail |
| Never Forget Yvette Ltd | 1 Castle St | Ongar | United Kingdom | | | First Class Mail |
| New Benefits Ltd | P.O. Box 803475 | Dallas, TX 75380 | | | | First Class Mail |
| New East Trading Co | Rm Unit 716, Gangnam-Yeok Hanwha-Obeli | Seoul | Korea | | | First Class Mail |
| New Jersey American Water | P.O. Box 371331 | Pittsburgh, PA 15250-7331 | | | | First Class Mail |
| New Jersey American Water | Store 289 Ocean Township, NJ | P.O. Box 371331 | Pittsburgh, PA 15250-7331 | | | First Class Mail |
| New Jersey Div of Consumer Affairs | 124 Halsey St | Newark, NJ 07102 | | | | First Class Mail |
| New Jersey Div of Consumer Affairs (DCA) | 124 Halsey St | Newark, NJ 07102 | | | | First Class Mail |
| New Jersey Div of Taxation | P.O. Box 666 | Trenton, NJ 08646-0666 | | | | First Class Mail |
| New Jersey Div of Taxation | Sales & Use Tax | P.O. Box 999 | Trenton, NJ 08646-0999 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| New Jersey Natural Gas Co | 1415 Wyckoff Rd | Wall Township, NJ 07719 | | | | First Class Mail |
| New Jersey Natural Gas Co | Store 289 Ocean Township, NJ | 1415 Wyckoff Rd | Wall Township, NJ 07719 | | | First Class Mail |
| New Jersey Natural Gas Co | Store 342 Middletown Township, NJ | 1415 Wyckoff Rd | Wall Township, NJ 07719 | | | First Class Mail |
| New Legend Inc | 811 S 59th Ave | Phoenix, AZ 85043 | | | | First Class Mail |
| New Legend Inc | 811 S 59th Ave | Phoenix, AZ 85043 | | | | First Class Mail |
| New Legend Inc | 811 S 59th Ave | Phoenix, AZ 85043 | | | | First Class Mail |
| New Mexico Gas | P.O. Box 27885 | Albuquerque, NM 87125-7885 | | | | First Class Mail |
| New Mexico Tax & Revenue Dept | 1100 S St Francis Dr | Sante Fe, NM 87504 | | | | First Class Mail |
| New Mexico Taxation & Revenue Dept | P.O. Box 630 | Santa Fe, NM 87504-0630 | | | | First Class Mail |
| New Tech Mechanical Systems | 25A Moffitt Blvd | Bay Shore, NY 11706 | | | | First Class Mail |
| New Trion International (Imp) | 2th Fl Wearbest, Bldg 68 To Kwa Wan | To Kwa Wan | Hong Kong | | | First Class Mail |
| New Wifts & Access Ltd | 311 E Baltimore Ave | Media, PA 19063 | | | | First Class Mail |
| New View Gifts & Accessories | Attn: Marylu Nolan | 311 E Baltimore Ave | Media, PA 19063 | | | First Class Mail |
| New View Gifts and Accessories | Attn: William Kitzinger | 300 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | First Class Mail |
| New View Gifts and Accessories | Attn: William Kitzinger | 300 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | First Class Mail |
| New View Gifts and Accessories | Attn: William Kitzinger | 300 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | First Class Mail |
| New View Gifts and Accessories | Attn: William Kitzinger | 300 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | First Class Mail |
| New View Gifts and Accessories | Attn: William Kitzinger | 300 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | First Class Mail |
| New View Gifts and Accessories, Ltd | 311 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | | First Class Mail |
| New View Gifts and Accessories, Ltd | 311 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | | First Class Mail |
| New View Gifts and Accessories, Ltd | 311 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | | First Class Mail |
| New View Gifts and Accessories, Ltd | 311 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | | First Class Mail |
| New View Gifts and Accessories, Ltd | 311 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | | First Class Mail |
| New View Gifts and Accessories, Ltd | 311 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | | First Class Mail |
| New View Gifts and Accessories, Ltd | Attn: William Kitzinger | 300 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | First Class Mail |
| New Willow Grove Pa Retail LLC | 295 Madison Ave | New York, NY 10017 | | | | First Class Mail |
| New Willow Grove Pa Retail LLC | 295 Madison Ave, 37th Fl | New York, NY 10017 | | | | First Class Mail |
| New Willow Grove Pa Retail LLC Store 259 | 295 Madison Ave, 37th Fl | New York, NY 10017 | | | | First Class Mail |
| New York Dept of Taxation & Finance | Bankruptcy Section | Albany, NY 12205-0300 | | | | First Class Mail |
| New York State Department of Labor | 1220 Washington Ave, Bldg 12, Rm 256 | Albany, NY 12226 | | | | First Class Mail |
| New York State Department of Labor | 1220 Washington Ave, Bldg 12, Rm 256 | Albany, NY 12226 | | | | First Class Mail |
| New York State Department of Labor | 1220 Washington Ave, Bldg 12, Rm 256 | Albany, NY 12226 | | | | First Class Mail |
| New York State Dept. of Tax and Finance | c/o Bankruptcy Section | Attn: David Pugliese | P.O. Box 5300 | Albany, NY 12205-0300 | | First Class Mail |
| Newell Brands Distribution, LLC | 2381 Executive Center Dr | Boca Raton, FL 33431 | | | | First Class Mail |
| Newfleet Asset Management, LLC | 100 Pearl St | Hartford, CT 06103 | | | | First Class Mail |
| Newfleet CLO Ltd | P.O. Box 1093 | George Town, KY1-1102 | Cayman Islands | | | First Class Mail |
| Newman Utilities GA | P.O. Box 931808 | Atlanta, GA 31193-1808 | | | | First Class Mail |
| Newnan Utilities GA | Store 224 Newnan, GA | P.O. Box 931808 | Atlanta, GA 31193-1808 | | | First Class Mail |
| Newport News Waterworks | P.O. Box 979 | Newport News, VA 23607-0979 | | | | First Class Mail |
| Nexens, Inc | 601 Development Dr | Plano, TX 75074 | | | | First Class Mail |
| Nexeny, Inc | 601 Development Dr | Plano, TX 75074 | | | | First Class Mail |
| Next Generation Holdings, LLC | Attn: Jeff Hall | 430 E Grand Ave | Beloit, WI 53511 | | | First Class Mail |
| Nexit Affiliated, Inc | 123 Oak Lawn Ave | Dallas, TX 75207 | | | | First Class Mail |
| NextLink Inc | 1 Elm Sq, Ste 2C | Andover, MA 01810 | | | | First Class Mail |
| Nextuple Inc | 1 Elm Sq, Ste 2C | Andover, MA 01810 | | | | First Class Mail |
| Nextuple Inc | 1 Elm Sq, Ste 2C | Andover, MA 01810 | | | | First Class Mail |
| Nextuple Inc | 1 Elm Sq, Ste 2C | Andover, MA 01810 | | | | First Class Mail |
| NFI Industries | 2 Cooper St | Camden, NJ 08102 | | | | First Class Mail |
| NFI Interactive Logistics, LLC | 2 Cooper St | Camden, NJ 08102 | | | | First Class Mail |
| Nicholas Halfhill, Contractor | 23 Presidio Dr | Novato, CA 94949 | | | | First Class Mail |
| Nicholas John Nicholson | Address Redacted | | | | | First Class Mail |
| Nick Dejesus | Address Redacted | | | | | First Class Mail |
| Nick Gazzano | Address Redacted | | | | | First Class Mail |
| Nicole Mcmohon | Address Redacted | | | | | First Class Mail |
| Nicole Mcmillon | c/o My 25% | 3155 Lenox Rd NE, Ste 7500 | Atlanta, GA 30326 | | | First Class Mail |
| Nicor Gas | 1844 Ferry Rd | Naperville, IL 60563 | | | | First Class Mail |
| Nicor Gas | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | | | First Class Mail |
| Nicor Gas | P.O. Box 549 | Aurora, IL 60507 | | | | First Class Mail |
| Nicor Gas | Store 230 Lake In The Hills, IL | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | | First Class Mail |
| Nicor Gas | Store 357 Arlington Heights, IL | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | | First Class Mail |
| Nicor Gas : Store 213 Elmhurst, IL | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | | | First Class Mail |
| Nicor Gas : Store 266 Crestwood, IL | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | | | First Class Mail |
| Nicor Gas : Store 63 Aurora, Il | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | | | First Class Mail |
| Nielsen & Bainbridge, LLC | 12201 Technology Blvd, Ste 100 | Austin, TX 78727 | | | | First Class Mail |
| Nielsen & Bainbridge, LLC (Domestic) | 12201 Technology Blvd, Ste 100 | Austin, TX 78727 | | | | First Class Mail |
| Nielsen And Bainbridge, LLC | 12303 Technology Blvd, Ste 950 | Austin, TX 78727 | | | | First Class Mail |
| Niles City Income Tax | 34 W State St | Niles, OH 44446 | | | | First Class Mail |
| Ninety One | Park Ave Tower | 65 E 55th St | New York, NY 10022 | | | First Class Mail |
| Ningbo Aoke Office Equipment Co, Lt | No160, North Huanzhen Rd | Jiangshan Town, Yinzhou Dist | China | | | First Class Mail |
| Ningbo Johnshen Stationery Co Ltd | No 39 Hengchun Sijili | China | | | | First Class Mail |
| Ningbo Johnshen Stationery Co Ltd | No 39 Hengchun Sijili | Ningbo, 130 315040 | China | | | First Class Mail |
| Ningbo Kandy Imp & Exp Co Ltd | 11th Fl, Middle Unit,, Bldg 2 | Ningbo | China | | | First Class Mail |
| Ningbo Qbig Imp And Exp Co, Ltd | 30-31F Minhua Center | Ningbo | China | | | First Class Mail |
| Ningbo Tengone Import & Export Co | 16F Dongzhen, Bldg | Zhenhai District | China | | | First Class Mail |
| Ningbo Texstar Trading & Industry | 14th Fl, No 201, Lantian Rd | Ningbo | China | | | First Class Mail |
| Ningbo Tian Yi Naturalhouse Homewear | Attn: Junwei Lu | No 67 Huaxing Ln, Fengqi Rd | Yinzhou Area, Bldg 3, 3rd Fl | Ningbo, China 315000 | China | First Class Mail |
| Ningbo Trust Industry Co, Ltd | No80 Shipiao Rd, Jiangshan Town | Ningbo | China | | | First Class Mail |
| Ningbo Trust Industry Co,Ltd | No80 Shipiao Rd, Jiangshan Town | Ningbo, 130 315100 | China | | | First Class Mail |
| Ningbo Yibo Henghui Im & Ex Co Ltd | 84 International Garden No 198 | Ningbo City | China | | | First Class Mail |
| Ningbo Yibo Henghui Im & Ex Co Ltd | 84 International Garden No 198 | Ningbo City, 130 315157 | China | | | First Class Mail |
| Ninyo & Moore Geotechnical & | 5710 Ruffin Rd | San Diego, CA 92123 | | | | First Class Mail |
| Nipsco | P.O. Box 13007 | Merrillville, IN 46411 | | | | First Class Mail |
| Nipsco : Store 341 Fort Wayne, IN | 801 E 86th Ave | Merrillville, IN 46410-6271 | | | | First Class Mail |
| Nirian Hernandez | Address Redacted | | | | | First Class Mail |
| Nirian Hernandez | c/o The Law Offices Of John Redmann LLC | 1101 Westbank Expwy | Gretna, LA 70053 | | | First Class Mail |
| Nixon Power Services, LLC | P.O. Box 934345 | Atlanta, GA 31193 | | | | First Class Mail |
| Nnr Distribution America, Inc (Domesic) | 28912 Ave Paine | Valencia, CA 91355 | | | | First Class Mail |
| Noble Creek Shoppes | P.O. Box 745 | Lafayette, IN 47902 | | | | First Class Mail |
| Nodal Acquisitions, LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| Nordmann Roofing Co | 1722 Starr Ave | Toledo, OH 43605 | | | | First Class Mail |
| Norfolk County District Attorney's Office | Consumer Protection Div | 45 Shawmut Rd | Canton, MA 02021 | | | First Class Mail |
| Norr LLC | 150 W Jefferson Ave, Ste 1300 | Detroit, MI 48226 | | | | First Class Mail |
| Norr LLC | 150 W Jefferson Ave, Ste 1300 | Detroit, MI 48226 | | | | First Class Mail |
| North American Roofing Svcs,Inc | P.O. Box 637614 | Cincinnati, OH 45263-7614 | | | | First Class Mail |
| North Canton Finance & Accounting | 145 N Main St | N Canton, OH 44720 | | | | First Class Mail |
| North Canton LLC | 10546 Versailles Blvd | Wellington, FL 33449 | | | | First Class Mail |
| North Canton LLC Store 249 | 10546 Versailles Blvd | Wellington, FL 33449 | | | | First Class Mail |
| North Carolina Department of Revenue | Attn: Tabetha L Priest | 501 N Wilmington St | Raleigh, NC 27604 | | | First Class Mail |
| North Carolina Department of Revenue | P.O. Box 1168 | Raleigh, NC 27602 | | | | First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 871 | Raleigh, NC 27602 | | | | First Class Mail |
| North Carolina Dept of Revenue | Sales & Use Tax | P.O. Box 25000 | Raleigh, NC 27640-0640 | | | First Class Mail |
| North Dixie E-Town LLC | 4201 Springhurst Blvd, Ste 200 | Louisville, KY 40241 | | | | First Class Mail |
| North Dixie E-Town LLC | 4201 Springhurst Blvd, Ste 201 | Louisville, KY 40241 | | | | First Class Mail |
| North Dixie E-Town LLC Store 190 | 4201 Springhurst Blvd | Louisville, KY 40241 | | | | First Class Mail |
| North Miami Beach Police Dept | 16901 NE 19th Ave | N Miami Beach, FL 33162 | | | | First Class Mail |
| North River Village Gec, LLC | 5391 Lakewood Ranch Blvd, Ste 100 | Sarasota, FL 34240 | | | | First Class Mail |
| North Star Home, LLC | 1590 S Milwaukee Ave, Ste 215 | Libertyville, IL 60048 | | | | First Class Mail |
| North Wing Export, Corp | 4295 Me Phildar Fibz Comp Bo Tika | Malolos | Philippines | | | First Class Mail |
| Northern Chemical Co | 6110 Grand Ave | Gleandale, AZ 85301 | | | | First Class Mail |
| Northern Indiana Public Service Co | Store 341 Ft Wayne, IN | P.O. Box 13018 | Merrillville, IN 46411-3018 | | | First Class Mail |
| Northern States Power Minnesota | dba Xcel Energy | 414 Nicollet Mall | Minneapolis, MN 55401 | | | First Class Mail |
| Northern States Power Minnesota | dba Xcel Energy | 414 Nicollet Mall | Minneapolis, MN 55401 | | | First Class Mail |
| Northern States Power Minnesota | dba Xcel Energy | P.O. Box 59 | Minneapolis, MN 55440 | | | First Class Mail |
| Northern States Power Minnesota | dba Xcel Energy | P.O. Box 59 | Minneapolis, MN 55440 | | | First Class Mail |
| Northern States Power Minnesota | dba Xcel Energy | P.O. Box 59 | Minneapolis, MN 55440 | | | First Class Mail |
| Northern Trust | 50 S Lasalle St | Chicago, IL 60603 | | | | First Class Mail |
| Northern Trust | Attn: Ryan Chislett | Attn: Capital Structures-C1N | 801 S Canal St | Chicago, IL 60607 | | First Class Mail |
| Northern VA Electric Coop | Store 149 Dale City, VA | P.O. Box 34795 | Alexandria, VA 22334-0795 | | | First Class Mail |
| Northern VA Electric Coop | Store 250 Leesburg, VA | P.O. Box 34795 | Alexandria, VA 22334-0795 | | | First Class Mail |
| Northern Virginia Electric Cooperative | P.O. Box 34795 | Alexandria, VA 22334-0795 | | | | First Class Mail |
| Northfield Telecommunications Inc | 20809 Kensington Blvd | Lakeville, MN 55044-8353 | | | | First Class Mail |
| Northfield Telecommunications, Inc | 20809 Kensington Blvd | Lakeville, MN 55044 | | | | First Class Mail |
| Northland Aluminum Products (Dom) | 5005 County Rd 25 | Minneapolis, MN 55416 | | | | First Class Mail |
| Northland Aluminum Products, Inc. | 5005 County Rd 25 | St Louis Park, MN 55416 | | | | First Class Mail |
| Northland Aluminum Products, Inc. | 5005 County Rd 25 | St Louis Park, MN 55416 | | | | First Class Mail |
| Northpoint Trading, Inc | Attn: Amit Kruplim | 347 5th Ave, Ste 2 | New York, NY 10016 | | | First Class Mail |
| Northtown Property Owner LLC | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | | | First Class Mail |
| Northtown Property Owner LLC | c/o Mirick | Attn: Joseph H Baldiga, Esq, Shannah L Colbert, Esq | 1800 W Park Dr, Ste 400 | Westborough, MA 01581 | | First Class Mail |
| Northtown Property Owner LLC | c/o Mirick | Attn: Joseph H Baldiga, Esq, Shannah L Colbert, Esq | 1800 W Park Dr, Ste 400 | Westborough, MA 01581 | | First Class Mail |
| Northtown Property Owner LLC | c/o WS Development | Attn: Brett A Tassinari | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | First Class Mail |
| Northtown Property Owner LLC | c/o WS Development | Attn: Brett A Tassinari | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | First Class Mail |
| Northtown Property Owner LLC Store 221 | 33 Boylston St | Chestnut Hill, MA 02467 | | | | First Class Mail |
| Northwest Harris County MUD No 10 | P.O. Box 3264 | Houston, TX 77253-3264 | | | | First Class Mail |
| Northwest Harris County Mud No 10 | Store 241 Cypress, TX | P.O. Box 3264 | Houston, TX 77253-3264 | | | First Class Mail |
| Northwest ISD | c/o Linebarger Goggan Blair & Sampson, LLP | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | | First Class Mail |
| Northwest Natural Gas Co | P.O. Box 6017 | Portland, OR 97228-6017 | | | | First Class Mail |
| Northwest Natural Gas Co | 11 E Park St | Butte, MT 59701-1711 | | | | First Class Mail |
| Northwestern Energy | Store 281 Billings, MT | 11 E Park St | Butte, MT 59701-1711 | | | First Class Mail |
| Nourison Industries | 5 Sampson St | Saddle Brook, NJ 07663 | | | | First Class Mail |
| Novelty Manufacturing Co | Attn: Joseph Langone | 1130 Loop Rd | Lancaster, PA 17601 | | | First Class Mail |
| Novelty Trading Corp (China) | 10 F, No200, Sec 1, Fu-Hsing S Rd | Taipei City | Taiwan | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Novolex Holdings, LLC | 3436 Toringdon Way, Ste 100 | Charlotte, NC 28277 | | | First Class Mail |
| NRG Business Marketing LLC | 804 Carnegie Ctr | Princeton, NJ 08540 | | | First Class Mail |
| NRG Business Marketing LLC | 804 Carnegie Ctr | Princeton, NJ 08540 | | | First Class Mail |
| NRG Business Marketing LLC | 804 Carnegie Ctr | Princeton, NJ 08540 | | | First Class Mail |
| NRG Business Marketing LLC | 804 Carnegie Ctr | Princeton, NJ 08540 | | | First Class Mail |
| Nrg Energy | Nrg Business Solutions | P.O. Box 223688 | Pittsburgh, PA 15251-2688 | | First Class Mail |
| NRG Energy | Store 116 Sheffield Village, OH | NRG Business Solutions | P.O. Box 223688 | Pittsburgh, PA 15251-2688 | First Class Mail |
| NRG Energy - Store 101 Toledo, OH | NRG Business Solutions | P.O. Box 223688 | Pittsburgh, PA 15251-2688 | | First Class Mail |
| NRG Energy - Store 238 Cincinnati, OH | NRG Business Solutions | P.O. Box 223688 | Pittsburgh, PA 15251-2688 | | First Class Mail |
| NRG Energy - Store 28 Hilliard, OH | NRG Business Solutions | P.O. Box 223688 | Pittsburgh, PA 15251-2688 | | First Class Mail |
| Nss Enterprises, Inc | 3115 Frenchmens Rd | Toledo, OH 43610 | | | First Class Mail |
| N-Store Services, LLC | 160 Chesterfield Industrial Blvd | Chesterfield, MO 63005 | | | First Class Mail |
| Nueces County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W Sanders | P.O. Box 17428 | Austin, TX 78760-7428 | First Class Mail |
| Nueces County Tax Assessor/Collector | 901 Leopard St, 3rd Fl, Rm 301 | Corpus Christi, TX 78401 | | | First Class Mail |
| Numark Industries Co Ltd (Imp) | 3th Fl Flat M, Kaiser Estate Phase 3 | Hunghom | Hong Kong | | First Class Mail |
| NV Energy | P.O. Box 30150 | Reno, NV 89520 | | | First Class Mail |
| NW Harris County MUD 10 | P.O. Box 73109 | Houston, TX 77273 | | | First Class Mail |
| NYC Dept of Consumer & Worker Protection (DCWP) | 42 Broadway, Ste 5 | New York, NY 10004 | | | First Class Mail |
| NYC Dept of Finance | Business Corporation Tax | P.O. Box 5564 | Binghamton, NY 13902-5564 | | First Class Mail |
| NYC Dept of Finance | P.O. Box 3933 | New York, NY 10008 | | | First Class Mail |
| NYC Fire Department | P.O. Box 412014 | Boston, MA 02241 | | | First Class Mail |
| NYS Dept of State's | Division of Consumer Protection | 99 Washington Ave, Ste 500 | Albany, NY 12231 | | First Class Mail |
| NYS Sales Tax Processing | P.O. Box 15172 | Albany, NY 12212-5172 | | | First Class Mail |
| Occasions Ltd (Imp) | 601-603 Rm O, 9/F Phase I&II HK Sp | Lai Chi Kok | Hong Kong | | First Class Mail |
| Occupancy Cost Audit Group, Inc | 16400 Pacific Coast Hwy, Ste 221 | Huntington Beach, CA 92649 | | | First Class Mail |
| Occupancy Cost Audit Group, Inc | 27442 Portola Pkwy, Ste 170 | Foothill Ranch, CA 92610 | | | First Class Mail |
| Ocean Network Express Pte Ltd | 7 Straits View | Singapore, 18936 | Singapore | | First Class Mail |
| Ocean Network Express Pte Ltd | 7 Straits View | Singapore, SG 018936 | Singapore | | First Class Mail |
| Ocean Network Express Pte Ltd | 8730 Stony Point Pkwy | Richmond, VA 23235 | | | First Class Mail |
| Ocean Network Express Pte Ltd | 8730 Stony Point Pkwy | Richmond, VA 23235 | | | First Class Mail |
| Octagon 61 Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | First Class Mail |
| Octagon 67 Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | First Class Mail |
| Octagon 70 Alto Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | First Class Mail |
| Octagon Credit Investors LLC | 250 Park Ave, 15th Fl | New York, NY 10177 | | | First Class Mail |
| Octagon Investment Partners 28 Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | First Class Mail |
| Octagon Investment Partners 29 | 250 Park Ave, 15th Fl | New York, NY 10177 | | | First Class Mail |
| Octagon Investment Partners 30 | 250 Park Ave, 15th Fl | New York, NY 10177 | | | First Class Mail |
| Octagon Investment Partners 40 Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | First Class Mail |
| Octagon Investment Partners 42 Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | First Class Mail |
| Octagon Investment Partners 48 | 250 Park Ave, 15th Fl | New York, NY 10177 | | | First Class Mail |
| Octagon Investment Partners 50 | 250 Park Ave, 15th Fl | New York, NY 10177 | | | First Class Mail |
| Octagon Investment Partners Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | First Class Mail |
| Octagon Loan Funding Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | First Class Mail |
| Office of Consumer & Family Affairs (OCFA) | Sudley North Government Ctr | 8033 Ashton Ave | Manassas, VA 20109 | | First Class Mail |
| Office of Harris County Attorney | 1019 Congress, 15th Fl | Houston, TX 77002 | | | First Class Mail |
| Office of the Attorney General | 1745 Innovation Dr | Carbondale, IL 62903 | | | First Class Mail |
| Office of the Attorney General | 345 State Capitol | Lincoln, NE 68509 | | | First Class Mail |
| Office of the Attorney General | 441 4th St NW, Ste 1100 S | Washington, DC 20001 | | | First Class Mail |
| Office of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | First Class Mail |
| Office of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | First Class Mail |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | First Class Mail |
| Office of the Attorney General | Attn: Aaron Frey | State House, Stn 6 | Augusta, ME 04333 | | First Class Mail |
| Office of the Attorney General | Attn: Alan Wilson | Rembert D Dennis Office Bldg | P.O. Box 11549 | Columbia, SC 29211-1549 | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108-1698 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, MA 01103 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 2311 Bloomfield St, Ste 106 | Cape Girardeau, MO 63703 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 615 E 13th St, Ste 401 | Kansas City, MO 64106 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 815 Olive St, Ste 200 | St Louis, MO 63101 | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101 | First Class Mail |
| Office of the Attorney General | Attn: Anne E Lopez | 425 Queen St | Honolulu, HI 96813 | | First Class Mail |
| Office of the Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, MD 21202-2202 | | First Class Mail |
| Office of the Attorney General | Attn: Ashley Moody | The Capital, PL 01 | Tallahassee, FL 32399-1050 | | First Class Mail |
| Office of the Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, MT 59620-1401 | First Class Mail |
| Office of the Attorney General | Attn: Bob Ferguson | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | First Class Mail |
| Office of the Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, IA 50319 | First Class Mail |
| Office of the Attorney General | Attn: Brian Schwalb | 400 6th St NW | Washington, DC 20001 | | First Class Mail |
| Office of the Attorney General | Attn: Bridget Hill | State Capitol Bldg | Cheyenne, WY 82002 | | First Class Mail |
| Office of the Attorney General | Attn: Charity R Clark | 109 State St | Montpelier, VT 05609-1001 | | First Class Mail |
| Office of the Attorney General | Attn: Chris Carr | 40 Capital Sq SW | Atlanta, GA 30334-1300 | | First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | Cadillac Pl, 10th Fl | 3030 W Grand Blvd | Detroit, MI 48202 | First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | P.O. Box 30212 | 525 W Ottawa St | Lansing, MI 48909-0212 | First Class Mail |
| Office of the Attorney General | Attn: Daniel Cameron | Capitol Bldg | 700 Capitol Ave, Ste 118 | Frankfort, KY 40601 | First Class Mail |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 | First Class Mail |
| Office of the Attorney General | Attn: Domingo Emanuelli Hernandez | P.O. Box 9020192 | San Juan, PR 00902-0192 | | First Class Mail |
| Office of the Attorney General | Attn: Drew Wrigley | State Capitol | 600 E Boulevard Ave | Bismarck, ND 58505-0040 | First Class Mail |
| Office of the Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St NE | Salem, OR 97301 | First Class Mail |
| Office of the Attorney General | Attn: Gentner Drummond | 313 NE 21st St | Oklahoma City, OK 73105 | | First Class Mail |
| Office of the Attorney General | Attn: Hector Balderas | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | First Class Mail |
| Office of the Attorney General | Attn: Herbert H Slattery, III | P.O. Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| Office of the Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, VA 23219 | | First Class Mail |
| Office of the Attorney General | Attn: Jeff Jackson | 114 W Edenton St | Raleigh, NC 27603 | | First Class Mail |
| Office of the Attorney General | Attn: Jeff Landry | P.O. Box 94095 | Baton Rouge, LA 70804-4095 | | First Class Mail |
| Office of the Attorney General | Attn: John Formella | 33 Capitol St | Concord, NH 03301 | | First Class Mail |
| Office of the Attorney General | Attn: Jonathan Skrmetti | 425 5th Ave N | Nashville, TN 37243 | | First Class Mail |
| Office of the Attorney General | Attn: Josh Kaul | Wisconsin Dept of Justice | State Capital, Rm 114 E | P.O. Box 7857 | Madison, WI 53707-7857 | First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | First Class Mail |
| Office of the Attorney General | Attn: Keith Ellison | State Capitol | 75 Dr Martin Luther King Jr Blvd, Ste 102 | St Paul, MN 55155 | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capital Station | P.O. Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Office of the Attorney General | Attn: Kris Kobach | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | First Class Mail |
| Office of the Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, AZ 85004 | | First Class Mail |
| Office of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, IL 60601 | First Class Mail |
| Office of the Attorney General | Attn: Letitia A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | First Class Mail |
| Office of the Attorney General | Attn: Lynn Fitch | Dept of Justice | P.O. Box 220 | Jackson, MS 39205 | First Class Mail |
| Office of the Attorney General | Attn: Marty Jackley | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | First Class Mail |
| Office of the Attorney General | Attn: Mathew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625 | First Class Mail |
| Office of the Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | First Class Mail |
| Office of the Attorney General | Attn: Mike Hilgers | State Capitol | P.O. Box 98920 | Lincoln, NE 68509-8920 | First Class Mail |
| Office of the Attorney General | Attn: Patrick Morrisey | State Capitol | 1900 Kanawha Blvd E | Charleston, WV 25305 | First Class Mail |
| Office of the Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, RI 02903 | | First Class Mail |
| Office of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | First Class Mail |
| Office of the Attorney General | Attn: Raul Labrador | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | First Class Mail |
| Office of the Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | First Class Mail |
| Office of the Attorney General | Attn: Sean Reyes | State Capitol, Rm 236 | Salt Lake City, UT 84114-0810 | | First Class Mail |
| Office of the Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, AR 72201-2610 | | First Class Mail |
| Office of the Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, IN 46204 | First Class Mail |
| Office of the Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | First Class Mail |
| Office of the Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, CT 06106 | | First Class Mail |
| Office of the Attorney General | California Dept of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | First Class Mail |
| Office of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | First Class Mail |
| Office of the Attorney General | State of Alabama | Attn: Steve Marshall | 501 Washington Ave | P.O. Box 300152 | Montgomery, AL 36130-0152 | First Class Mail |
| Office of the Attorney General | Supreme Court Bldg | P.O. Box 899 | Jefferson City, MO 65102 | | First Class Mail |
| Office of the Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, MS 39201 | | First Class Mail |
| Office of the Attorney General | 202 N 9th St | Richmond, VA 23219 | | | First Class Mail |
| Office of the US Attorney | For the District of Delaware | 1313 N Market St | P.O. Box 2046 | Wilmington, DE 19801 | First Class Mail |
| Office of US Trustee | For the District of Delaware | Attn: Jon Lipshie, Megan Selber | J Caleb Boggs Federal Bldg | 844 King St, Ste 2207, Lockbox 35 | Wilmington, DE 19801 | First Class Mail |
| Office Star Products (Imp) | 1901 S Archibald Ave | Ontario, CA 91710 | | | First Class Mail |
| Offit Kurman, PA | Attn: Brian J Mclaughlin, Esquire | 222 Delaware Ave, Ste 1105 | Wilmington, DE 19801 | | First Class Mail |
| Ogletree Deakins Nash Smoak & Stewart | 50 International Dr, Ste 300 | Greenville, SC 29615 | | | First Class Mail |
| OH Bureau Of Workers Comp | P.O. Box 89492 | Cleveland, OH 44101 | | | First Class Mail |
| Ohio Department of Taxation | c/o Ohio Attorney General's Office | Attn: Collections Enforcement Section | 30 E Broad St, 14th Fl | Columbus, OH 43215 | First Class Mail |
| Ohio Department of Taxation | c/o Ohio Attorney General's Office | Attn: Collections Enforcement Section | 30 E Broad St, 14th Fl | Columbus, OH 43215 | First Class Mail |
| Ohio Department of Taxation | P.O. Box 530 | Columbus, OH 43216 | | | First Class Mail |
| Ohio Department of Taxation | P.O. Box 530 | Columbus, OH 43216 | | | First Class Mail |
| Ohio Dept of Taxation | Business Tax Div, Sales & Use Tax (UST-1) | P.O. Box 16560 | Columbus, OH 43216-6560 | | First Class Mail |
| Ohio Dept of Taxation | Business Tax Div, Sales & Use Tax (UST-1) | P.O. Box 16561 | Columbus, OH 43216-6561 | | First Class Mail |
| Ohio Dept of Taxation, Business Tax Div | P.O. Box 16158 | Columbus, OH 43216-6158 | | | First Class Mail |
| Ohio Heating | P.O. Box 91203 | Columbus, OH 43209 | | | First Class Mail |
| Ohio Heating & Air Conditioning Co | P.O. Box 91203 | Columbus, OH 43209 | | | First Class Mail |
| Ohio Municipal Net Profit Tax | P.O. Box 16158 | Columbus, OH 43216-6158 | | | First Class Mail |
| Ohio Power Company | dba AEP Ohio | 1 Riverside Plz, 13th Fl | Columbus, OH 43215 | | First Class Mail |
| Ohio Regional Income Tax Agency | P.O. Box 477900 | Broadview Heights, OH 44147-7900 | | | First Class Mail |
| Oic Products | Oba Haute Decor | 1305 N Watters Rd, Ste 100 | Allen, TX 75013 | | First Class Mail |
| Oic Products, LLC Oba Haute Decor | 1305 N Watters Rd, Ste 100 | Allen, TX 75013 | | | First Class Mail |
| Oklahoma County Treasurer | 320 Robert S Kerr, Rm 307 | Oklahoma City, OK 73102 | | | First Class Mail |
| Oklahoma County Treasurer's Office | 320 Robert S Kerr Ave | Oklahoma City, OK 73102 | | | First Class Mail |
| Oklahoma Dept of Agriculture | P.O. Box 248958 | Oklahoma City, OK 73124-8958 | | | First Class Mail |
| Oklahoma Gas & Electric | P.O. Box 24990 | Oklahoma City, OK 73124-0990 | | | First Class Mail |
| Oklahoma Gas & Electric | Store 133 Moore, OK | P.O. Box 24990 | Oklahoma City, OK 73124-0990 | | First Class Mail |
| Oklahoma Natural Gas | P.O. Box 219296 | Kansas City, MO 64121-9296 | | | First Class Mail |
| Oklahoma Natural Gas | Store 12 Oklahoma City, OK | P.O. Box 219296 | Kansas City, MO 64121-9296 | | First Class Mail |
| Oklahoma Natural Gas | Store 133 Moore, OK | P.O. Box 219296 | Kansas City, MO 64121-9296 | | First Class Mail |
| Oklahoma Natural Gas | Store 279 Oklahoma City, OK | P.O. Box 219296 | Kansas City, MO 64121-9296 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Oklahoma Tax Commission | 2501 N Lincoln Blvd | Oklahoma City, OK 73194 | | | | First Class Mail |
| Oklahoma Tax Commission, Sales & Use Tax | P.O. Box 26850 | Oklahoma City, OK 73126-0850 | | | | First Class Mail |
| Olathe False Alarm Reduction Progra | P.O. Box 505585 | St Louis, MO 63150 | | | | First Class Mail |
| Oleta Partners Biscayne Parcel LLC | 15055 Biscayne Blvd | N Miami, FL 33181 | | | | First Class Mail |
| Oleta Partners Biscayne Parcel LLC | 19501 Biscayne Blvd, Ste 400 | Aventura, FL 33180 | | | | First Class Mail |
| Oleta Partners Biscayne Parcel LLC | Store 274 | 19501 Biscayne Blvd | Aventura, FL 33180 | | | First Class Mail |
| Olivia Grace Olson | Address Redacted | | | | | First Class Mail |
| Olmsted County Property Records & Licensing | 151 4th St SE | P.O. Box 6681 | Rochester, MN 55904-3710 | | | First Class Mail |
| Omaha Public Power District | P.O. Box 3995 | Omaha, NE 68103 | | | | First Class Mail |
| Omaha Public Power District | P.O. Box 3995 | Omaha, NE 68103-0995 | | | | First Class Mail |
| Omaha Public Power District | Store 58 Omaha, NE | P.O. Box 3995 | Omaha, NE 68103-0995 | | | First Class Mail |
| Omni Logistics | 150 N Fairway Dr, Ste 144 | Vernon Hills, IL 60061 | | | | First Class Mail |
| Omni Logistics LLC | 3200 Olympus Blvd | Dallas, TX 75019 | | | | First Class Mail |
| Omni Logistics LLC | 3200 Olympus Blvd | Dallas, TX 75019 | | | | First Class Mail |
| Omni Logistics LLC | 3200 Olympus Blvd | Dallas, TX 75019 | | | | First Class Mail |
| Omni Logistics, LLC | 3200 Olympus Boulevard | Dallas, TX 75019 | | | | First Class Mail |
| Omni Systems, Inc | 701 Beta Dr | Mayfield Village, OH 44143 | | | | First Class Mail |
| On Set Management | 5306 Goodwin Ave | Dallas, TX 75206 | | | | First Class Mail |
| On Set Management | 5700 Llano Ave, Ste 2 | Dallas, TX 75206 | | | | First Class Mail |
| On Set Management | 5700 Llano Ave, Ste 2 | Dallas, TX 75206 | | | | First Class Mail |
| On The Level Elevator & Escalator | P.O. Box 18 | 139 Chestnut Ave | Atlantic Highlands, NJ 07716 | | | First Class Mail |
| Oncl Logistics Line Ltd | 88 Pine St | New York, NY 10005 | | | | First Class Mail |
| Ook Industrial | P.O. Box 534524 | Atlanta, GA 30353 | | | | First Class Mail |
| Ooly, LLC (Dom) | 5607 Palmer Way | Carlsbad, CA 92010 | | | | First Class Mail |
| Open Road Brands LLC Imp | 3718 N Rock Rd, Ste 500 | Wichita, KS 67226 | | | | First Class Mail |
| Open Text Inc | 2950 S Delaware St | San Mateo, CA 94403 | | | | First Class Mail |
| Opensesame, Inc | 1629 SW Salmon St | Portland, OR 97205 | | | | First Class Mail |
| Opsgenie Inc | 239 Causeway St, Ste 300 | Boston, MA 02114 | | | | First Class Mail |
| Opsgenie, Inc | 450 W Broad St, Ste A21 | Falls Church, VA 22046 | | | | First Class Mail |
| Oracle America Inc | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | | First Class Mail |
| Oracle America Inc | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | | First Class Mail |
| Oracle Credit, Corp | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | | First Class Mail |
| Orange & Rockland Utilities | 390 W Rte 59 | Spring Valley, NY 10977-5320 | | | | First Class Mail |
| Orange & Rockland Utilities | P.O. Box 1005 | Spring Valley, NY 10977 | | | | First Class Mail |
| Orange & Rockland Utilities | Store 193 Middletown,NY | P.O. Box 1005 | Spring Valley, NY 10977 | | | First Class Mail |
| Orange & Rockland Utilities | Store 225 Nanuett, NY | P.O. Box 1005 | Spring Valley, NY 10977 | | | First Class Mail |
| Orange Circle | Attn: Daniel Whang | 3687 Research Dr, Ste 150 | Irvine, CA 92618 | | | First Class Mail |
| Orange County AG | Address Redacted | | | | | First Class Mail |
| Orange County AG | Commissioner & Sealer of W&M | CA Orange County | 400 W Civic Ctr Dr | Santa Ana, CA 92701 | | First Class Mail |
| Orange County Agriculture Commission | 222 E Bristol Ln | Orange, CA 92865 | | | | First Class Mail |
| Orange County District Attorney's Office | 300 N Flower St | Santa Ana, CA 92703 | | | | First Class Mail |
| Orange County Fire Authority | P.O. Box 4005 | Santa Ana, CA 92702 | | | | First Class Mail |
| Orange County Fire Rescue | P.O. Box 5879 | Winter Park, FL 32793 | | | | First Class Mail |
| Orange County Tax Collector | P.O. Box 545100 | Orlando, FL 32854 | | | | First Class Mail |
| Orange County Treasurer-Tax Collector | P.O. Box 1438 | Santa Ana, CA 92702-1438 | | | | First Class Mail |
| Orange County Utilities | Store 68 Orlando, FL | 9150 Curry Ford Rd | Orlando, FL 32825-7600 | | | First Class Mail |
| Orange County Utilities | Utility Billing Dept | Orange City, FL 32763-5213 | | | | First Class Mail |
| Orbit Exports Ltd | 122, 2nd Fl, Mistry Bhawan | Mumbai | India | | | First Class Mail |
| Oriental Craft Industries Co (Imp) | No 56 Nanmiancun, Yingping Rd | Dongguan City | China | | | First Class Mail |
| Oriental Weavers USA | Attn: Alex Lopes | 3252 Dug Gap Rd | Dalton, GA 30720 | | | First Class Mail |
| Oriental Weavers USA, Inc | Attn: Alex Lopes | 3252 Dug Gap Rd | Dalton, GA 30720 | | | First Class Mail |
| Oriental Weavers USA, Inc | P.O. Box 281276 | Atlanta, GA 30384-1276 | | | | First Class Mail |
| Original Gourmet Food Co | 52 Stiles Rd | Salem, NH 03079 | | | | First Class Mail |
| Original Gourmet Food Co | 52 Stiles Rd, Ste 201 | Salem, NH 03079 | | | | First Class Mail |
| Orkin LLC | 2170 Piedmont Rd NE | Atlanta, GA 30324 | | | | First Class Mail |
| Orkin LLC | 2170 Piedmont Rd NE | Atlanta, GA 30324 | | | | First Class Mail |
| Orleans Parish Assessor's Office | 1300 Perdido St | New Orleans, LA 70112 | | | | First Class Mail |
| Ortman Mediation | 5100-B1 Clayton Rd, Ste 368 | Concord, CA 94521 | | | | First Class Mail |
| Oscar Alejandro Vasquez Torres | Address Redacted | | | | | First Class Mail |
| Osceola County Tax Collector | P.O. Box 422105 | Kissimmee, FL 34742-2105 | | | | First Class Mail |
| Osceola County Tax Collector | P.O. Box 422105 | Kissimmee, FL 34742-2105 | | | | First Class Mail |
| Osceola County Tax Collector | P.O. Box 422105 | Kissimmee, FL 34742-2105 | | | | First Class Mail |
| Ot Technology, Inc | 1200 Abernathy Rd, Ste 700 | Atlanta, GA 30328 | | | | First Class Mail |
| Outdoor Advertising Group | 909 3rd Ave | New York, NY 10022 | | | | First Class Mail |
| Outlook Intl (Sg) Pte Ltd (Agent) | Attn: Cecilia Tan | 100 Tras St, Unit 16-01 | Singapore, SG 79027 | Singapore | | First Class Mail |
| Outsource Consultants, Inc | 237 W 35th St 12A | New York, NY 10001 | | | | First Class Mail |
| Ovative Group, LLC | 729 Washington Ave N, Ste 1000 | Minneapolis, MN 55401 | | | | First Class Mail |
| Ovative Group, LLC | 729 Washington Ave N, Ste 1000 | Minneapolis, MN 55401 | | | | First Class Mail |
| Ovative Group, LLC | 729 Washington Ave N, Ste 1000 | Minneapolis, MN 55401 | | | | First Class Mail |
| Ovative Group, LLC | 729 Washington Ave North | Minneapolis, MN 55401 | | | | First Class Mail |
| Overhead Door Co Of Fort Worth | 840 Seay Cir | Ft Worth, TX 76115 | | | | First Class Mail |
| Overseas Trade Linkers (Imp) | Khasra No85 Village Kalwari | Agra | India | | | First Class Mail |
| Overseas Trade Linkers (Imp) | Khasra No85 Village Kalwari | Agra, 2A 282001 | | | | First Class Mail |
| Owen Jones | Address Redacted | | | | | First Class Mail |
| Owblue, Corp | P.O. Box 749630 | Atlanta, GA 30374 | | | | First Class Mail |
| Oxo International, Ltd | P.O. Box 849920 | Dallas, TX 75284-0259 | | | | First Class Mail |
| Oxo Int'L, Ltd | P.O. Box 849920 | Dallas, TX 75284-0259 | | | | First Class Mail |
| P&A Marketing, Inc (Imp) | 1157 Willis Ave, Ste, Unit 103 | Albertson, NY 11507 | | | | First Class Mail |
| P&H Low Voltage | 17 Susan Ct | Fairview Heights, IL 62208 | | | | First Class Mail |
| P&H Low Voltage, LLC | 17 Susan Ct | Fairview Heights, IL 62208 | | | | First Class Mail |
| P&H Low Voltage, LLC | 17 Susan Ct | Fairview Heights, IL 62208 | | | | First Class Mail |
| P&H Low Voltage, LLC | 17 Susan Ct | Fairview Heights, IL 62208 | | | | First Class Mail |
| P&H Low Voltage, LLC | 17 Susan Ct | Fairview Heights, IL 62208 | | | | First Class Mail |
| P/Kaufmann Home (Imp) | 3 Park Ave | New York, NY 10016 | | | | First Class Mail |
| P/Kaufmann Home (Import) | 3 Park Ave | New York, NY 10016 | | | | First Class Mail |
| P/Kaufmann, Inc Dba Pk Home (Dom) | 3 Park Ave | New York, NY 10016 | | | | First Class Mail |
| PA - Eastway, Inc | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | | | First Class Mail |
| Pa - Eastway, Inc | P.O. Box 7535 | Carol Stream, IL 60197-7535 | | | | First Class Mail |
| Pa - Eastway, Inc Store 108 | P.O. Box 7535 | Carol Stream, IL 60197-7535 | | | | First Class Mail |
| Pa Department Of Revenue | Dept 280423 | Harrisburg, PA 17128-0423 | | | | First Class Mail |
| PA Power & Light Electric Utilities | 2 N 9th St, Cpc Genn 1 | Allentown, PA 18101-1175 | | | | First Class Mail |
| PA Power & Light Electric Utilities | Store 212 Harrisburg, PA | 2 N 9th St Cpc Genn 1 | Allentown, PA 18101-1175 | | | First Class Mail |
| PAC Premium Assignment Corp | P.O. Box 8000 | Tallahassee, FL 32314-8000 | | | | First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J Sandler/Peter J Keane | 919 N Market St, 17th Fl | Wilmington, DE 19801 | | | First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Peter J Keane | | | | | First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Robert J Feinstein/Shirley S Cho | Attn: Theodore S Hecket | 1700 Broadway, 36th Fl | New York, NY 10019 | | First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Shirley S Cho | | | | | First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | Attn: Theodore S Hecket | | | | | First Class Mail |
| Pacific Carmel Mountain Holdings | 3420 Carmel Mountain Rd, Ste 10 | San Diego, CA 92121 | | | | First Class Mail |
| Pacific Carmel Mountain Holdings, LP | 11455 El Camino Real, Ste 200 | San Diego, CA 92130 | | | | First Class Mail |
| Pacific Gas & Electric | P.O. Box 997300 | Sacramento, CA 95899-7300 | | | | First Class Mail |
| Pacific Legend, Inc | 801 S Dupont Ave, Ste J | Ontario, CA 91761 | | | | First Class Mail |
| Pacific Life | P.O. Box 9000 | Newport Beach, CA 92658 | | | | First Class Mail |
| Pacific Midway LLC | 12303 E Mississippi Ave, Ste 143 | Aurora, CO 80012 | | | | First Class Mail |
| Pacific Midway LLC | 12303 E Mississippi Ave, Unit 143 | Aurora, CO 80012 | | | | First Class Mail |
| Pacific Midway LLC Store 83 | 12303 E Mississippi Ave | Aurora, CO 80012 | | | | First Class Mail |
| Pacific Power | P.O. Box 26000 | Portland, OR 97256-0001 | | | | First Class Mail |
| Pacific Power - Store 290 Yakima, WA | P.O. Box 26000 | Portland, OR 97256-0001 | | | | First Class Mail |
| Pacific Trial Attorneys | 4100 Newport Pl Dr, Ste 800 | Newport Beach, CA 92660 | | | | First Class Mail |
| Packed Party | 3205 Industrial Ter, Ste 200 | Austin, TX 78758 | | | | First Class Mail |
| Paddocks At Mt Juliet Owners Assoc | 3001 Armory Dr, Ste 250 | Nashville, TN 37204 | | | | First Class Mail |
| Paddyws, LLC (Domestic) | 2934 Sidco Dr, Unit 140 | Nashville, TN 37204 | | | | First Class Mail |
| Paint Folks | 105 Main St | Hackensack, NJ 07601 | | | | First Class Mail |
| Pal Assoc Harrisburg LLC Store 212 | 1 Wayne Hills Mall | Wayne, NJ 07470 | | | | First Class Mail |
| Pal Associates Harrisburg LLC | 1 Wayne Hills Mall | Wayne, NJ 07470 | | | | First Class Mail |
| Paladone Products Ltd (Dom) | 1960 E Grand Ave, Ste 540 | El Segundo, CA 90245 | | | | First Class Mail |
| Palacio Brothers Electric, Inc | Attn: O Stang | 2811 Sr 18 | Norwalk, OH 44857 | | | First Class Mail |
| Palm Tree Enterprise Co, Ltd (Imp) | 4F-1, No3, Ln 137, Chang Tsung R | Taipei | Taiwan | | | First Class Mail |
| Palmer Square Capital BDC Inc | 1900 Shawnee Mission Pkwy, Ste 315 | Mission Woods, KS 66205 | | | | First Class Mail |
| Palmer Square Capital Management LLC | 1900 Shawnee Mission Pkwy, Unit 315 | Mission Woods, KS 66205 | | | | First Class Mail |
| Palmer Square CLO Ltd | 1900 Shawnee Mission Pkwy, Ste 315 | Mission Woods, KS 66205 | | | | First Class Mail |
| Palmer Square Loan Funding Ltd | 1900 Shawnee Mission Pkwy, Ste 315 | Mission Woods, KS 66205 | | | | First Class Mail |
| Pan Asian Creations Ltd | 1 Hok Cheung Street | Hung Hom | Hong Kong | | | First Class Mail |
| Panacea Products Corp | 2711 International St | Columbus, OH 43228-4604 | | | | First Class Mail |
| Panacea Products, Corp (Dom) | 2711 International St | Columbus, OH 43228-4604 | | | | First Class Mail |
| Panacea Products, Corp (Imp) | 2711 International St | Columbus, OH 43228 | | | | First Class Mail |
| Pandex Merchandise Co, Ltd | 6F-11, 11 Fl, No237 Sec2 | Taipei | Taiwan | | | First Class Mail |
| Papertone Studio | 5609 Oakmont Ln | Ft Worth, TX 76012 | | | | First Class Mail |
| Paramount Nevco Realty, LLC | c/o West Manchester | 1195 NJ-70, Ste 2000 | Lakewood, NJ 08701 | | | First Class Mail |
| Paramount Nevco Realty, LLC Store 148 | c/o W Manchester | 1195 Route 70 | Lakewood, NJ 08701 | | | First Class Mail |
| Parish of St Bernard Sales & Use Tax Dept | P.O. Box 168 | Chalmette, LA 70044 | | | | First Class Mail |
| Park Life Designs, LLC (Dom) | 900 Merchants Concourse, Ste 211 | Westbury, NY 11590 | | | | First Class Mail |
| Park Woodruff | 139 Bridges Rd | P.O. Box 1037 | Mauldin, SC 29662 | | | First Class Mail |
| Parker & Bailey Corp | 4 Walpole Park S | Walpole, MA 02081 | | | | First Class Mail |
| Parker & Bailey, LLC | Attn: Jami McKenna | 1815 S Meyers Rd, Ste 750 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Parkers Partners | 1717 W 6th St, Ste 400 | Austin, TX 78703 | | | | First Class Mail |
| Parkview Partners Store 32 | 1717 W 6th St, Ste 400 | Austin, TX 78703 | | | | First Class Mail |
| Parkway Architects, LLC | 1000 Civic Cir | Lewisville, TX 75067 | | | | First Class Mail |
| Parkway Construction & | 1000 Civic Cir | Lewisville, TX 75067 | | | | First Class Mail |
| Parth Overseas (Imp) | Opp Modern Public School | Moradabad | India | | | First Class Mail |
| Parth Overseas (Imp) | Opp Modern Public School | Moradabad, 24 244001 | India | | | First Class Mail |
| Paschall Truck Lines | P.O. Box 1080 | Murray, KY 42071 | | | | First Class Mail |
| Pasco County Board of County | 38053 Live Oak Ave | Dade City, FL 33523 | | | | First Class Mail |
| Pasco County Tax Collector | P.O. Box 276 | Dade City, FL 33526-0276 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Pasco County Utilities FL | P.O. Box 2139 | New Port Richey, FL 34656-2139 | | | First Class Mail |
| Pasco County, Florida | c/o Pasco Co Atty Off | Attn: Anthony M Salzano, Esq | 8731 Citizens Dr, Ste 340 | New Port Richey, FL 34654 | First Class Mail |
| Pashman Stein Walder Hayden, PC | Attn: Henry J Jaffe/Michael J Custer | 824 N Market St, Ste 800 | Wilmington, DE 19801 | | First Class Mail |
| Pashman Stein Walder Hayden, PC | Attn: Michael J Custer | | | | First Class Mail |
| Pastorini-Bosby Talent Agency, Inc | 14825 St Marys Ln, Ste 100 | Houston, TX 77079 | | | First Class Mail |
| Pathlight Capital | 100 Federal St, 20th Fl | Boston, MA 2110 | | | First Class Mail |
| Patricia Davidson | Address Redacted | | | | First Class Mail |
| Patriot Safety And Rescue, LLC | P.O. Box 480 | Vincennes, IN 47591 | | | First Class Mail |
| Paypal, Inc | 2211 N 1st St | San Jose, CA 95131 | | | First Class Mail |
| Paypool LLC | 800 Maine Ave SW, Ste 650 | Washington, DC 20024 | | | First Class Mail |
| Payton Property Management LLC | 10950 W 192nd Pl | Spring Hill, KS 66083 | | | First Class Mail |
| Payton Property Management LLC Store 232 | 10950 W 192nd Pl | Spring Hill, KS 66083 | | | First Class Mail |
| Peabody Center LLC | c/o Chase Properties | 3333 Richmond Rd, Ste 320 | Beachwood, OH 44122 | | First Class Mail |
| Peabody Center LLC Store 305 | c/o Chase Properties | 3333 Richmond St | Beachwood, OH 44122 | | First Class Mail |
| Peabody Municipal Light Plant | P.O. Box 3199 | Chelsea, MA 01961-3199 | | | First Class Mail |
| Peabody Municipal Light Plant | Store 305 Peabody, MA | P.O. Box 3199 | Peabody, MA 01961-3199 | | First Class Mail |
| Peak Technologies, LLC | 265 Foster St | Littleton, MA 01460 | | | First Class Mail |
| Peak Technologies, LLC | 265 Foster St | Littleton, MA 01460 | | | First Class Mail |
| Pearl River Valley Electric | P.O. Box 1217 | Columbia, MS 39429-1217 | | | First Class Mail |
| Pearl River Valley Electric | Store 81 Hattiesburg, MS | P.O. Box 1217 | Columbia, MS 39429-1217 | | First Class Mail |
| Pebb Mgt, LLC | 7900 Glades Rd | Boca Raton, FL 33434 | | | First Class Mail |
| Pebb Pkg, LLC | 7900 Glades Rd, Ste 600 | Boca Raton, FL 33434 | | | First Class Mail |
| Pebb Pkg, LLC, Store 247 | 7900 Glades Rd, Ste 600 | Boca Raton, FL 33434 | | | First Class Mail |
| Peco | P.O. Box 37629 | Philadelphia, PA 19101-0629 | | | First Class Mail |
| Peco : Store 259 Willow Grove, Pa | P.O. Box 37629 | Philadelphia, PA 19101-0629 | | | First Class Mail |
| Peco : Store 366 Media, PA | P.O. Box 37629 | Philadelphia, PA 19101-0629 | | | First Class Mail |
| Pedernales Electric | P.O. Box 1 | Johnson City, TX 78636-0001 | | | First Class Mail |
| Pedernales Electric | Store 67 Cedar Park, TX | P.O. Box 1 | Johnson City, TX 78636-0001 | | First Class Mail |
| Pegasus Home Fashions LLC | 101 Crawfords Corner Rd, Ste 3131 | Holmdel, NJ 07733 | | | First Class Mail |
| Pegasus Home Fashions, LLC | Attn: Jessica Amos | P.O. Box 290 | 400 Rte 34 | Colts Neck, NJ 07722 | First Class Mail |
| Pegasus Home Fashions, LLC | P.O. Box 290 400 Rte 34 | Colts Neck, NJ 07722 | | | First Class Mail |
| Pegasus Home Fashions, LLC (Dom) | P.O. Box 290 400 Rte 34 | Colts Neck, NJ 07722 | | | First Class Mail |
| Pegmato Roof Intelligence Network | 4307 Roma Ct | Marina Del Rey, CA 90292 | | | First Class Mail |
| Pegmato Roof Intelligence Network LLC | Attn: William Pegmato | 4553 Glencoe Ave, Ste 155 | Marina Del Rey, CA 90292 | | First Class Mail |
| Pem America - Import | 70 W 36th St, 2nd Fl | New York, NY 10018 | | | First Class Mail |
| Penelec | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | First Class Mail |
| Penelec : Store 108 Erie, PA | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | First Class Mail |
| Pengate Handling Systems, Inc | 3 Interchange Pl | York, PA 17406-5617 | | | First Class Mail |
| Penguin Random House LLC | 400 Hahn Rd | Westminster, MD 21158 | | | First Class Mail |
| Penguin Random House LLC | P.O. Box 120919 | Dallas, TX 75312-0919 | | | First Class Mail |
| Penguin Random House, LLC | 1745 Broadway | New York, NY 10019 | | | First Class Mail |
| Penndel Holdco, LLC | 1420 5th Ave, Ste No 2200 | Seattle, WA 98101 | | | First Class Mail |
| Pennsylvania Dept of Revenue | 1846 Brookwood St | Harrisburg, PA 17104 | | | First Class Mail |
| Pennsylvania Dept of Revenue | 1846 Brookwood St | Harrisburg, PA 17104 | | | First Class Mail |
| Pennsylvania Dept of Revenue | Sales & Use Tax | P.O. Box 280905 | Harrisburg, PA 17128-0905 | | First Class Mail |
| Pennsylvania Office of Attorney General's | Bureau of Consumer Protection | Strawberry Sq | Harrisburg, PA 17120 | | First Class Mail |
| Penny Plavidal | Address Redacted | | | | First Class Mail |
| Penny Plavidal | Address Redacted | | | | First Class Mail |
| Penske Truck Leasing Co, LP | 2675 Morgantown Rd | Reading, PA 19603-1321 | | | First Class Mail |
| Peoples | P.O. Box 644760 | Pittsburgh, PA 15264-4760 | | | First Class Mail |
| Peoples : Store 121 Pittsburgh, PA | P.O. Box 644760 | Pittsburgh, PA 15264-4760 | | | First Class Mail |
| Peoples : Store 170 Monroeville, PA | P.O. Box 644760 | Pittsburgh, PA 15264-4760 | | | First Class Mail |
| Peoples Natural Gas Company LLC | c/o GRB Law | Attn: Jeffrey R Hunt, Esq | 525 William Penn Pl, Ste 3110 | Pittsburgh, PA 15219 | First Class Mail |
| Peopleshare, LLC | Attn: Accounts Receivable | 100 Springhouses Dr, Ste 200 | Collegeville, PA 19426 | | First Class Mail |
| Peoria New Mall, LLC | 980 Michigan Ave, Ste 1660 | Chicago, IL 60611 | | | First Class Mail |
| Peoria New Mall, LLC | 980 N Michigan Ave | Chicago, IL 60613 | | | First Class Mail |
| Peoria New Mall, LLC Store 370 | 980 N Michigan Ave, Ste 1660 | Chicago, IL 60611 | | | First Class Mail |
| Pepco | Attn: Credit Department | 701 9th St NW | Washington, DC 20001 | | First Class Mail |
| Pepco | P.O. Box 13608 | Philadelphia, PA 19101 | | | First Class Mail |
| Pepco | P.O. Box 97274 | Washington, DC 20090 | | | First Class Mail |
| Pepco : Store 297 Lanham, MD | P.O. Box 13608 | Philadelphia, PA 19101 | | | First Class Mail |
| Pepsi Co, Inc | 700 Anderson Hill Rd | Purchase, NY 10577 | | | First Class Mail |
| Pepsi Co, Inc (Dom) | 700 Anderson Hill Rd | Purchase, NY 10577 | | | First Class Mail |
| Pepsico, Inc Co/Ma | 700 Anderson Hill Rd | Purchase, NY 10577 | | | First Class Mail |
| Pepsico, Inc Ny/Ct | 700 Anderson Hill Rd | Purchase, NY 10577 | | | First Class Mail |
| Perdue, Brandon, Felder, Collins & Mott, LLP | Attn: Alyssa Cordova | P.O. Box 9132 | Amarillo, TX 79105 | | First Class Mail |
| Perdue, Brandon, Felder, Collins & Mott, LLP | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, Lb 40 | Garland, TX 75042 | | First Class Mail |
| Perdue, Brandon, Felder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| Pergola LLC & Abraham Properties LLC | 19620 Waterford Ct | Shorewood, MN 55331 | | | First Class Mail |
| Pergola, LLC | 201 Western Ave N | St Paul, MN 55102 | | | First Class Mail |
| Perry Roofing Co | 3428 Burr Rd | Springfield, TN 37172 | | | First Class Mail |
| Perry Roofing Co Inc | 3428 Burr Rd | Springfield, TN 37172 | | | First Class Mail |
| Perseften As, Inc | 2415 W Broadway Rd, Unit 41022 | Mesa, AZ 85274 | | | First Class Mail |
| Pershing LLC | Attn: Joseph Lavara | 1 Pershing Plz | Jersey City, NJ 07399 | | First Class Mail |
| Pershing LLC | Attn: Joseph Lavara | 1 Pershing Plz | Jersey City, NJ 07399 | | First Class Mail |
| Personal Essential Designs LLC (Dom | 401 SW 4th Ave, Ste 1402 | Ft Lauderdale, FL 33315 | | | First Class Mail |
| Personal Essential Designs, LLC | Attn: Gerald I Katz | 401 SW 4th Ave, Apt 1402 | Fort Lauderdale, FL 33315 | | First Class Mail |
| Personal Essential Designs, LLC (Dom) | 401 Sw 4th Ave, Unit 1402 | Ft Lauderdale, FL 33315 | | | First Class Mail |
| Peter Corsa | Address Redacted | | | | First Class Mail |
| Peter Kao Photography | 2254 Village N Dr | Richardson, TX 75081 | | | First Class Mail |
| PF Minnesota, LLC | 3475 56th St S, Ste 200 | Fargo, ND 58104 | | | First Class Mail |
| Pfi Industries, LLC Dba Perfect Fnn | P.O. Box 2262 | Denton, TX 76202 | | | First Class Mail |
| Pflieger-Shook Management, Inc | 621 Main St | Lafayette, IN 47901 | | | First Class Mail |
| PGIM | 655 Broad St | Newark, NJ 07102 | | | First Class Mail |
| Phaedon, LLC | 301 5th Ave N, Ste 200 | Minneapolis, MN 55401 | | | First Class Mail |
| Phan 83 Partners LLC | P.O. Box 302593 | Austin, TX 78703 | | | First Class Mail |
| Philemon Turner | Address Redacted | | | | First Class Mail |
| Philosophy Capital Management, LLC | 3000 Sand Hill Road, Bldg 1, Ste 240 | Menlo Park, CA 94025 | | | First Class Mail |
| Philosophy Distressed & 0307 | Special Situations Fund LP | 3201 Danville Blvd, Ste 100 | Alamo, CA 94507 | | First Class Mail |
| Philosophy Distressed & 0307 | Special Situations Fund LP | 3201 Danville Blvd, Ste 100 | Alamo, CA 94507 | | First Class Mail |
| Phoenix Ah Associates, LLC | 4500 Biscovent St, Ste 200 | Bellaire, TX 77401 | | | First Class Mail |
| Phoenix Police Dept | P.O. Box 29117 | Phoenix, AZ 85038-9117 | | | First Class Mail |
| Phuc Anh Phat Co, Ltd (Imp) | 288 Pham Van Hai Street, Ward 5 | Ho Chi Minh City | Vietnam | | First Class Mail |
| Pickup Now, Inc | 5068 W Plano Pkwy, Ste 290 | Plano, TX 75093 | | | First Class Mail |
| Picmed Wellness | 11014 E 51st St | Tulsa, OK 74146 | | | First Class Mail |
| Piedmont Natural Gas | Attn: Lynn Colombo | 525 S Tryon St, MC DEP-09A | Charlotte, NC 28202 | | First Class Mail |
| Piedmont Natural Gas | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | First Class Mail |
| Piedmont Natural Gas | P.O. Box 1246 | Charlotte, NC 28201-1246 | | | First Class Mail |
| Piedmont Natural Gas | Store 113 Nashville, TN | P.O. Box 1246 | Charlotte, NC 28201-1246 | | First Class Mail |
| Piedmont Natural Gas | Store 13 Pineville, NC | P.O. Box 1246 | Charlotte, NC 28201-1246 | | First Class Mail |
| Piedmont Natural Gas | Store 18 Greenville, SC | P.O. Box 1246 | Charlotte, NC 28201-1246 | | First Class Mail |
| Piedmont Natural Gas | Store 29 Greensboro, NC | P.O. Box 1246 | Charlotte, NC 28201-1246 | | First Class Mail |
| Piedmont Natural Gas | Store 323 Matthews, NC | P.O. Box 1246 | Charlotte, NC 28201-1246 | | First Class Mail |
| Pierce County Assessor | 2401 S 35th St | Tacoma, WA 98409-1498 | | | First Class Mail |
| Pierce County Finance Department | Attn: Jason Thiessen | 950 Fawcett Ave, Ste 100 | Tacoma, WA 98402 | | First Class Mail |
| Pillow Perfect Inc | 318 Bell Park Dr | Woodstock, GA 30188 | | | First Class Mail |
| Pillow Perfect Inc | Attn: Paul Ratner | 318 Bell Park Dr | Woodstock, GA 30188 | | First Class Mail |
| Pillow Perfect, Inc | P.O. Box 260 | Woodstock, GA 30188 | | | First Class Mail |
| Pima County Treasurer's Office | 240 N Stone Ave, Lower Level | Tucson, AZ 85701 | | | First Class Mail |
| PIMCO / Allianz | 650 Newport Ctr Dr | Newport Beach, CA 92660 | | | First Class Mail |
| Pinc Solutions | 3460 Preston Ridge Rd, Ste 600 | Alpharetta, GA 30005 | | | First Class Mail |
| Pine24 Concord, LLC | 1140 Williamson Blvd, Ste 140 | Daytona Beach, FL 32114 | | | First Class Mail |
| Pinellas County Tax Collector | P.O. Box 31149 | Tampa, FL 33631-3149 | | | First Class Mail |
| Pineville Electric, NC | P.O. Box 249 | Pineville, NC 28134 | | | First Class Mail |
| Pinnacle Business Systems | 3824 S Blvd, Ste 200 | Edmond, OK 73013 | | | First Class Mail |
| Pinnacle Business Systems, Inc | 3824 S Boulevard, Ste 200 | Edmond, OK 73013 | | | First Class Mail |
| Pinseco Electric, Inc | 610 29th St | Bettendorf, IA 52722 | | | First Class Mail |
| Pivot Point Holdings, Inc | Attn: Nacoya Dogans | 1945 The Exchange SE, Ste 400 | Atlanta, GA 30339 | | First Class Mail |
| Pjt Partners LP | 280 Park Ave | New York, NY 10017 | | | First Class Mail |
| PL Wayne LLC | 3333 New Hyde Park Rd | New Hyde Park, NY 11042 | | | First Class Mail |
| Placer Labs, Inc | 440 N Barranca, Unit 1277 | Covina, CA 91723 | | | First Class Mail |
| Planet Equity Group, LLC | 800 Hillgrove Ave, Ste 201 | Western Springs, IL 60558 | | | First Class Mail |
| Plangrid, Inc | 1 Market Pl, Ste 400 | San Francisco, CA 94105 | | | First Class Mail |
| Plano Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St, Ste 640 | Arlington, TX 76010 | | First Class Mail |
| Plano Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St, Ste 640 | Arlington, TX 76010 | | First Class Mail |
| Plano Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St, Ste 640 | Arlington, TX 76010 | | First Class Mail |
| Plano Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, LB 40 | Garland, TX 75042 | First Class Mail |
| Plano Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, LB 40 | Garland, TX 75042 | First Class Mail |
| Plano Independent School District | c/o Perdue Brandon Fielder Et Al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, LB 40 | Garland, TX 75042 | First Class Mail |
| Plano Police Dept | P.O. Box 860358 | Plano, TX 75086-0358 | | | First Class Mail |
| Plaquemines Parish Sales Tax Div | 333 F Edward Hebert Blvd, Bldg 102, Ste 345 | Belle Chasse, LA 70037 | | | First Class Mail |
| Playnetwork, Inc | P.O. Box 204515 | Dallas, TX 75320-4515 | | | First Class Mail |
| Plaza Perfect, LLC | P.O. Box 523 | Otisville, NY 10963 | | | First Class Mail |
| Plexus | Plot Number 47, Sector-27/C | Faridabad | India | | First Class Mail |
| Pluralsight, LLC | 182 N Union Ave | Farmington, UT 84025 | | | First Class Mail |
| Pmam Corp-Council Bluffs Alarm Pro | P.O. Box 140083 | Irving, TX 75014 | | | First Class Mail |
| PNC Bank | 300 5th Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| PNC Bank | 300 5th Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| PNC Bank, NA | The Tower At PNC Plz | 300 5th Ave | Pittsburgh, PA 15222 | | First Class Mail |
| PNM | 414 Silver Ave SW | Albuquerque, NM 87102 | | | First Class Mail |
| Po Holdings LLC | 4321 20th Ave | Fargo, ND 58103 | | | First Class Mail |
| Point 8, LLC | 290 Davidson Ave | Somerset, NJ 08873 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Polaris AH LLC | 8800 Lyra Dr, Ste 550 | Columbus, OH 43240 | | | First Class Mail |
| Polaris AH LLC, Store 172 | 8800 Lyra Dr, Ste 550 | Columbus, OH 43240 | | | First Class Mail |
| Polaris Owners Association Inc | 8800 Lyra Dr, Ste 650 | Columbus, OH 43240 | | | First Class Mail |
| Polder Products, LLC (Domestic) | P.O. Box 125 | Brattleboro, VT 05302 | | | First Class Mail |
| Polk County Treasurer | Polk County Administration Bldg | Des Moines, IA 50309 | | | First Class Mail |
| Pollock Investments Inc | 1 Pollock Pl | Grand Prairie, TX 75050 | | | First Class Mail |
| Polygroup Evergreen Ltd (Imp) | No 8 Unit 606 6th Fl Fairmont House | Cotton Tree Drive Central | Hong Kong | | First Class Mail |
| Polywood LLC | 1000 Polywood Way | Syracuse, IN 46567 | | | First Class Mail |
| Poly-Wood, LLC | 1000 Polywood Way | Syracuse, IN 46567 | | | First Class Mail |
| Poo Pourri (Domestic) | 4901 Keller Springs Rd, 106 D | Addison, TX 75001 | | | First Class Mail |
| Poole Landscaping | Attn: Donna Vanwert | 7802 Biggs Ford Rd | Frederick, MD 21701 | | First Class Mail |
| Popular Bath Products, Inc (Domestic) | 808 Georgia Ave | Brooklyn, NY 11207 | | | First Class Mail |
| Port To Port Imports | 3949 Heritage Oak Ct | Simi Valley, CA 93065 | | | First Class Mail |
| Potomac Edison | 5001 NASA Blvd | Fairmont, WV 26554 | | | First Class Mail |
| Potomac Edison | P.O. Box 3615 | Akron, OH 44309-3615 | | | First Class Mail |
| Pottawattamie County Treasurer | 227 S 6th St | Council Bluffs, IA 51501 | | | First Class Mail |
| Potter Anderson & Corroon LLP | Address Redacted | | | | First Class Mail |
| Potter Anderson & Corroon LLP | Address Redacted | | | | First Class Mail |
| Potter Anderson & Corroon LLP | 1313 N Market St | P.O. Box 951 | Wilmington, DE 19899-0951 | | First Class Mail |
| Potter Anderson & Corroon LLP | Attn: M Blake Cleary, Brett M Haywood | 1313 N Market St | Wilmington, DE 19801 | | First Class Mail |
| Potter Anderson & Corroon LLP | Attn: M Blake Cleary/Brett M Haywood | Attn: Andrew C Ehrmann | 1313 N Market St, 6th Floor | Wilmington, DE 19801 | First Class Mail |
| Power Home, LLC | P.O. Box 27900 | Albuquerque, NM 87125-7900 | | | First Class Mail |
| Power Plus, LLC | 1210 N Red Gum St | Anaheim, CA 92806 | | | First Class Mail |
| Power Reviews, Inc | P.O. Box 74949 | Chicago, IL 60675-4949 | | | First Class Mail |
| Power Secure Service, Inc | 377 Maitland Ave, Ste 1010 | Altamonte Springs, FL 32701 | | | First Class Mail |
| Powerhouse Retail Services, LLC | 812 S Crowley Rd, Ste A | Crowley, TX 76036 | | | First Class Mail |
| Powerhouse Retail Services, LLC | 812 S Crowley Rd | Crowley, TX 76036 | | | First Class Mail |
| Powerhouse Retail Services, LLC | 812 S Crowley Rd | Crowley, TX 76036 | | | First Class Mail |
| Powerreviews, Inc | 290 Davidson Ave | Somerset, NJ 08873 | | | First Class Mail |
| Ppi Technologies | Store 920 Carlisle , PA | P.O. Box 419054 | St Louis, MO 63141-9054 | | First Class Mail |
| PPM America / Jackson Financial | 225 W Wacker Dr | Chicago, IL 60606 | | | First Class Mail |
| Pr Facility Solutions, Inc | 925 Low Ave, Unit B | Waukegan, IL 60085 | | | First Class Mail |
| Precision Wire Products, Inc | 6150 Sheila St | Commerce, CA 90040 | | | First Class Mail |
| Predictive Service | 6210 Technology Center Dr, Ste 200 | Indianapolis, IN 46278 | | | First Class Mail |
| Premium Asset Management Inc | 111 N Plaza Dr, Ste 200 | Sciaumburg, IL 60173 | | | First Class Mail |
| Premium Asset Management Inc Store 365 | 111 N Plz Dr | Schaumburg, IL 60173 | | | First Class Mail |
| Premium Blend Consulting, LLC | 1716 N Claybourn Ave | Burbank, CA 91505 | | | First Class Mail |
| Premium Blend Consulting, LLC | 1716 N Clybourn Ave | Burbank, CA 91505 | | | First Class Mail |
| Presidio Town Crossing, LP | 16000 Dallas Pkwy, Ste 300 | Dallas, TX 75248 | | | First Class Mail |
| Presidio Town Crossing, LP Store 111 | 16000 Dallas Pkwy, Ste 300 | Dallas, TX 75248 | | | First Class Mail |
| Presidio Towne Crossing, LP | 16000 Dallas Pkwy, Ste 300 | Dallas, TX 75248 | | | First Class Mail |
| Presley Public Relations & Market | Attn: Lauren Wotila | P.O. Box 24486 | Omaha, NE 68124 | | First Class Mail |
| Preston Taylor Collins | Address Redacted | | | | First Class Mail |
| Primary Industries Private Ltd | 7/A Balkampally Industrial Area | Mangalore | India | | First Class Mail |
| Prince George's County Tax Collector | P.O. Box 70526 | Philadelphia, PA 19176-0526 | | | First Class Mail |
| Prince Lobel Tye, LLP | Attn: George W Tetler III/mark W Powers | 1 Mercantile St, Ste 220 | Worcester, MA 01608 | | First Class Mail |
| Prince Lobel Tye, LLP | Attn: Mark W Powers | | | | First Class Mail |
| Prince William Co Service Authority VA | Store 149 Dale City, VA | P.O. Box 71062 | Charlotte, NC 28272-1062 | | First Class Mail |
| Prince William Co Service Authority, VA | Store 127 Manassas, VA | P.O. Box 71062 | Charlotte, NC 28272-1062 | | First Class Mail |
| Prince William County Police Depart | 8406 Kao Cir | Manassas, VA 20110 | | | First Class Mail |
| Prince William County Svc Authority, VA | P.O. Box 71062 | Charlotte, NC 28272-1062 | | | First Class Mail |
| Prince William County Tax Collector | 1 County Complex Ct | Prince William, VA 22192 | | | First Class Mail |
| Principal Financial | 711 High St | Des Moines, IA 50392 | | | First Class Mail |
| Principal Financial Group, Inc | 711 High St | Des Moines, IA 50392 | | | First Class Mail |
| Priority1 Media, Inc | 9005 Saddlehorn Dr | Irving, TX 75063 | | | First Class Mail |
| Pro Mechanical Services, Inc | P.O. Box 8526 | Spokane, WA 99217 | | | First Class Mail |
| Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P Kennedy, Esq | 525 B St, Ste 2200 | San Diego, CA 92101 | | First Class Mail |
| Prodege, LLC | 2030 E Maple Ave | El Segundo, CA 90245 | | | First Class Mail |
| Productworks, LLC | 500 Lake Cook Rd, Ste 270 | Deerfield, IL 60015 | | | First Class Mail |
| Prodyne | 9611 Santa Anita Ave | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Prodyne | 9611 Santa Anita Ave | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Progress Energy Florida | 2166 Palmetto St, Bldg C | Clearwater, FL 33765 | | | First Class Mail |
| Progressive Intl Corp (Domestic) | 20435 72nd S, Ste 400 | Kent, WA 98032 | | | First Class Mail |
| Project Genius, Inc (Dom) | P.O. Box 8664 | Round Rock, TX 78683 | | | First Class Mail |
| Prolift | 1835 Dale Rd | Buffalo, NY 14225 | | | First Class Mail |
| Prolift | 1835 Dale Rd | Buffalo, NY 14225 | | | First Class Mail |
| Pro-Mart Industries, Inc (Domestic) | 17421 Von Karman Ave | Irvine, CA 92614 | | | First Class Mail |
| Pro-Mart Industries, Inc (Imp) | 17421 Von Karman Ave | Irvine, CA 92614 | | | First Class Mail |
| Pro-Mart Industries, Inc | 17421 Von Karman Ave | Irvine, CA 92614 | | | First Class Mail |
| Promax Manufacturing Co, Ltd (Imp) | 9F-2, No 21, Section 1 | Dunhua, TPE | Taiwan | | First Class Mail |
| Promax Manufacturing Co, Ltd (Imp) | 9F-2, No 21, Section 1, Dunhua | Roc | Taiwan | | First Class Mail |
| Promax Manufacturing Co., Ltd. | 9F-2, No 21, Sec 1, Dunhua S Road | Taipei, Taiwan, R.O.C. 105045 | China | | First Class Mail |
| Promax Manufacturing Co., Ltd. | 9F-2, No 21, Sec 1, Dunhua S Road | Taipei, Taiwan, R.O.C. 105045 | China | | First Class Mail |
| Property Tax Research Service, LLC | Attn: Mirta Seijo | 9202 Fox Bend Ln | Missouri City, TX 77459 | | First Class Mail |
| Protection One Alarm Monitoring | 4221 W John Carpenter Fwy | Irving, TX 75063 | | | First Class Mail |
| Protection One Alarm Monitoring | P.O. Box 872987 | Kansas City, MO 64187-2987 | | | First Class Mail |
| Provo City Utilities | 351 W Center St | City Center Bldg | Provo, UT 84601 | | First Class Mail |
| Provo City Utilities, UT | 445 W Center St | Provo, UT 84601-4338 | | | First Class Mail |
| Provo City Utilities, UT | Store 128 Provo, UT | 445 W Ctr St | Provo, UT 84601-4338 | | First Class Mail |
| Pryor Cashman LLP | 7 Times Sq | New York, NY 10036 | | | First Class Mail |
| Pryor Cashman LLP | Attn: Andrew S Richmond | | | | First Class Mail |
| Pryor Cashman LLP | Attn: Daniel I Brenner | | | | First Class Mail |
| Pryor Cashman LLP | Attn: Patrick Sibley | | | | First Class Mail |
| Pryor Cashman LLP | Attn: Seth H Lieberman/Patrick Sibley | Attn: Andrew S Richmond/Daniel I Brenner | 7 Times Sq | New York, NY 10036 | First Class Mail |
| PSE&G - NJ: Store 166 Cherry Hill, NJ | P.O. Box 14444 | New Brunswick, NJ 08906-4444 | | | First Class Mail |
| PSE&G - NJ: Store 280 Princeton, NJ | P.O. Box 14444 | New Brunswick, NJ 08906-4444 | | | First Class Mail |
| Pse&G Company | 24 Brown Ave | Springfield, NJ 07081 | | | First Class Mail |
| PSEG Long Island | Attn: Collections | 15 Park Dr | Melville, NY 11747 | | First Class Mail |
| Pseg, New Jersey | P.O. Box 14444 | New Brunswick, NJ 08906-4444 | | | First Class Mail |
| Pseg, New Jersey | Store 166 Cherry Hill, NJ | P.O. Box 14444 | New Brunswick, NJ 08906-4444 | | First Class Mail |
| Pt Almasindo Imp | Jl Raya Batujajar Km2 No 169 | Bandung Barat | Indonesia | | First Class Mail |
| Pt Aneka Tusina (Imp) | Jl Cotayam Raya No 88 | Depok | Indonesia | | First Class Mail |
| Pt Anya Living International | Rukan Gading Soho Good No 27 Cakung | Jakarta Timur | Indonesia | | First Class Mail |
| Pt Casa Mila International Import | No 468 Jl By Pass Ida Bagus Mantra | Gianyar | Indonesia | | First Class Mail |
| Pt Casalini Natura Industrial (Imp) | Attn: Hery Chen | Perkantoran Bussiness Park | Kel Meruya, 11520 | India | First Class Mail |
| PT Diobeni Mebel Indonesia | 02 Jalan Nyi Ageng Mantra, Bodesari, | Cirebon, West Java, 45155 | Indonesia | | First Class Mail |
| | Plumbon | | | | |
| Pt Diobeni Mebel Indonesia | Ji Nyi Ageng Mantra 2 Desa Bodenar | Cirebon | Indonesia | | First Class Mail |
| Pt Diobeni Mebel Indonesia | Ji Nyi Ageng Mantra 2 Desa Bodesar | Cirebon, 45155 | Indonesia | | First Class Mail |
| Pt Farindojaya Persada | Attn: Robin Lai | Jalan Pangeran Antasari No 168 | Desa Lurah Plumbon, 45155 | India | First Class Mail |
| Pt Gadjah Eira (Imp) | Jl Raya Mas, Br Abianseka | Gianyari | Indonesia | | First Class Mail |
| Pt Gadjah Eira (Imp) | JlRaya Mas, Br Abianseka | Gianyari, 22 80571 | Indonesia | | First Class Mail |
| Pt Integra Indocabinet, Tbk | Attn: Widjaja Karli | JI Raya Industri No 678 | Betro, 61253 | India | First Class Mail |
| Pt Intera Indonesia | Attn: Sjany Tjandra | Jl Raya Sukodono | Gedangan, Sidoarjo, 61254 | India | First Class Mail |
| Pt Muljtusa Abadi Sentosa (Imp) | Jl Merapi No23 Blok A6 | Banaran, Grogol, Sukoharjo | Indonesia | | First Class Mail |
| PT. Gadjah Dira | 17 Raya Mas Street, Ubud | Gianyar, Bali 80571 | Indonesia | | First Class Mail |
| PT. Gadjah Dira | Jalan Raya Mas, Ubud | Gianyar, Bali 80571 | Indonesia | | First Class Mail |
| PT. Almasindo | 169, Jl Raya Batujajar Km 2 Cimareme | Jawa Barat, 40553 | Indonesia | | First Class Mail |
| | Padalarang, Bandung Barat | | | | |
| Public Service Company, A Colorado Corp. | dba Xcel Energy | 414 Nicollet Mall | Minneapolis, MN 55401 | | First Class Mail |
| Public Service Company, A Colorado Corp. | dba Xcel Energy | c/o Northern States Power Minnesota dba Xcel Energy | 414 Nicollet Mall | Minneapolis, MN 55401 | First Class Mail |
| Public Service Company, A Colorado Corp. | dba Xcel Energy | c/o Northern States Power Minnesota dba Xcel Energy | P.O. Box 59 | Minneapolis, MN 55440 | First Class Mail |
| Public Service Company, A Colorado Corp. | dba Xcel Energy | P.O. Box 59 | Minneapolis, MN 55440 | | First Class Mail |
| Puget Sound Energy | c/o Vendor Collections BOT-02O | P.O. Box 97034 | Bellevue, WA 98009 | | First Class Mail |
| Puget Sound Energy | P.O. Box 91269 | Bellevue, WA 98009-9269 | | | First Class Mail |
| Puget Sound Energy | Store 217 Puyallup, WA | P.O. Box 91269 | Bellevue, WA 98009-9269 | | First Class Mail |
| Puget Sound Energy | Store 234 Bellingham, WA | P.O. Box 91269 | Bellevue, WA 98009-9269 | | First Class Mail |
| Puget Sound Energy : Store 369 Lacey, WA | P.O. Box 91269 | Bellevue, WA 98009-9269 | | | First Class Mail |
| Pulaski County Tax Collector | 201 S Broadway, Ste 310 | Little Rock, AR 72201 | | | First Class Mail |
| Pulvar Eco Products LLC | 3615 Superior Ave, Ste 4402A | Cleveland, OH 44114 | | | First Class Mail |
| Purplethum, LLC | 138 Edgecombe Ave, Studio 1A | New York, NY 10030-1437 | | | First Class Mail |
| Putian Hesheng Handicraft Article C | Attn: Hesheng | No345, Xucheng Huafu, Xiuyu | Putian, China 351146 | China | First Class Mail |
| Putnam Advisory Company, LLC | 100 Federal St | Boston, MA 02110 | | | First Class Mail |
| Qemtelli LLC | 14241 Dallas Pkwy, Ste 540 | Dallas, TX 75254 | | | First Class Mail |
| Qingdao Best Decor Trading Co (Imp) | Rm 6C05, Xiangdao Mansion | Qingdao | China | | First Class Mail |
| Qingdao Best Decor Trading Co (Imp) | Room 6C05, Xiangdao Mansion | Qingdao, 120 266000 | China | | First Class Mail |
| Qingdao Best Decor Trading Co, Ltd | Rm 6C05, Xiangdao Mansion | 77 Hongkong Middle Rd | Qingdao Shandong 266000 | China | First Class Mail |
| Qingdao Best Decor Trading Co, Ltd | Rm 6C05, Xiangdao Mansion | 77 Hongkong Middle Rd | Qingdao Shandong 266000 | China | First Class Mail |
| Qingdao Best Decor Trading Co, Ltd | 77 Hongkong Middle Rd | Rm 6C05 Xiangdao Mansion | Qingdao, Shandong 266000 | China | First Class Mail |
| Qingdao Best Decor Trading Co, Ltd | 77 Hongkong Middle Rd | Rm 6C05 Xiangdao Mansion | Qingdao, Shandong 266000 | China | First Class Mail |
| Qingdao Best&Lucky Handicrafts (Imp) | Daijiashangguan Industry Park | Qingdao City, 120 266700 | China | | First Class Mail |
| Qingdao Best&Lucky Handicrafts (Imp) | Daijiashangguan Industry Park | Qingdao City | China | | First Class Mail |
| Qingdao Libang Kingtone Trade (Imp) | Rm 902, No2 B Helongjiang | Qingdao | China | | First Class Mail |
| Qingdao Libang Kingtone Trade (Imp) | Rm 902, No2 B Heilongjiang | Qingdao, 120 266033 | China | | First Class Mail |
| Qingdao Shousheng Industry Co, Ltd | Jiaodong St | Jiaozhou City, 120 266317 | China | | First Class Mail |
| Qingdao Shousheng Industry Co, Ltd | Jiaodong Street | Jiaozhou City | China | | First Class Mail |
| Qingdao Shousheng Industry Co., Ltd | c/o Wang Huawei | 4th Rd, Textile Park, Jiaolai Town | Jiaozhou, Qingdao 266300 | China | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Qingdao Shousheng Industry Co., Ltd | Jiaodong St, Jiaozhou City, Shandong Province | Qingdao City, 266317 | China | | | First Class Mail |
| Qingdao Shousheng Industry Co., Ltd | Jiaodong St, Jiaozhou City, Qingdao | Qingdao City, Shandong Province, 266317 | China | | | First Class Mail |
| Qingdao Suntex Co, Ltd | 1802, No1, Bldg Shiran Software | Qingdao | China | | | First Class Mail |
| QR Rushmore LLC | 1445 N Loop W, Ste 625 | Houston, TX 77008 | | | | First Class Mail |
| Qr Rushmore LLC | 2200 N Maple Ave | Rapid City, SD 57701 | | | | First Class Mail |
| Qr Rushmore LLC, Store 141 | 2200 N Maple Ave | Rapid City, SD 57701 | | | | First Class Mail |
| Quad Graphics, Inc | N61 W23044 Harry's Way | Sussex, WI 53089-3995 | | | | First Class Mail |
| Quad Media Solutions | N61 W23044 Harry's Way | Sussex, WI 53089-3995 | | | | First Class Mail |
| Quadient Finance USA, Inc | P.O. Box 6813 | Carol Stream, IL 60197 | | | | First Class Mail |
| Quadient Leasing USA, Inc | P.O. Box 123682, Dept 3682 | Dallas, TX 75312 | | | | First Class Mail |
| Qualified Maintenance | 9030 FM 725, Ste C | Mcqueeney, TX 78123 | | | | First Class Mail |
| Quality Exports (Imp) | Lakari Fazalpur, Delhi Rd | Moradabad | India | | | First Class Mail |
| Quality Growers Floral Co Inc | P.O. Box 1640 | Deleon Springs, FL 32130 | | | | First Class Mail |
| Quanisha Mcgown | Address Redacted | | | | | First Class Mail |
| Quanisha Mcgown | c/o Ron Austin Law LLC | Attn: Ron Austin | 400 Manhattan Blvd | Harvey, LA 70058 | | First Class Mail |
| Quannah Mcgown | Address Redacted | | | | | First Class Mail |
| Quannah McGown | Address Redacted | | | | | First Class Mail |
| Quantum Installation Group, LLC | 1000 Cobb Pl Blvd, Ste 330 | Kennesaw, GA 30144 | | | | First Class Mail |
| Quanzhou Seasunstar Craft (Imp) | Tianbian Industrial Qingyuan Fengze | Quanzhou | China | | | First Class Mail |
| Quanzhou Seasunstar Craft (Imp) | Tianbian Industrial Qingyuan Fengze | Quanzhou, 150 362000 | China | | | First Class Mail |
| Quanzhou Sunshine Industrial Co | Qunzhi Industry District | Quanzhou | China | | | First Class Mail |
| Quanzhou Sunshine Industrial Co | Qunzhi Industry District | Quanzhou, 150 362000 | China | | | First Class Mail |
| Quaterra Business Support Services, Inc | 1850 Parkway Pl, Ste 1100 | Marietta, GA 30067 | | | | First Class Mail |
| Questar Gas Company | dba Enbridge Gas Utah | c/o Bankruptcy DNR 132 | P.O. Box 3194 | Salt Lake City, UT 84145-0360 | Salt Lake City, UT 84110 | First Class Mail |
| Questar Gas Company | dba Enbridge Gas Utah | P.O. Box 45360 | Salt Lake City, UT 84145-0360 | | | First Class Mail |
| Questwood Corp Dba Metromax Imp | 2301 Rainer Ave | Rowland Heights, CA 91748 | | | | First Class Mail |
| R L Spencer, Inc | 4500 Pewter Ln, Bldg, Unit 7 | Manlius, NY 13104 | | | | First Class Mail |
| R&M Retail LP | 496 S Hunt Club Blvd | Apopka, FL 37203 | | | | First Class Mail |
| R&M Retail LP, Store 185 | 496 S Hunt Club Blvd | Apopka, FL 37203 | | | | First Class Mail |
| R51PD, LLC | 761 Osage Rd | Pittsburgh, PA 15243 | | | | First Class Mail |
| R51PD-120, LLC | 761 Osage Rd | Pittsburgh, PA 15243 | | | | First Class Mail |
| R51PD-120, LLC | 761 Osage Rd | Pittsburgh, PA 15243 | | | | First Class Mail |
| R51PD-120, LLC | c/o Cafardi Ferguson & Wyrick | Attn: Andrew M Gross, Esq | 2605 Nicholson Rd, Ste 2201 | Sewickley, PA 15143 | | First Class Mail |
| Rabin Research Co | 6177 N Lincoln Ave, Unit 369 | Chicago, IL 60659 | | | | First Class Mail |
| Rackley Roofing Co, Inc | Address Redacted | | | | | First Class Mail |
| Radio Solutions | 105 Hunter Ave | Carthage, TN 37030 | | | | First Class Mail |
| Raghuvir Exim Ltd | 55 Accord Park Dr | Norwell, MA 02061 | | | | First Class Mail |
| Rahshellah Harper | Shilaj Ranchadra Rd | Ahmedabad | India | | | First Class Mail |
| Rainbow Electric | Address Redacted | | | | | First Class Mail |
| Rainbow Fine Products, Inc | 11762 Riverview Rd | Longmont, CO 80504 | | | | First Class Mail |
| Rainier Salcedo | 206-255 Duncan Mill Rd | Toronto, ON M3B 3H9 | Canada | | | First Class Mail |
| Rambolt Americas Engineering Solutions, Inc | Address Redacted | | | | | First Class Mail |
| | 4245 N Fairfax Dr, Ste 700 | Arlington, VA 22203 | | | | First Class Mail |
| Ramco-Gershenson Properties, LP | 31500 Northwestern Hwy, Ste 300 | Farmington Hills, MI 48334 | | | | First Class Mail |
| Ramco-Gershenson Properties, LP | Store 214 | 31500 Northwestern Hwy | Farmington Hills, MI 48334 | | | First Class Mail |
| Ramesh Flowers Private Ltd (Imp) | A62(A), Sipcot Industrial Complex | Thoothukudi | India | | | First Class Mail |
| Rancho California Water | P.O. Box 512687 | Los Angeles, CA 90051-0687 | | | | First Class Mail |
| Rancho California Water | Store 237 Temecula, CA | P.O. Box 512687 | Los Angeles, CA 90051-0687 | | | First Class Mail |
| Randall Benderson 1993-1 Trust | 570 Delaware Ave | Buffalo, NY 14202 | | | | First Class Mail |
| Randall Benderson 1993-1 Trust | P.O. Box 823201 | Philadelphia, PA 19182-3201 | | | | First Class Mail |
| Randall Benderson 1993-1 Trust Store 76 | P.O. Box 823201 | Philadelphia, PA 19182-3201 | | | | First Class Mail |
| Rangers Baseball Express, LLC | 734 Stadium Dr | Arlington, TX 76011 | | | | First Class Mail |
| Rapid City Water Dept, SD | Store 141 Rapid City, SD | 300 Sixth St | Rapid City, SD 57701 | | | First Class Mail |
| Rapid City Water Dept, South Dakota | 300 6th St | Rapid City, SD 57701 | | | | First Class Mail |
| Rapid Installation Group, Inc | 17 E 4th St | Northampton, PA 18067 | | | | First Class Mail |
| Rapides Parish Sales & Use Tax Dept | 5606 Coliseum Blvd | Alexandria, LA 71303 | | | | First Class Mail |
| Rapsodi Dekor Sanayi AS | Subasi Mah, Fatma Sultan Cad | Catalca | Turkey | | | First Class Mail |
| Rayland Industrial Co Ltd | 12-14 Sum Chuk Street | Kowloon | Hong Kong | | | First Class Mail |
| Rcc Windsor Square, LLC | 6606 Paragon Pl, Ste 120 | Richmond, VA 23230 | | | | First Class Mail |
| Rcc Windsor Square, LLC Store 323 | 6606 Paragon Pl, Ste 120 | Richmond, VA 23230 | | | | First Class Mail |
| Rci Roofing & Sheet Metal, Inc | 735 N 2nd St | Brighton, MI 48116 | | | | First Class Mail |
| Re Pecan LLC | 200 Concord Plaza Dr, Ste 240 | San Antonio, TX 78216 | | | | First Class Mail |
| Re Pecan LLC | 7113 San Pedro Ave, Ste 198 | San Antonio, TX 78216 | | | | First Class Mail |
| Re Pecan LLC Store 144 | 200 Concord Plz Dr, Ste 240 | San Antonio, TX 78216 | | | | First Class Mail |
| Real Value Llc | 750 SW 24th St | Moore, OK 73160 | | | | First Class Mail |
| Realty Income Corp | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Corp | Attn: Alic Kelso | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Realty Income Corp | P.O. Box 842428 | Los Angeles, CA 90084-2428 | | | | First Class Mail |
| Realty Income Corp Store 203 | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Corp Store 205 | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Corp Store 216 | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Corp Store 224 | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Corp Store 235 | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Corp Store 242 | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Corporation | Attn: Mike Digiacomo | 11995 El Camino Real | San Diego, CA 93130 | | | First Class Mail |
| Realty Income Properties 18, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Properties 18, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Properties 18, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Properties 18, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Properties 18, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Properties 18, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Trust Group Inc & Mjm X 1, LLC | 2300 S 48th St, Ste 1 | Lincoln, NE 68506 | | | | First Class Mail |
| Realty Trust Group, Inc | 2300 S 48th St | Lincoln, NE 68506 | | | | First Class Mail |
| Realty Trust Group, Inc | c/o Douglas W Ruge, PC, LLO | Attn: Douglas William Ruge | 331 Village Pointe Plz | Omaha, NE 68118 | | First Class Mail |
| Rebecca Koehn | Address Redacted | | | | | First Class Mail |
| Rebecca Rudisch | Address Redacted | | | | | First Class Mail |
| Rebecca Sabo | Address Redacted | | | | | First Class Mail |
| Rebecca Sabo | Address Redacted | | | | | First Class Mail |
| Rebecca Sabo | Address Redacted | | | | | First Class Mail |
| Rebecca Sabo | Address Redacted | | | | | First Class Mail |
| Red Gate Software Ltd | Newnham Cambridge Business Park | Cambridge Shire | United Kingdom | | | First Class Mail |
| Redwood Capital Management LLC | Attn: Lindsay Rosenthal | 250 W 55th St, 26th Fl | New York, NY 10019 | | | First Class Mail |
| Redwood Capital Management LLC | Attn: Lindsay Rosenthal | 250 W 55th St, 26th Fl | New York, NY 10019 | | | First Class Mail |
| Redwood Capital Management LLC | 250 W 55th St | New York, NY 10019 | | | | First Class Mail |
| Redwood Opportunity 0307 | Master Fund Ltd | 250 W 55th St, 26th Fl | New York, NY 10019 | | | First Class Mail |
| Redwood Opportunity 0307 | Master Fund Ltd | 250 W 55th St, 26th Fl | New York, NY 10019 | | | First Class Mail |
| Redwood Opportunity Master Fund Ltd | c/o Redwood Capital Management | 250 W 55th St, 26th Fl | New York, NY 10019 | | | First Class Mail |
| Redwood Opportunity Master Fund Ltd | c/o Redwood Capital Management | 250 W 55th St, 26th Fl | New York, NY 10019 | | | First Class Mail |
| Redwood Opportunity Master Fund Ltd | c/o Redwood Capital Management | 250 W 55th St, 26th Fl | New York, NY 10019 | | | First Class Mail |
| Redwood Opportunity Master Fund Ltd | c/o Redwood Capital Management | 250 W 55th St, 26th Fl | New York, NY 10019 | | | First Class Mail |
| Redwood Opportunity Master Fund Ltd | c/o Redwood Capital Management | 250 W 55th St, 26th Fl | New York, NY 10019 | | | First Class Mail |
| Redwood Opportunity Master Fund Ltd | c/o Redwood Capital Management | 250 W 55th St, 26th Fl | New York, NY 10019 | | | First Class Mail |
| Reed Smith LLP | 1201 N Market St, Ste 1500 | Wilmington, DE 19801 | | | | First Class Mail |
| Reed Smith LLP | Attn: Kurt F Gwynne | 1201 N Market St, Ste 1500 | Wilmington, DE 19801 | | | First Class Mail |
| Reed Smith LLP | Attn: Jason D Angelo | | | | | First Class Mail |
| Reed Smith LLP | Attn: Kurt F Gwynne/Jason D Angelo | 1201 N Market St, Ste 1500 | Wilmington, DE 19801 | | | First Class Mail |
| Regal Home Collections, Inc (Dom) | 99 9th St | Brooklyn, NY 11215 | | | | First Class Mail |
| Regal Home Collections, Inc (Dom) | 99 9th St | Brooklyn, NY 11215 | | | | First Class Mail |
| Regency Enterprises | Attn: John Spring | 9261 Jordan Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Regional Water Authority | Attn: Louise D'Amico | 90 Sargent Dr | New Haven, CT 06511 | | | First Class Mail |
| Regional Water Authority | P.O. Box 981102 | Boston, MA 02298-1102 | | | | First Class Mail |
| Regional Water Authority | Store 291 N Haven, CT | P.O. Box 981102 | Boston, MA 02298-1102 | | | First Class Mail |
| Rekiya Williams | Address Redacted | | | | | First Class Mail |
| Reliable Electric & Lighting | 6459 Nash Hwy | Saranac, MI 48881 | | | | First Class Mail |
| Reliable Relamping, Inc | 6459 Nash Hwy | Saranac, MI 48881 | | | | First Class Mail |
| Reliant Energy | P.O. Box 650475 | Dallas, TX 75265-0475 | | | | First Class Mail |
| Reliant Energy : Store 11 Mesquite, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy : Store 169 Webster, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy : Store 173 Houston, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy : Store 174 Richmond, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy : Store 187 Mansfield, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy : Store 220 Mckinney, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy : Store 23 Lewisville, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy : Store 256 Leander, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy : Store 35 Sugar Land, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy : Store 71 Tyler, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy Retail Services, LLC | Attn: Bankruptcy Department | P.O. Box 3606 | Houston, TX 77253-3606 | | | First Class Mail |
| Reliant Energy Retail Services, LLC | Attn: Bankruptcy Department | P.O. Box 3606 | Houston, TX 77253-3606 | | | First Class Mail |
| Reliant Energy Retail Services, LLC | Attn: Sandra Martel | 910 Louisiana St, Ste 13000B | Houston, TX 77002 | | | First Class Mail |
| Reliant Energy Retail Services, LLC | Attn: Sandra Martel | 910 Louisiana St, Ste 13000B | Houston, TX 77002 | | | First Class Mail |
| Reliant Energy Retail Services LLC | 910 Louisiana St | Houston, TX 77002 | | | | First Class Mail |
| Reliant Energy: Store 111 Fort Worth, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Reliant Energy: Store 135 East Plano, TX | P.O. Box 120914 | Dallas, TX 75312-0954 | | | First Class Mail |
| Reliant Energy: Store 88 Corpus Christi, TX | P.O. Box 120914 | Dallas, TX 75312-0954 | | | First Class Mail |
| Reliastar Insurance Co | 250 Marquette Ave, Ste 900 | Minneapolis, MN 55401 | | | First Class Mail |
| Reliastar Life Insurance Co | 250 Marquette Ave, Ste 900 | Minneapolis, MN 55401 | | | First Class Mail |
| Renaissance (Imp) | Plot No 117, Sector 6 | Gurgaon | India | | First Class Mail |
| Republic Waste Services 853 | P.O. Box 78829 | Phoenix, AZ 85062 | | | First Class Mail |
| Rescue Co 10 | Attn: Janet Dewar | 6613 Oakmont Ct | Plano, TX 75093 | | First Class Mail |
| Retail & Hospitality Information Sharing & | Analysis Center Rh-Isac | 8300 Boone Blvd, Ste 500 | Vienna, VA 22182 | | First Class Mail |
| Retail Consulting Partners, LLC | 100 Cambridge St, 14th Fl | Boston, MA 02114 | | | First Class Mail |
| Retail Consulting Partners, LLC | 100 Cambridge St, 14th Fl | Boston, MA 02114 | | | First Class Mail |
| Retail Consulting Partners, LLC | 14th Fl100 Cambridge St | Boston, MA 02114 | | | First Class Mail |
| Retail Industry Leaders Association | 99 M St SE, Ste 700 | Washington, DC 20003 | | | First Class Mail |
| Retail Maintenance Specialists | 1995 Swathmore Ave, Ste 2 | Lakewood, NJ 08701 | | | First Class Mail |
| Retail On 415t St, LLC Store 273 | 101 S Reid St, Ste 209 | Sioux Falls, SD 57103 | | | First Class Mail |
| Retail on 41st Street, LLC | 101 S Reid St, Ste 209 | Sioux Falls, SD 57103 | | | First Class Mail |
| Retail Process Engineering, LLC | 20537 Amberfield Dr | Land O' Lakes, FL 34638 | | | First Class Mail |
| Retail Process Engineering, LLC | 20537 Amberfield Dr | Land O' Lakes, FL 34638 | | | First Class Mail |
| Retail Process Engineering, LLC | 20537 Amberfield Dr | Land O' Lakes, FL 34638 | | | First Class Mail |
| Retail Process Engineering, LLC | 20537 Amberfield Dr | Land O' Lakes, FL 34638 | | | First Class Mail |
| Retail Process Engineering, LLC | 20537 Amberfield Dr | Land O' Lakes, FL 34638 | | | First Class Mail |
| Retail Process Engineering, LLC | 2054? Amberfield Dr | Land O' Lakes, FL 34638 | | | First Class Mail |
| Retail Process Engineering, LLC | 20547 Amberfield Dr | Land O' Lakes, FL 34638 | | | First Class Mail |
| Retail Security Services Inc | 5 Orville Dr, Ste 100 | Bohemia, NY 11716 | | | First Class Mail |
| Retail Services Wis Corp | 1921 State Hwy 121, Ste 100 | Lewisville, TX 75056 | | | First Class Mail |
| Retail Services Wis Corp | 1921 State Hwy 121, Ste 100 | Lewisville, TX 75056 | | | First Class Mail |
| Retail Tech Inc | 8600 Shelby Ct, Ste 200 | Chanhassen, MN 55317 | | | First Class Mail |
| Retail Tech Inc | 8600 Shelby Ct, Ste 200 | Chanhassen, MN 55317 | | | First Class Mail |
| Retail Tech Inc | 8600 Shelby Ct, Ste 200 | Chanhassen, MN 55317 | | | First Class Mail |
| Retail Tech Inc | 8600 Shelby Ct, Ste 200 | Chanhassen, MN 55317 | | | First Class Mail |
| Retail Technologies Corp | 7606 Presidents Dr | Orlando, FL 32809 | | | First Class Mail |
| Reward Marketing, LLC | 164 S Myrtle Ave, Ste 1 | Villa Park, IL 60181 | | | First Class Mail |
| Rf Gala India Decor Private Ltd | 1/10 To 1/10/10 Madurai Pass Rd | Thoothukudi | India | | First Class Mail |
| Rgis | P.O. Box 77631 | Detroit, MI 48277 | | | First Class Mail |
| Rhino Holdings Arlington LLC | 1 Tower Ln, Ste 400 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Rhino Holdings Arlington LLC | 400 One Oakbrook Ter | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Rhino Holdings Arlington LLC Store 357 | 1 Oakbrook Ter | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Rhino Holdings Roseville, LLC | 11955 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Rhino Holdings Roseville, LLC | 2200 Paseo Verde Pkwy, Ste 260 | Henderson, NV 89052 | | | First Class Mail |
| Rhino Holdings Roseville, LLC Store 168 | 2200 Paseo Verde Pkwy, Ste 260 | Henderson, NV 89052 | | | First Class Mail |
| Rhode Island Div of Taxation | 1 Capital Hill | Providence, RI 02908 | | | First Class Mail |
| Rhode Island Div of Taxation | 1 Capital Hill | Providence, RI 02908 | | | First Class Mail |
| Rhombus Dev, LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| Rhonda Adams | Address Redacted | | | | First Class Mail |
| Rhonda D Adams | Address Redacted | | | | First Class Mail |
| Ri Div of Taxation, Excise Tax Section | 1 Capital Hill | Providence, RI 02908-5800 | | | First Class Mail |
| Ri Div of Taxation, Excise Tax Section | 1 Capitol Hill | Providence, RI 02908-5800 | | | First Class Mail |
| Riba Textiles Ltd (Imp) | Dd-14, Nehru Enclave, Opposite | New Delhi | India | | First Class Mail |
| Richard A Rozanski, APLC | Attn: Richard A Rozanski | P.O. Box 13199 | Alexandria, LA 71315-3199 | | First Class Mail |
| Richard Lee Walker Jr | Address Redacted | | | | First Class Mail |
| Richards Homewares, Inc - Domestic | Attn: Carlos Mondragon | 10675 N Lombard | Portland, OR 97203 | | First Class Mail |
| Richmond County Tax Commissioner's Office | 535 Telfair St, Rm 100 | Augusta, GA 30901 | | | First Class Mail |
| Riemer & Braunstein LLP | Attn: Steven Fox | Times Square Twr, Ste 2506 | 7 Times Square | New York, NY 10036 | First Class Mail |
| Riley Knox | Address Redacted | | | | First Class Mail |
| Riley Knox | c/o Bencovitch Law Offices PC | 275 7th Ave, 7th Fl | New York, NY 10001 | | First Class Mail |
| Rilz, Ltd | P.O. Box 554 | Centerville, UT 84014 | | | First Class Mail |
| Rimini St Inc | 3993 Howard Hughes Pkwy, Ste 500 | Las Vegas, NV 89169 | | | First Class Mail |
| Rimini Street Inc | 7251 W Lake Mead Blvd, Ste 300 | Las Vegas, NV 89128 | | | First Class Mail |
| Rimini Street Inc | 7251 W Lake Mead Blvd, Ste 300 | Las Vegas, NV 89128 | | | First Class Mail |
| Rimini Street, Inc | 3993 Howard Hughes Pkwy, Ste 500 | Las Vegas, NV 89169 | | | First Class Mail |
| Rimini Street, Inc | 7251 W Lake Mead Blvd, Ste 300 | Las Vegas, NV 89128 | | | First Class Mail |
| Rimini Street, Inc | 7251 W Lake Mead Blvd, Ste 300 | Las Vegas, NV 89128 | | | First Class Mail |
| Rimini Street, Inc | 7251 W Lake Mead Blvd, Ste 300 | Las Vegas, NV 89128 | | | First Class Mail |
| Rimports, LLC | 201 E Bay Blvd | Provo, UT 84606 | | | First Class Mail |
| Rimports, LLC | Attn: Victor Saunders | 201 E Bay Blvd | Provo, UT 84606-7305 | | First Class Mail |
| Rising Phoenix Lion Dance | Attn: Kevin Nguyenho | 927 Ponds Edge Ln | Euless, TX 76040 | | First Class Mail |
| RiskRed Inc | 220 5th Ave, 2nd Fl | New York, NY 10001 | | | First Class Mail |
| Rite-Hite Co LLC | 195 S Rite-Hite Way | Milwaukee, WI 53204 | | | First Class Mail |
| Rite-Hite Co, LLC | 195 S Rite-Hite Way | Milwaukee, WA 53204 | | | First Class Mail |
| Ritron, Inc | 505 W Carmel Dr | Carmel, IN 46032 | | | First Class Mail |
| Ritter Merchandising Solutions | 930 Sunset Ln | Centerton, AR 72719 | | | First Class Mail |
| River Oaks Properties Ltd | 5678 N Mesa | El Paso, TX 79912 | | | First Class Mail |
| River Oaks Properties Ltd Store 120 | 5678 N Mesa | El Paso, TX 79912 | | | First Class Mail |
| Riverdale City | Attn: Cindee Colby | 4600 S Weber River Dr | Riverdale, UT 84405 | | First Class Mail |
| Riverside County Treasurer | P.O. Box 12005 | Riverside, CA 92502-2205 | | | First Class Mail |
| Riverside County Treasurer-Tax Collector | 4080 Lemon St, 4th Fl | Riverside, CA 92501 | | | First Class Mail |
| Riverside County Treasurer-Tax Collector | 4080 Lemon St, 4th Fl | Riverside, CA 92501 | | | First Class Mail |
| Riverside County Treasurer-Tax Collector | 4080 Lemon St, 4th Fl | Riverside, CA 92501 | | | First Class Mail |
| Riverside County Treasurer-Tax Collector | 4080 Lemon St, 4th Fl | Riverside, CA 92501 | | | First Class Mail |
| RKB Facility Solutions | 626 RXR Plaza, W Tower, 6th Fl, Ste 604 | Uniondale, NY 11553 | | | First Class Mail |
| Rkb Handyman Svc, Inc | 350 Motor Pkwy, Ste 412 | Hauppauge, NY 11788 | | | First Class Mail |
| Roadie, Inc | 7778 Mcginnis Ferry Rd, Unit 270 | Suwanee, GA 30024 | | | First Class Mail |
| Roadie, Inc | Attn: Orlando Barnes | 7778 Mcginnis Ferry Rd, Ste 270 | Suwanee, GA 30024 | | First Class Mail |
| Roadone | 1 Kellaway Dr | Randolph, MA 02368 | | | First Class Mail |
| Robely Inc | Attn: Debbie Saporta | 20 Barnes Ct, Bldg H | Concord, ON L4K 4L4 | Canada | First Class Mail |
| Robely, Inc | 20 Barnes Ct, Bldg H | Concord, ON L4K 4L4 | Canada | | First Class Mail |
| Roberta Block | Address Redacted | | | | First Class Mail |
| Roberta Block | Address Redacted | | | | First Class Mail |
| Roberta Block | Address Redacted | | | | First Class Mail |
| Roberto Gonzalez | Address Redacted | | | | First Class Mail |
| Roberto Pane & Angela Simula | Address Redacted | | | | First Class Mail |
| Roberto Pane & Angela Simula | Address Redacted | | | | First Class Mail |
| Robinson Home Products, Inc | 170 Lawrence Bell Dr, Ste 110 | Williamsville, NY 14221 | | | First Class Mail |
| Robinson, Hoover & Fudge, PLLC | 726 W Sheridan Ave | Oklahoma City, OK 73102 | | | First Class Mail |
| Robust Promotions LLC | 164 S Myrtle Ave, Ste 1 | Villa Park, IL 60181 | | | First Class Mail |
| Roche Landscaping Services, LLC | 5304 Kings Ct | Frederick, MD 21703 | | | First Class Mail |
| Rochester Armored Car Co Inc | P.O. Box 8 -Drs | Omaha, NE 68101 | | | First Class Mail |
| Rochester Asphalt, Inc | 2904 County Rd 15 Sw | Byron, MN 55920 | | | First Class Mail |
| Rochester Gas & Electric Corp | P.O. Box 847813 | Boston, MA 02284-7813 | | | First Class Mail |
| Rochester Gas & Electric Corp | Store 164,Rochester, NY | P.O. Box 847813 | Boston, MA 02284-7813 | | First Class Mail |
| Rochester Public Utilities, Minnesota | P.O. Box 77074 | Minneapolis, MN 55480-7774 | | | First Class Mail |
| Rochester Public Utilities, MN | Store 324,Rochester, MN | P.O. Box 77074 | Minneapolis, MN 55480-7774 | | First Class Mail |
| Rocket Software, Inc | 77 4th Ave, Ste 100 | Waltham, MA 02451-1468 | | | First Class Mail |
| Rocky Mountain Power | P.O. Box 26000 | Portland, OR 97256-0001 | | | First Class Mail |
| Rocky Mountain Power | Store 122 Riverdale, UT | P.O. Box 26000 | Portland, OR 97256-0001 | | First Class Mail |
| Rocky Mountain Power | Store 236 W Jordan, UT | P.O. Box 26000 | Portland, OR 97256-0001 | | First Class Mail |
| Roderick V Hannah, Esq, PA | 4800 N Hiatus Rd | Sunrise, FL 33351 | | | First Class Mail |
| Rogers Water Utilities | P.O. Box 338 | Rogers, AR 72757-0338 | | | First Class Mail |
| Rogers Water Utilities | Store 175 Rogers, AR | P.O. Box 338 | Rogers, AR 72757-0338 | | First Class Mail |
| Rolel US Corp | 175 Varick St, 10th Fl | New York, NY 10014 | | | First Class Mail |
| Roland Wilson | Address Redacted | | | | First Class Mail |
| Rone Engineering Services Ltd | Attn: Shay Brown | 8908 Ambassador Row | Dallas, TX 75247 | | First Class Mail |
| Roof Services, LLC | 3056 Holland Rd | Virginia Beach, VA 23453 | | | First Class Mail |
| Roof Systems Of Va, Inc | 501 Richmond Hwy | Richmond, VA 23224 | | | First Class Mail |
| Room Copenhagen | 900 Kings Hwy N, Ste 302 | Cherry Hill, NJ 08034 | | | First Class Mail |
| Rop Eastridge Plaza, LLC | 5678 N Mesa | El Paso, TX 79912 | | | First Class Mail |
| Rosa Garcia | Address Redacted | | | | First Class Mail |
| Rosa Garcia | Address Redacted | | | | First Class Mail |
| Rose Paving, LLC | 7300 W 100th Pl | Bridgeview, IL 60455 | | | First Class Mail |
| Rosemary Mendoza | Address Redacted | | | | First Class Mail |
| Rosenthal & Rosenthal, Inc | Attn: Melinda Desious | 300 Park Ave, Ste 1401 | New York, NY 10022 | | First Class Mail |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda Desious | 300 Park Ave, Ste 1401 | New York, NY 10022 | | First Class Mail |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda Desious | 300 Park Ave, Ste 1401 | New York, NY 10022 | | First Class Mail |
| Roto Rooter Services Co | 5672 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Roto Rooter Services Co | 5672 Collection Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Roundtripping Ltd (Imp) | 9F, No30, Sec 3, Renai Rd | Taipei City | Taiwan | | First Class Mail |
| Roxbury Twp Municipal Court | 1715 Rte 46W | Roxbury, NJ 07852 | | | First Class Mail |
| Royal Expo Accessories LLC | Attn: Elliot | 165 Spring St | New Providence, NJ 07974 | | First Class Mail |
| Royal Expo | 360 Khaveshgaon | Khurja | India | | First Class Mail |
| Royal Expo | 360 Khaveshgan | Khurja, 24 203131 | India | | First Class Mail |
| Rpai Cedar Park Town Center, LLC | 15105 Collection Ctr Dr | Chicago, IL 60693-5105 | | | First Class Mail |
| Rpai Cedar Park Town Center, LLC | Store 97 | c/o Kite Realty Group LP | 15105 Collection Center Dr | Chicago, IL 60693-5105 | First Class Mail |
| RPI Chesterfield LLC | 200 Vesey St, 25th Fl | New York, NY 10281 | | | First Class Mail |
| Rps Arlington LLC | P.O. Box 849413 | Los Angeles, CA 90084-9413 | | | First Class Mail |
| Rps Arlington, LLC | 215 W Verne St, Ste D | Tampa, FL 33606 | | | First Class Mail |
| RPT Realty, LP | 500 N Broadway | Jericho, NY 11753 | | | First Class Mail |
| Rpt Realty, LP | P.O. Box 350018 | Boston, MA 02241-0518 | | | First Class Mail |
| Rpt Realty, LP, Store 248 | P.O. Box 350018 | Boston, MA 02241-0518 | | | First Class Mail |
| Rr Donnelley & Sons Company | Attn: Accounts Receivable | 35 W Wacker Dr | Chicago, IL 60601 | | First Class Mail |
| Rr Town Center Associates, LLC Store 315 | 4500 Bissonnet St | Bellaire, TX 77401 | | | First Class Mail |
| Rr Town Center Associates, LLC | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | | First Class Mail |
| RR Town Center Associates, LLC | 8140 Walnut Hill Ln | Dallas, TX 75231 | | | First Class Mail |
| Rrs Enterprises | 318 Main St W | Marshville, GA 31557 | | | First Class Mail |
| Rsi Texas, LLC | 3100 E Meadows Blvd | Mesquite, TX 75150 | | | First Class Mail |

AT HOME GROUP INC., et al., (Case No. 25-11120)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rsi TX LLC | 3100 E Meadows Blvd | Mesquite, TX 75150 | | | | First Class Mail |
| Rsi TX LLC | 3100 E Meadows Blvd | Mesquite, TX 75150 | | | | First Class Mail |
| Rsm Maintenance | 461 From Rd, Ste 255 | Paramus, NJ 07652 | | | | First Class Mail |
| Rsm Maintenance | 461 From Rd, Ste 255 | Paramus, NJ 07652 | | | | First Class Mail |
| Russel Reynolds Associates, Inc | 200 Park Ave, Ste 2300 | New York, NY 10166 | | | | First Class Mail |
| Ryan LLC | P.O. Box 848351 | Dallas, TX 75284 | | | | First Class Mail |
| Ryleigh Douglas | Address Redacted | | | | | First Class Mail |
| S Cheer Hk Co, Ltd | LipPo Sun Plaza, 28 Canton Rd | Tsim Sha Tsui | Hong Kong | | | First Class Mail |
| S Lichtenberg & Co, Inc | 1010 Northern Blvd, Ste 400 | Great Neck, NY 11021 | | | | First Class Mail |
| S Lichtenberg & Co, Inc | 1010 Northern Boulevard, Ste 400 | Great Neck, NY 11021 | | | | First Class Mail |
| S&P Global Market Intelligence LLC | 55 Water St | New York, NY 10041 | | | | First Class Mail |
| S. Lichtenberg & Co., Inc. | c/o Collace North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | | First Class Mail |
| Sacramento County | P.O. Box 508 | | | | | First Class Mail |
| Sacramento County District Attorney's Office | Consumer & Environmental Protection Unit | 1625 N Market Blvd | Sacramento, CA 95834 | | | First Class Mail |
| Sacramento Mud | P.O. Box 15555 | Sacramento, CA 95852-1555 | | | | First Class Mail |
| Sacramento Mud | Store 257 Sacramento, CA | P.O. Box 15555 | Sacramento, CA 95852-1555 | | | First Class Mail |
| Sada Systems | 5250 Lankershim Blvd, Ste 620 | N Hollywood, CA 91601 | | | | First Class Mail |
| Saddle Creek Corp | 3010 Saddle Creek Rd | Lakeland, FL 33801 | | | | First Class Mail |
| Sadler + Brand, LLC | 560 S Bronson Ave | Los Angeles, CA 90020 | | | | First Class Mail |
| Safe-Strap Co, Inc | 105 W Dewey Ave Bldg D | Wharton, NJ 07885 | | | | First Class Mail |
| Safety-Kleen Systems, Inc | P.O. Box 975201 | Dallas, TX 75397 | | | | First Class Mail |
| Sage Exports | Plot No-88, Narz | Noida Ph-11 | India | | | First Class Mail |
| Sagebrook Home (Domenic) | 6315 Bandini Blvd | Commerce, CA 90040 | | | | First Class Mail |
| Sagebrook Home Imp | 6315 Bandini Blvd | Commerce, CA 90040 | | | | First Class Mail |
| Saginaw Landmark Partners, LLC | 1418 E 18th St | Los Angeles, CA 90021 | | | | First Class Mail |
| Saginaw Landmark Partners, LLC | 21 E Long Lake Rd, Ste 200 | Bloomfield Hills, MI 48304 | | | | First Class Mail |
| Saginaw Landmark Partners, LLC Store 158 | 21 E Long Lake Rd | Bloomfield Hills, MI 48304 | | | | First Class Mail |
| Saginaw Landmark Partners, LLC | 21 E Long Lake, Ste 200 | Bloomfield Hills, MI 48304 | | | | First Class Mail |
| Saint Charles County Tax Collector | 201 N 2nd St, Ste 134 | St Charles, MO 63301 | | | | First Class Mail |
| Saint Louis County Tax Collector | 41 S Central Ave | Clayton, MO 63105 | | | | First Class Mail |
| Saint Paul Regional Water Services | 1900 Rice St | St Paul, MN 55113-6810 | | | | First Class Mail |
| Sajid Textile Industries (Pvt) Ltd | Plot No 29-A, Sector 12-D | N Karachi Industrial Area | Pakistan | | | First Class Mail |
| Salesforce, Inc | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | | | First Class Mail |
| Salt Lake County Treasurer's Office | 2001 S State St, Ste N1-200 | Salt Lake City, UT 84114 | | | | First Class Mail |
| Salt River Project | P.O. Box 2951 | Phoenix, AZ 85062-2951 | | | | First Class Mail |
| Salt River Project ; Store 72 Mesa, AZ | P.O. Box 80062 | Prescott, AZ 86304-8062 | | | | First Class Mail |
| Salzer Products, LLC | 5113 Pacific Hwy E, Unit 13 | Fife, WA 98424 | | | | First Class Mail |
| Sam Hedaya Corp Dba Homewear Linens | 10 W 33rd St | New York, NY 10001 | | | | First Class Mail |
| Sam Salem & Son LLC (Dom) | 302 Fifth Ave | New York, NY 10001 | | | | First Class Mail |
| Samantha Slone | Address Redacted | | | | | First Class Mail |
| Samantha Slone | Address Redacted | | | | | First Class Mail |
| Samson International Enterprises | Attn: Rchristey | 2575 Penny Rd | High Point, NC 27408 | | | First Class Mail |
| San A Industrial Ltd | Rm 1321, Hollywood Plaza | Mongkok | Hong Kong | | | First Class Mail |
| San Antonio Water System, Texas | P.O. Box 650989 | Dallas, TX 75265-0989 | | | | First Class Mail |
| San Antonio Water System, TX | Store 31 San Antonio, TX | P.O. Box 650989 | Dallas, TX 75265-0989 | | | First Class Mail |
| San Bernardino County Tax Collector | 268 W Hospitality Ln, 1st Fl | San Bernardino, CA 92415-0360 | | | | First Class Mail |
| San Diego County | Treasurer-Tax Collector | 1600 Pacific Hwy, Rm 162 | San Diego, CA 92101 | | | First Class Mail |
| San Diego County Tax Collector | P.O. Box 129009 | San Diego, CA 92112 | | | | First Class Mail |
| San Diego County Treasurer Tax Collector | c/o Bk Desk | 1600 Pacific Hwy, Ste 162 | San Diego, CA 92101 | | | First Class Mail |
| San Diego Gas & Electric | P.O. Box 129831 | San Diego, CA 92101 | | | | First Class Mail |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Ana, CA 92799 | | | | First Class Mail |
| San Diego Gas & Electric (Sdge) | Store 228 San Diego, CA | P.O. Box 25111 | Santa Ana, CA 92799 | | | First Class Mail |
| San Diego Police Permits & Licens | P.O. Box 121431 | San Diego, CA 92112 | | | | First Class Mail |
| San Jose Water | P.O. Box 7045 | Pasadena, CA 91109-7045 | | | | First Class Mail |
| Sandy Moore | Address Redacted | | | | | First Class Mail |
| Sandy Moore | Address Redacted | | | | | First Class Mail |
| Sandy Tech Center One LLC | 135 10701 S River Front Pkwy | S Jordan, UT 84095 | | | | First Class Mail |
| Sandy Tech Center One LLC | 9090 Sandy Pkwy | Sandy, UT 84070 | | | | First Class Mail |
| Sandy Tech Center One LLC Store 138 | 10701 S River Front Pkwy | S Jordan, UT 84095 | | | | First Class Mail |
| Sanitation District No 1 | P.O. Box 12112 | Covington, KY 41012-0112 | | | | First Class Mail |
| Sanitation District Number 1 (SD1), KY | Store 45 Florence, KY | P.O. Box 12112 | Covington, KY 41012-0112 | | | First Class Mail |
| Santanna Energy Services | 26697 Network Pl | Chicago, IL 60673-1266 | | | | First Class Mail |
| Sara Erfani | Address Redacted | | | | | First Class Mail |
| Sara Rose International, Inc. (Imp) | 20F No 31 Sec2, Sanmin Rd | New Taipei City | Taiwan | | | First Class Mail |
| Sarah Leenik | Address Redacted | | | | | First Class Mail |
| Sarathy Export Fabrics | SF No 2147, Lns Post | Karur | India | | | First Class Mail |
| Satori Home Limited LLC | 1578 Sherman Ave, 2nd Fl | Evanston, IL 60201 | | | | First Class Mail |
| Satori Home Ltd | 1578 Sherman Ave, 2nd Fl | Evanston, IL 60201 | | | | First Class Mail |
| Satori Home Ltd | Attn: Jason G.R. Moss | 1578 Sherman Ave | Evanston, IL 60201 | | | First Class Mail |
| SC Dept of Agriculture | 123 Ballard Ct | W Columbia, SC 29172 | | | | First Class Mail |
| Sc Windsor Associates, LP | 302 Datura St, Ste 100 | W Palm Beach, FL 33401 | | | | First Class Mail |
| SCC DTAC | Dept Of Tax & Collections | City Of Industry, CA 91716-0534 | | | | First Class Mail |
| SCC Nassau Park Pavilion LLC | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | | First Class Mail |
| Scc Nassau Park Pavilion Nj LLC | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | | First Class Mail |
| SCC Nassau Park Pavilion NJ LLC | Store 260 | Dpt 452506-20296-82015 | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | First Class Mail |
| SCDOR | P.O. Box 100153 | Columbia, SC 29202 | | | | First Class Mail |
| Scentsicles Seasonal | 2 Commerce Dr | Cranford, NJ 07016 | | | | First Class Mail |
| Schmidt Direct Marketing & Ecommerce Solutions LLC | 3646 Crooked Tree Dr | Mason, OH 45040 | | | | First Class Mail |
| Schmidt Direct Marketing & Ecommerc | 3646 Crooked Tree Dr | Mason, OH 45040 | | | | First Class Mail |
| Schneider National Carriers Inc | 3101 S Packerland Dr | Green Bay, WI 54313 | | | | First Class Mail |
| Schneider National Carriers, Inc | 233 S Wacker, Ste 4100 | Chicago, IL 60606 | | | | First Class Mail |
| Schylling, Inc | 21 High St, Ste 400 | N Andover, MI 01845 | | | | First Class Mail |
| Scotia CAP | Attn: Tim Corso | 1 Libert Ply | New York, NY 10006 | | | First Class Mail |
| Scotia CAP | Attn: Tim Corso | 1 Liberty Plz | New York, NY 10006 | | | First Class Mail |
| Scotia Capital (USA) Inc | Attn: Kirstyn Marwah | Global Banking and Markets | 150 King St W, Ste 500 | Toronto, ON M5H 1J9 | Canada | First Class Mail |
| Scotia Capital (USA) Inc | Attn: Kirstyn Marwah | Global Banking And Markets | 150 King St W, Ste 500 | Toronto, ON M5H 1J9 | Canada | First Class Mail |
| Scotia Capital (USA) Inc | Attn: Kirstyn Marwah | Global Banking and Markets | 150 King St W, Ste 500 | Toronto, ON M5H 1J9 | Canada | First Class Mail |
| Scotia Capital (USA) Inc | Attn: Kirstyn Marwah | Global Banking And Markets | 150 King St W, Ste 500 | Toronto, ON M5H 1J9 | Canada | First Class Mail |
| Scotia Capital (USA) Inc | Attn: Kirstyn Marwah | Global Banking and Markets | 150 King St W, Ste 500 | Toronto, ON M5H 1J9 | Canada | First Class Mail |
| Scotia Capital (USA) Inc | Attn: Kirstyn Marwah | Global Banking And Markets | 150 King St W, Ste 500 | Toronto, ON M5H 1J9 | Canada | First Class Mail |
| Scott Clark | Address Redacted | | | | | First Class Mail |
| Scrub Daddy, Inc | 1700 Suckle Highway | Pennsauken, NJ 08110 | | | | First Class Mail |
| SDC Riverdale, LLC | 90 E 7200 S, Ste 200 | Midvale, UT 84047 | | | | First Class Mail |
| Sea Line Manufacturing Co Inc | P.O. Box 386 | Wallis, TX 77485 | | | | First Class Mail |
| Seacoast Utility Authority, FL | Store 247 Palm Beach Gardens, FL | P.O. Box 30568 | Tampa, FL 33630-3568 | | | First Class Mail |
| Seaman Paper Co Of Ma, Inc | P.O. Box 21 | Baldwinville, MA 01436 | | | | First Class Mail |
| Seaminx & Co, LLC | 9234 Peninsula Dr | Dallas, TX 75218 | | | | First Class Mail |
| Seaminx Artist Management | 9234 Peninsula Dr | Dallas, TX 75218 | | | | First Class Mail |
| Seaminx Artist Management | 9234 Peninsula Dr | Dallas, TX 75218 | | | | First Class Mail |
| Seaminx Artist Management | 9234 Peninsula Dr | Dallas, TX 75218 | | | | First Class Mail |
| Search Discovery, LLC | 271 17th St Nw, Ste 1700 | Atlanta, GA 30363 | | | | First Class Mail |
| Searchlight Electric Ltd | 900 Oldham Rd | Manchester | United Kingdom | | | First Class Mail |
| Searchlight Electric Ltd | 900 Oldham Rd | Manchester, LA M40285 | United Kingdom | | | First Class Mail |
| Searchlight Electric Ltd | 900 Oldham Road | Manchester, UK M40 2OS | United Kingdom | | | First Class Mail |
| Searchlight Electric Ltd | Sidney House | 900 Oldham Rd | Manchester, M40 285 | United Kingdom | | First Class Mail |
| Searchlight Electric Ltd | Sidney House | 900 Oldham Rd | Manchester, M40 285 | United Kingdom | | First Class Mail |
| Season Coir Exports | Chingoli | Karthikapally, Thrikkunnapuzha | India | | | First Class Mail |
| Seasonal Celebrations, LLC | 400 Howell St | Bristol, PA 19007 | | | | First Class Mail |
| Seasonal Creations, LLC Dba A Holida | 1203 6th St | Hermosa Beach, CA 90254 | | | | First Class Mail |
| Seasonal Visions International Limited | Attn: Andrew Lam | Unit 1C&7, Kwai Cheong Centre, 50 Kwai Cheong Rd | Hong Kong | China | | First Class Mail |
| Seasonal Visions International Limited | Attn: Ray Wong | No. 21, Yan Hoi Rd, Chongtou, Changan | Dongguan, 523850 | China | | First Class Mail |
| Seasonal Visions International Ltd | 50 Kwai Cheon Rd | Kwai Chung | China | | | First Class Mail |
| Seasonal Visions Int'L Ltd | 50 Kwai Cheon Rd | Kwai Chung, 190 | China | | | First Class Mail |
| Seasons (H.K.) Limited | Attn: Alex Wong | 15 Hing Yip Street | 6/F Block A, Chung Mei Centre | Kwun Tong, Kowloon, Hong Kong 000852 | China | First Class Mail |
| Seasons (H.K.) Limited | Attn: Alex Wong | 15 Hing Yip Street | 6/F Block A, Chung Mei Centre | Kwun Tong, Kowloon, Hong Kong 000852 | China | First Class Mail |
| Seasons (H.K.) Limited | Attn: Alex Wong | 15 Hing Yip Street | 6/F Block A, Chung Mei Centre | Kwun Tong, Kowloon, Hong Kong 000852 | China | First Class Mail |
| Seasons (Hk) Ltd | 6th Fl, Block A | Kwun Tong, KLN | Hong Kong | | | First Class Mail |
| Seasons (Hk) Ltd | 6th Floor, Block A | Kwun Tong | Hong Kong | | | First Class Mail |
| Seasons (HK) Ltd | Attn: Alex Wong | 6th Fl, Block A | Chung Mei Ctr, 15 Hing Yip St | Kwun Tong, KLN | Hong Kong | First Class Mail |
| Seasons Plus - Direct Import | 14294 Legato Ct | Eastvale, CA 92880 | | | | First Class Mail |
| Seasons Plus, Inc | Attn: Leo Chen | 14294 Legato Ct | Eastvale, CA 92880 | | | First Class Mail |
| Seasons Plus, Inc | Attn: Leo Chen | 14294 Legato Ct | Eastvale, CA 92880 | | | First Class Mail |
| Seasons Plus, Inc. | c/o TG-Brother Christmas Gift Co, Ltd | Attn: Wang | No. 428A, Xincheng Rd, Qiao Tou Town, Dong Guan, Guang Dong | Dongguan, 523539 | China | First Class Mail |
| Second Nature Designs LP | 746 Woodhill Rd | Rockton, ON L0R 1X0 | Canada | | | First Class Mail |
| Second Nature Designs Ltd | 746 Woodhill Rd | P.O. Box 120 | Rockton, ON L0R 1X0 | Canada | | First Class Mail |
| Securitas Security Services USA, In | 4330 Park Terrace Dr | Westlake Village, CA 91361 | | | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | | First Class Mail |
| Securities & Exchange Commission | Ft Worth Regional Office | 801 Cherry St, Ste 1900, Unit 18 | Ft Worth, TX 76102 | | | First Class Mail |
| Security Door Systems, LLC | 17969 Hall Rd | Macomb, MI 48044 | | | | First Class Mail |
| Sedgwick Claims Management Services | P.O. BOX 89456 | Cleveland, OH 44101-6456 | | | | First Class Mail |
| Sedgwick County Treasurer | 100 N Broadway, Ste 100 | Wichita, KS 67202 | | | | First Class Mail |
| Seed Services 212 | P.O. Box 942882 | Sacramento, CA 94271 | | | | First Class Mail |
| Seekonk Fire Dept | 500 Taunton Ave | Seekonk, MA 02771 | | | | First Class Mail |
| Seekonk Water District | P.O. Box 97 | Seekonk, MA 02771 | | | | First Class Mail |
| Seekonk Water District | Store 163 Seekonk, MA | P.O. Box 97 | Seekonk, MA 02771 | | | First Class Mail |
| Seet Kamal Private Ltd | 1A,B/4C Kamani Rd | Jhotwara Industrial Area | India | | | First Class Mail |
| Selcoma | P.O. Box 9258 | Chelsea, MA 02150 | | | | First Class Mail |
| Selcoma : Store 325 Shrewsbury, MA | P.O. Box 9258 | Chelsea, MA 02150 | | | | First Class Mail |
| Select Actuarial Services | 4400 Harding Pike, Ste 401 | Nashville, TN 37205 | | | | First Class Mail |
| Seminole County Tax Collector | P.O. Box 630 | Sanford, FL 32772-0630 | | | | First Class Mail |
| Senior Brands LLC | 347 5th Ave, Ste 506 | New York, NY 10016 | | | | First Class Mail |
| Senior Brands LLC | 347 5th Ave, Ste 506 | New York, NY 10016 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Senzo, Inc | 261 Madison Ave | New York, NY 10016 | | | | First Class Mail |
| Serengeti Hotels, LLC | 3550 W IH 635 | Irving, TX 75063 | | | | First Class Mail |
| Serinova Plastik SanTic.TicLtdSt | Selimpasa Mah 5007 Sk No 9 | Silivri | Turkey | | | First Class Mail |
| Sero Consulting, LLC | 227 Sandy Springs Pl, Ste D238 | Atlanta, GA 30328 | | | | First Class Mail |
| Seritage Growth Prop | P.O. Box 776148 | Chicago, IL 60677-6148 | | | | First Class Mail |
| Service Management Group, LLC | 770 Market St | Farmington, MO 63640 | | | | First Class Mail |
| Servicechannel.com, Inc | 9 Albertson Ave, Ste 1 | Albertson, NY 11507 | | | | First Class Mail |
| Servicechannel.com, Inc | 9 Albertson Ave, Ste 1 | Albertson, NY 11507 | | | | First Class Mail |
| ServicechannelCom, Inc | 9 Albertson Ave, Ste, Unit 1 | Albertson, NY 11507 | | | | First Class Mail |
| Servicenow, Inc | 2225 Lawson Ln | Santa Clara, CA 95054 | | | | First Class Mail |
| Seward & Kissel LLP | Attn: Catherine LoTempio | | | | | First Class Mail |
| Seward & Kissel LLP | Attn: Gregg S Bateman | | | | | First Class Mail |
| Seward & Kissel LLP | Attn: John R Ashmead/Gregg S Bateman | Attn: Catherine LoTempio | 1 Battery Park Plz | New York, NY 10004 | | First Class Mail |
| Seymour Mfg LLC | 885 N Chestnut St | Seymour, IN 47274 | | | | First Class Mail |
| Seymour Mfg LLC (Dom) | 885 N Chestnut St | Seymour, IN 47274 | | | | First Class Mail |
| SFI 59 LP | 10040 Regency Cir, Ste 200 | Omaha, NE 68114 | | | | First Class Mail |
| SFLP, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | | First Class Mail |
| SG America | Attn: Charles Hughes & Paul Mitsakos | 480 Washington Blvd | Jersey City, NJ 07310 | | | First Class Mail |
| Sg Americas Securities, LLC | Attn: Paul Mitsakos | 480 Washington Blvd | Jersey City, NJ 07310 | | | First Class Mail |
| Sg Americas Securities, LLC | Attn: Paul Mitsakos | 480 Washington Blvd | Jersey City, NJ 07310 | | | First Class Mail |
| SG Paris Fixed Income | US Clearer Corp Bond (DTCC) | 17 Cours Valmy | Paris La Defense Cedex 92972 | France | | First Class Mail |
| SG Paris Fixed Income | US Clearer Corp Bond (DTCC) | 17 Cours Valmy | Paris La Defense Cedex 92972 | France | | First Class Mail |
| Sgp Design Group, PC | 1437 S Boulder Ave, Ste 550 | Tulsa, OK 74119 | | | | First Class Mail |
| Sgsqaal Overseas | Agra Rd | Firozabad | India | | | First Class Mail |
| Shakilah Vernier | Address Redacted | | | | | First Class Mail |
| Shakilah Vernier | Address Redacted | | | | | First Class Mail |
| Shamekia Williams | Address Redacted | | | | | First Class Mail |
| Shan Dong Excel Light Industrial | 168 Minxing Rd | Zibo | China | | | First Class Mail |
| Shan Dong Excel Light Industrial | 168 Minxing Rd | Zibo, 120 | China | | | First Class Mail |
| Shandi Bradfield | Address Redacted | | | | | First Class Mail |
| Shang Yi Arts And Crafts Co, Limit | Flat/Rm 1802, Beverly House | Wanchai | Hong Kong | | | First Class Mail |
| Shanghai Sunwin Industry Grp Co Ltd | No.17 Ln 688 Hengnan Rd | Minhang District | China | | | First Class Mail |
| Shanghai Sunwin Industry Grp Co Ltd | No.17 Ln 688 Hengnan Rd | Minhang District, 020 200122 | China | | | First Class Mail |
| Shantou Guoyi Industrial (Imp) | Rm B,3th Fl Chung Point Commercial Bud | Wanchai | Hong Kong | | | First Class Mail |
| Shantou Nanheng Industrial Co, Ltd | Line 3 Fty Blk, Foreign-Oriented I | Shantou | China | | | First Class Mail |
| Shantou Nanheng Industrial Co, Ltd | Line 3 Fty Blk, Foreign-Oriented I | Shantou, 190 515000 | China | | | First Class Mail |
| Shanxi Qiaojia Mei Food (Imp) | No 95 Xinjian Rd, Unit 8 | Taiyuan | China | | | First Class Mail |
| Sharadha Terry Products Private Lim | Badrakaliamman Koil Rd Nellithura | Mettupalayam, Coimbatore | India | | | First Class Mail |
| Shari Barth | Address Redacted | | | | | First Class Mail |
| Sharrah Dunlap Sawyer Inc | 320 Hartnell Ave | Redding, CA 96002 | | | | First Class Mail |
| Shawn Allen Harasimo | Address Redacted | | | | | First Class Mail |
| Shawnee Trees | 3330 Schipf Rd | Katy, TX 77493 | | | | First Class Mail |
| She Bee Stingin', Inc | 26500 Agoura Rd, Ste 102-715 | Calabasas, CA 91302 | | | | First Class Mail |
| She Bee Stingin', Inc | 26500 Agoura Rd, Ste 102-715 | Calabasas, CA 91302 | | | | First Class Mail |
| Sheen Tex India (Imp) | Plot Unit 190-191, Sector 25 Part 2 | Panipat | India | | | First Class Mail |
| Sheffield Village Finance Dept | 4820 Detroit Rd | Sheffield Village, OH 44035 | | | | First Class Mail |
| Shelby County, TN | 150 Washington Ave, 2nd Fl | Memphis, TN 38103 | | | | First Class Mail |
| Shelby Keirn | Address Redacted | | | | | First Class Mail |
| Shell Energy Ra | P.O. Box 21240 | New York, NY 10087 | | | | First Class Mail |
| Shell Energy Ra | Store 197 Manchester, CT | P.O. Box 21240 | New York, NY 10087 | | | First Class Mail |
| Shell Energy Ra | Store 198 Evansville, IN | P.O. Box 21240 | New York, NY 10087 | | | First Class Mail |
| Shell Energy North America | Store 291 N Haven, CT | P.O. Box 21240 | New York, NY 10087 | | | First Class Mail |
| Shell Energy North America - US | P.O. Box 21240 | New York, NY 10087 | | | | First Class Mail |
| Shelly Oconnell | Address Redacted | | | | | First Class Mail |
| Shen Zhen Bozriip Crafts Co, Ltd | No.4 Bldg, Unit 602 | Shenzhen City | China | | | First Class Mail |
| Shenyang Arts & Crafts I/E Co, L | No 57 Rm 1201, Tower D, Fortune Pla | Shenyang, 070 | China | | | First Class Mail |
| Shenyang Arts And Crafts I/E Co | No 57 Rm 1201, Tower D, Fortune Pla | Shenyang | China | | | First Class Mail |
| Shenyang Emily Garden Arts & Crafts | Rm 1201, Tower D, Fortune Plaza | Shenyang | China | | | First Class Mail |
| Shenzhen Sunwell Industrial Co, Ltd | Bldg 1, Zhuoyue City, Rm 501 | Shenzhen | China | | | First Class Mail |
| Shepherd's India Inc | Near Indian Oil Petrol Pump | Moradabad, 24 244001 | India | | | First Class Mail |
| Shepherd's India, Inc | Near Indian Oil Petrol Pump | Moradabad | India | | | First Class Mail |
| Sheptitya Harris | Address Redacted | | | | | First Class Mail |
| Sheri Letzring | Address Redacted | | | | | First Class Mail |
| Sherwood Southwest, LLC | 400 Title Dr, Bldg A | Lewisville, TX 75056 | | | | First Class Mail |
| Sherwood Southwest, LLC | Attn: Patrick O'Brien | 400 Title Dr | Lewisville, TX 75056 | | | First Class Mail |
| Sherwood Sweet, LLC | 400 Title Dr, Bldg A | Lewisville, TX 75056 | | | | First Class Mail |
| Shevyonne Peeples | Address Redacted | | | | | First Class Mail |
| SHI International Corp | P.O. Box 952121 | Dallas, TX 75395 | | | | First Class Mail |
| SHI International Corp. | Attn: Jenna Watson | 290 Davidson Ave | Somerset, NJ 08873 | | | First Class Mail |
| SHI International Corp. | Attn: Jenna Watson | 290 Davidson Ave | Somerset, NJ 08873 | | | First Class Mail |
| SHI International Corp. | P.O. Box 952121 | Dallas, TX 75395-2121 | | | | First Class Mail |
| SHI International Corp. | P.O. Box 952121 | Dallas, TX 75395-2121 | | | | First Class Mail |
| SHi Int'l Corp | P.O. Box 952121 | Dallas, TX 75395 | | | | First Class Mail |
| SHi Int'l Corp | P.O. Box 952121 | Dallas, TX 75395 | | | | First Class Mail |
| Shih-Ying International Co, Ltd | 3F, A2, Bldg | Shenzhen | China | | | First Class Mail |
| Shinerich Industrial Ltd (Imp) | 1006 3rd Yuzheng Rd | Shenzhen | China | | | First Class Mail |
| Shipley Energy Company | Attn: Lucy Vicente | 415 Norway St | York, PA 17403 | | | First Class Mail |
| Shirin Odar | Address Redacted | | | | | First Class Mail |
| Shopone Centers Operating Ptr LP | Attn: Ofg-Mentor Erie Commons, LLC | 10100 Waterville St | Whitehouse, OH 43571 | | | First Class Mail |
| Shoppertrak Rct Corp | 236 5th Ave, 6th Fl | New York, NY 10001 | | | | First Class Mail |
| Shoppertrak Rct Corp | 236 5th Ave, 6th Fl | New York, NY 10001 | | | | First Class Mail |
| Shoppertrak Rct Corp | 6564 Solution Ctr | Chicago, IL 60677-6005 | | | | First Class Mail |
| Shoppertrak Rct, Corp | 6564 Solution Center | Chicago, IL 60677-6005 | | | | First Class Mail |
| Short Circuit Electronics, Inc | Attn: Cathy Campbell | 4201 NE Port Dr | Lees Summit, MO 64064 | | | First Class Mail |
| Show-Me Plastics | 7333 Jack Newell Blvd N, Ste 200 | Ft Worth, TX 76118 | | | | First Class Mail |
| Show-Me Plastics, LLC | dba LX Plastics | Attn: Sean Coleman | 2700 NE McBaine Dr | Lee's Summit, MO 64064 | | First Class Mail |
| Shrewsbury Crossing II, LLC | 100 Mile at Blvd, Ste 550 | Worcester, MA 01608 | | | | First Class Mail |
| Shrewsbury Crossing II, LLC | c/o First America Realty, Inc | P.O. Box 846 | Worcester, MA 01613-0646 | | | First Class Mail |
| Shreyans, Inc | Plot Unit113, Sector 25 Part 2, Huda | Panipat | India | | | First Class Mail |
| Shreysha Textiles Private Lim (Imp) | D-298 Sec 63 | Noida | India | | | First Class Mail |
| Shreysha Textiles Private Lim (Imp) | D-298 Sec 63 | Noida, 24 201301 | India | | | First Class Mail |
| Shri Sitaram Glass Work (Imp) | Near St Johns School Dholpura Rd | Firozabad | India | | | First Class Mail |
| Shruti J Patel | Address Redacted | | | | | First Class Mail |
| Shuter Enterprise Co, Ltd | No 6, Gongye 5 6th Rd | Nantou | Taiwan | | | First Class Mail |
| Siam Quality Industries Co, Ltd | 49 Moo 1 | Tambol Ratniyom, Amphur Sainoi | Thailand | | | First Class Mail |
| Siam Quality Industries Co, Ltd | 49 moo 1, Bangbuathong-Latbualuang Rd | Sainoi, Nonthaburi 11150 | Thailand | | | First Class Mail |
| Siena Floral Accents (Dom) | 3935 Heritage Oak Ct | Simi Valley, CA 93063 | | | | First Class Mail |
| Siena Floral Accents (Imp) | 3935 Heritage Oak Ct | Simi Valley, CA 93063 | | | | First Class Mail |
| Sienna Rs, LLC Dba Sienna Internatio | 5585 Franktown Rd | Carson City, NV 89704-9565 | | | | First Class Mail |
| Sierra Wireless America Inc | 400 Interstate N Pkwy SE, Ste 900 | Atlanta, GA 30339 | | | | First Class Mail |
| Sierra Wireless America Inc | P.O. Box 123327 | Dallas, TX 75312-3327 | | | | First Class Mail |
| Signal 88 Security | P.O. Box 8246 | Omaha, NE 68108 | | | | First Class Mail |
| Signature Brands LLC Dom | 808 SW 12th St | Ocala, FL 34474 | | | | First Class Mail |
| Silk Home, Inc | 403 Main St, Unit 676 | Armonk, NY 10504 | | | | First Class Mail |
| Silver Buffalo, LLC | 141 W 36th St, 8 Fl | New York, NY 10018 | | | | First Class Mail |
| Silver Buffalo, LLC | 141 W 36th St, Fl 8 | New York, NY 10018 | | | | First Class Mail |
| Silver Buffalo, LLC (Imp) | 141 W 36th St, 8 Fl | New York, NY 10018 | | | | First Class Mail |
| Silver Rock CLO Ltd | 12100 Wilshire Blvd, Ste 1000 | Los Angeles, CA 90025 | | | | First Class Mail |
| Silver Rock Financial, LLC | 12100 Wilshire Blvd, Ste 1000 | Los Angeles, CA 90025 | | | | First Class Mail |
| Silver Rock Management LLC | 12100 Wilshire Blvd, Ste 1000 | Los Angeles, CA 90025 | | | | First Class Mail |
| Simon Roofing And Sheet Metal, Corp | P.O. Box 951109 | Cleveland, OH 44193 | | | | First Class Mail |
| Simple Living Solutions, LLC (Imp) | 7500 E Mcdonald Dr, Ste 100A | Scottsdale, AZ 85250 | | | | First Class Mail |
| Simplehuman, LLC | 19850 Magellan Dr | Torrance, CA 90502 | | | | First Class Mail |
| Simpli Furnished, LLC (Dom) | 1400 E State St | Hamilton, NJ 08609 | | | | First Class Mail |
| Simpson Thacher & Bartlett LLP | 425 Lexington Ave | New York, NY 10017 | | | | First Class Mail |
| Singer & Levick, PC | Attn: Michelle E Shriro | 16200 Addison Rd, Ste 140 | Addison, TX 75001 | | | First Class Mail |
| Single Source Security Dba | 90 Towncenter St | Dalenille, VA 24083 | | | | First Class Mail |
| Singsong Int Trade Co, Ltd | Bldg 300 Flat/Rm A 12F, Kiu Fu Comm | Wan Chai | Hong Kong | | | First Class Mail |
| Singsong Int Trade Co, Ltd | Bldg 300 Flat/Rm A 12F, Kiu Fu Comm | Wan Chai, HK 999077 | Hong Kong | | | First Class Mail |
| Singsong International Trade Co Limited | Attn: Jam Ma | 13F, 7 Building, Cloud Park, 14 Gongye | Songshan Lake, Dongguan City, 523781 | China | | First Class Mail |
| | | South Road | | | | |
| Singsong International Trade Co Limited | Attn: Jam Ma | Flat/Rm A 12F, Fu Commercial Bldg 300 | Wan Chai, Hong Kong 999077 | China | | First Class Mail |
| | | Lockhart Rd | | | | |
| Singtex Pte Ltd (Imp) | 410 N Bridge Rd | Singapore, SG 188726 | Singapore | | | First Class Mail |
| Singtex Pte Ltd (Imp) | 410 North Bridge Rd | Singapore, 188726 | Singapore | | | First Class Mail |
| Sino Gifts Co, Ltd (Imp) | 19 Long Xin Rd, Tang Town | Shanghai | China | | | First Class Mail |
| Sino Gifts Co, Ltd (Imp) | 19 Long Xin Rd, Tang Town | Shanghai, 020 201210 | China | | | First Class Mail |
| Sinomart USA Inc (Imp) | 5037 N Ann Arbor Rd | Dundee, MI 48131 | | | | First Class Mail |
| Sintai Furniture (Viet Nam) Co, Ltd | 1201, 5 No 169, Sec 4 | Taipei City | Taiwan | | | First Class Mail |
| Sioux Falls Utilities | P.O. Box 7401 | Sioux Falls, SD 57117-7401 | | | | First Class Mail |
| Sioux Falls Utilities | Store 273 Sioux Falls, SD | P.O. Box 7401 | Sioux Falls, SD 57117-7401 | | | First Class Mail |
| Sirius Computer Solutions, Inc | P.O. Box 202289 | Dallas, TX 75320-2289 | | | | First Class Mail |
| Sirius Computer Solutions, Inc | P.O. Box 202289 | Dallas, TX 75320-2289 | | | | First Class Mail |
| Sirius Computer Solutions, Inc | P.O. Box 202289 | Dallas, TX 75320-2289 | | | | First Class Mail |
| Sirius Computer Solutions, Inc | P.O. Box 202289 | Dallas, TX 75320-2289 | | | | First Class Mail |
| Sirius Computer Solutions, Inc | P.O. Box 202289 | Dallas, TX 75320-2289 | | | | First Class Mail |
| Sirius Computer Solutions, Inc | P.O. Box 202289 | Dallas, TX 75320-2289 | | | | First Class Mail |
| Sirius Computer Solutions, Inc | P.O. Box 202289 | Dallas, TX 75320-2289 | | | | First Class Mail |
| Site Centers Corp | Dept 45/2926 20296 82015 | Cleveland, OH 44193 | | | | First Class Mail |
| Sizeler North Shore General Partner | 2542 Williams Blvd | Kenner, LA 70062 | | | | First Class Mail |
| Sizeler North Shore General Partner | Store 146 | 2542 Williams Blvd | Kenner, LA 70062 | | | First Class Mail |
| Sizeler North Shore General Partnership | 5311 S Powerline Rd | Pompano Beach, FL 33069 | | | | First Class Mail |
| SK Exports | Delhi Rd, Majholi | Moradabad | India | | | First Class Mail |
| Sky Rich Star Ltd (Imp) | 123 Tung Chau Street | Tai Kok Tsui | Hong Kong | | | First Class Mail |
| Slalom, LLC | 821 2nd Ave, Ste 1900 | Seattle, WA 98104 | | | | First Class Mail |
| Slalom, LLC | 821 2nd Ave, Ste 1900 | Seattle, WA 98104 | | | | First Class Mail |
| Slayton Search Partners, Inc | 151 S Warner Rd | Wayne, PA 19087 | | | | First Class Mail |
| Sleepworld International, LLC (Imp) | 267 5th Ave, Ste 8101 | New York, NY 10016 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| SLJ Barry KI LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Sloan Churman | Address Redacted | | | | First Class Mail |
| Slosburg Co | 10040 Regency Cir, Ste 200 | Omaha, NE 68114 | | | First Class Mail |
| Slosburg Co Store S8 | 10040 Regency Cir, Ste 200 | Omaha, NE 68114 | | | First Class Mail |
| Slow, LLC | 800 W Broadway | Monona, WI 53713 | | | First Class Mail |
| Slow, LLC | P.O. Box 45 | Mcfarland, WI 53558 | | | First Class Mail |
| Slow, LLC Store 263 | P.O. Box 45 | Mcfarland, WI 53558 | | | First Class Mail |
| SLR Investment Corp | 500 Park Ave, 3rd Fl | New York, NY 10022 | | | First Class Mail |
| Smartestenergy Us LLC | 265 S Rte 83 | Elmhurst, IL 60126 | | | First Class Mail |
| Smartsheet, Inc | 10500 Ne 8th St, Ste 1300 | Bellevue, WA 98004-4369 | | | First Class Mail |
| Smartworks Consumer Products | Address Redacted | | | | First Class Mail |
| Smartworks Consumer Products | 800-8 Apgar Dr | Somerset, NJ 08873 | | | First Class Mail |
| Smith County | c/o Linebarger Goggan Blair & Sampson, LLP | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | First Class Mail |
| Smith County Tax Office | P.O. Box 2011 | Tyler, TX 75710 | | | First Class Mail |
| Snowflake Computing, Inc | 100 S Ellsworth Ave, Ste 100 | San Mateo, CA 94401 | | | First Class Mail |
| Snowflake Computing, Inc | 100 S Ellsworth Ave, Ste 100 | San Mateo, CA 94401 | | | First Class Mail |
| Sobel Westex (Dsno) | 2670 Western Ave | Las Vegas, NV 89109 | | | First Class Mail |
| Sobel Westex (Imp) | 2670 Western Ave | Las Vegas, NV 89109 | | | First Class Mail |
| Socal Gas | P.O. Box C | Monterey Park, CA 91756 | | | First Class Mail |
| Soft Options | B-147, Sector 63 | Noida | India | | First Class Mail |
| Solarwinds, Inc | P.O. Box 730720 | Dallas, TX 75373-0720 | | | First Class Mail |
| Solo Brands, LLC | 1001 Mustang Dr | Grapevine, TX 76051 | | | First Class Mail |
| Solo Brands, LLC Inc | 1001 Mustang Dr | Grapevine, TX 76051 | | | First Class Mail |
| Somnarani Suraj | Address Redacted | | | | First Class Mail |
| Somnarani Suraj | Address Redacted | | | | First Class Mail |
| Somnarani Suraj | Address Redacted | | | | First Class Mail |
| Sonali Louis | 1808 Harrington Dr | Plano, TX 75075 | | | First Class Mail |
| Sooter Plumbing & Mechanical LLC | 204 E 5th Ave | Augusta, KS 67010 | | | First Class Mail |
| Sooter Plumbing & Mechanical LLC | 204 E 5th Ave | Augusta, KS 67010 | | | First Class Mail |
| Sooter Plumbing And Mechanical, LLC | 204 E 5th Ave | Augusta, KS 67010 | | | First Class Mail |
| Sophistiplate, LLC (Domestic) | 790 Atlanta S Pkwy, Ste 100 | College Park, GA 30349 | | | First Class Mail |
| South Carolina Dept of Revenue | 300A Outlet Pointe Blvd | Columbia, SC 29210 | | | First Class Mail |
| South Dakota Dept of Revenue | 445 E Capitol Ave | Pierre, SD 57501-3185 | | | First Class Mail |
| South Hills Owner LLC | 565 Taxter Rd | Elmsford, NY 10523 | | | First Class Mail |
| South Hills Owner LLC | P.O. Box 847693 | Boston, MA 02284 | | | First Class Mail |
| South Hills Owner LLC Store 311 | P.O. Box 847693 | Boston, MA 02284 | | | First Class Mail |
| South Jersey Gas | P.O. Box 6091 | Bellmawr, NJ 08099-6091 | | | First Class Mail |
| South Square LLC | 2851 Lakewood Village Dr | N Little Rock, AR 72116 | | | First Class Mail |
| South Square LLC, Store 46 | 2851 Lakewood Village Dr | N Little Rock, AR 72116 | | | First Class Mail |
| Southern Botanical | 3151 Halifax St, Ste 100 | Dallas, TX 75247 | | | First Class Mail |
| Southern Botanical | P.O. Box 678128 | Dallas, TX 75267-8128 | | | First Class Mail |
| Southern Botanical | P.O. Box 678128 | Dallas, TX 75267-8128 | | | First Class Mail |
| Southern Botanical, Inc. | 3151 Halifax St, Ste 100 | Dallas, TX 75247 | | | First Class Mail |
| Southern Botanical, Inc. | P.O. Box 678128 | Dallas, TX 75267 | | | First Class Mail |
| Southern California Edison | P.O. Box 1897 | Hattiesburg, MS 39403-1897 | | | First Class Mail |
| Southern California Edison | Store 229 Long Beach, CA | P.O. Box 1897 | Hattiesburg, MS 39403-1897 | | First Class Mail |
| Southern California Edison | Store 237 Temecula, CA | P.O. Box 1897 | Hattiesburg, MS 39403-1897 | | First Class Mail |
| Southern California Edison | Store 318 Tustin, CA | P.O. Box 1897 | Hattiesburg, MS 39403-1897 | | First Class Mail |
| Southern California Edison Co | 545 North Rimsdale Ave | Covina, CA 91722 | | | First Class Mail |
| Southern California Edison Company | P.O. Box 6109 | Covina, CA 91722 | | | First Class Mail |
| Southern California Edison Company | P.O. Box 800 | Rosemead, CA 91770 | | | First Class Mail |
| Southern California Gas Co | Store 223 Foothill Ranch, CA | P.O. Box C | Monterey Park, CA 91756-5111 | | First Class Mail |
| Southern Connecticut Gas | P.O. Box 847819 | Boston, MA 02284-7819 | | | First Class Mail |
| Southern Connecticut Gas | Store 291 N Haven, CT | P.O. Box 847819 | Boston, MA 02284-7819 | | First Class Mail |
| Southern Connecticut Gas Company | 100 Marsh Hill Rd | Orange, CT 06477 | | | First Class Mail |
| Southern Dock Products | P.O. Box 741605 | Atlanta, GA 30384-1605 | | | First Class Mail |
| Southern Motor Carriers Association | 653 Lexington Cir | Peachtree City, GA 30269 | | | First Class Mail |
| Southwest Gas | P.O. Box 24531 | Oakland, CA 94623-1531 | | | First Class Mail |
| Southwest Gas : Store 165 Henderson, NV | P.O. Box 24531 | Oakland, CA 94623-1531 | | | First Class Mail |
| Southwest Gas : Store 177 Gilbert, AZ | P.O. Box 24531 | Oakland, CA 94623-1531 | | | First Class Mail |
| Southwest Gas Corporation | P.O. Box 1498 | Victorville, CA 92393 | | | First Class Mail |
| Southwest International Trucks, Inc | 3722 Irving Blvd | Dallas, TX 75247 | | | First Class Mail |
| SP Orion LLC | Attn: Scott Dahl | 2415 Hwy 81 N | Anderson, SC 29621 | | First Class Mail |
| SP Orion LLC | c/o Burr & Forman LLP | Attn: Erich N Durlacher | 1075 Peachtree St NE, Ste 3000 | Atlanta, GA 30309 | First Class Mail |
| Sp Orion LLC (Domestic) | 2415 Hwy 81 N | Anderson, SC 29621 | | | First Class Mail |
| Spark Energy | P.O. Box 650823 | Dallas, TX 75265-0823 | | | First Class Mail |
| Spark Energy : Store 98 Orange Park, FL | P.O. Box 650823 | Dallas, TX 75265-0823 | | | First Class Mail |
| Specialized Security Services, Inc | 4975 Preston Park Blvd, Ste 510 | Plano, TX 75093 | | | First Class Mail |
| Spectrum Diversified Designs, Inc | 7005 Cochran Rd | Glenwillow, OH 44139 | | | First Class Mail |
| Spire | P.O. Box 70080 | Charlotte, NC 28272-0880 | | | First Class Mail |
| Spire (Missouri Gas Energy) | Drawer 2 | St Louis, MO 63171 | | | First Class Mail |
| Spire : Store 105 Hoover, AL | P.O. Box 70080 | Charlotte, NC 28272-0880 | | | First Class Mail |
| Spire : Store 106 O'Fallon, MO | P.O. Box 70080 | Charlotte, NC 28272-0880 | | | First Class Mail |
| Spire : Store 110 Lees Summit, MO | P.O. Box 70080 | Charlotte, NC 28272-0880 | | | First Class Mail |
| Spire : Store 129 Kansas City, MO | P.O. Box 70080 | Charlotte, NC 28272-0880 | | | First Class Mail |
| Spire : Store 151 Town & Country, MO | P.O. Box 70080 | Charlotte, NC 28272-0880 | | | First Class Mail |
| Spire : Store 44 Fenton, MO | P.O. Box 70080 | Charlotte, NC 28272-0880 | | | First Class Mail |
| Spire : Store 81 Hattiesburg, Ms | P.O. Box 70080 | Charlotte, NC 28272-0880 | | | First Class Mail |
| Spirit Master Funding X, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Master Funding X, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Master Funding X, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Master Funding X, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Master Funding X, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Master Funding X, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Master Funding X, LLC Store 105 | c/o Realty Income Corporation | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Spirit Master Funding X, LLC Store 88 | c/o Realty Income Corporation | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Spirit Master Funding X, LLC Store 88 | c/o Realty Income Corporation | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Spirit Master Funding X, LLC Store 9 | c/o Realty Income Corporation | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Spirit Realty LP | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty LP | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty LP | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty LP | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty LP | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty LP | 425 California St | San Francisco, CA 94014 | | | First Class Mail |
| Spirit Realty LP | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty, LP | 2727 N Harwood St, Ste 300 | Dallas, TX 75201 | | | First Class Mail |
| Spirit Realty, LP Store 169 | c/o Realty Income Corporation | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Spirit Realty, LP Store 179 | c/o Realty Income Corp | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Spirit Realty, LP Store 187 | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty, LP Store 188 | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty, LP Store 199 | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty, LP Store 207 | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty, LP Store 227 | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty, LP Store 257 | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty, LP Store 87 | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spokane County Treasurer's Office | 1116 W Broadway Ave | Spokane, WA 99260 | | | First Class Mail |
| Spokane County Water Wks | 1225 N Yardley St | Spokane Valley, WA 99212 | | | First Class Mail |
| Spotsylvania County Treasurers Office | P.O. Box 100 | Spotsylvania, VA 22553 | | | First Class Mail |
| Spotsylvania County Treasurers Office | P.O. Box 100 | Spotsylvania, VA 22553 | | | First Class Mail |
| Spotsylvania County Utilities VA | Treasurer, Utility Payments | Spotsylvania, VA 22553-9000 | | | First Class Mail |
| Spotsylvania County, VA | 9104 Courthouse Rd | Spotsylvania, VA 22553 | | | First Class Mail |
| Spotsylvania Crossing DL, LLC | P.O. Box 203 | Manakin Sabot, VA 23103 | | | First Class Mail |
| Spotsylvania Crossing DL, LLC | P.O. Box 716135 | Philadelphia, PA 19171 | | | First Class Mail |
| Spotsylvania Crossing DL, LLC Store 171 | P.O. Box 203 | Manakin Sabot, VA 23103 | | | First Class Mail |
| Springdale Tax Dept | 11700 Springfield Pike | Springdale, OH 45246 | | | First Class Mail |
| Springwise Facility Management, Inc | 1622 S Bend Ave | S Bend, IN 46637 | | | First Class Mail |
| Sprinklr, Inc | 29 W 35th St, 7th Fl | Staten Island, NY 10304 | | | First Class Mail |
| Sprinklr, Inc | 29 W 35th St, 7th Fl | Staten Island, NY 10304 | | | First Class Mail |
| Squarepoint Capital | 250 W 55th St | New York, NY 10019 | | | First Class Mail |
| Squire Patton Boggs (US) LLP | Attn: Mark A Salzberg | 2550 M St, NW | Washington, DC 20037 | | First Class Mail |
| Srs Real Estate Partners, LLC | 200 S Orange Ave, Studie 1300 | Orlando, FL 32801 | | | First Class Mail |
| Ssb - Blackrock Institutional Trust | Attn: Trina Estremera | 1776 Heritage Dr | N Quincy, MA 02171 | | First Class Mail |
| Ssb - Blackrock Institutional Trust | Attn: Trina Estremera | 1776 Heritage Dr | N Quincy, MA 02171 | | First Class Mail |
| Ssb - Blackrock Institutional Trust | Attn: Trina Estremera | 1776 Heritage Dr | N Quincy, MA 02171 | | First Class Mail |
| Ssb - Blackrock Institutional Trust | Attn: Trina Estremera | 1776 Heritage Dr | N Quincy, MA 02171 | | First Class Mail |
| Ssb - Blackrock Institutional Trust | Attn: Trina Estremera | 1776 Heritage Dr | N Quincy, MA 02171 | | First Class Mail |
| Ssb - Blackrock Institutional Trust | Attn: Trina Estremera | 1776 Heritage Dr | N Quincy, MA 02171 | | First Class Mail |
| SSB&T Co | Attn: Proxy Contact | 1776 Heritage Dr | N Quincy, MA 02169 | | First Class Mail |
| SSB-BRIT | Attn: Proxy Contact | 1776 Heritage Dr | N Quincy, MA 02169 | | First Class Mail |
| Sscd, LLC | 1920-2 Exeter Rd 2-Fl | Germantown, TN 38138 | | | First Class Mail |
| Sscd, LLC (Dom) | Attn: Gilleye | 1920-2 Exeter Rd | Germantown, TN 38138 | | First Class Mail |
| Ssi (US) Dba Spencer Stuart | P.O. Box 98991 | Chicago, IL 60693 | | | First Class Mail |
| St Clair County - Fairview Heights, IL | 10 Public Sq | Belleville, IL 62220 | | | First Class Mail |
| St Clair County - Fairview Heights, IL | 10 Public Squ | Belleville, IL 62220 | | | First Class Mail |
| St James Parish School Board | Sales & Use Tax Dept | P.O. Box 368 | Lutcher, LA 70071-0368 | | First Class Mail |
| St John the Baptist Parish Tax Office | 1704 Chantilly Dr | Laplace, LA 70068 | | | First Class Mail |
| St Martin Parish School Board | Sales & Use Tax Dept | P.O. Box 1000 | Breaux Bridge, LA 70517 | | First Class Mail |
| St Mary Parish Sales & Use Tax Dept | P.O. Box 1279 | 301 3rd St | Morgan City, LA 70381 | | First Class Mail |
| St Paul Regional Water Services | Store 312 St Paul, MN | 1900 Rice St | St Paul, MN 55113-6810 | | First Class Mail |
| Stach & Liu, LLC | Dba Bishop Fox | 3409 N 7th Ave unit 204B | Phoenix, AZ 85013 | | First Class Mail |
| Stalwart Homestyles (Imp) | D-11 & 12, Infocity-II, Sector-33 | Gurgaon | India | | First Class Mail |
| Stamford United LP | 38500 Woodward Ave, Ste 200 | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Stamford United Ltd Partnership | 38500 Woodward Ave, Ste 200 | W 20th St | Bloomfield Hills, MI 48304 | | First Class Mail |
| Standard And Poor's | 2542 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Standard Insurance Co | 1100 SW 6th Ave | Portland, OR 97204 | | | First Class Mail |
| Standard Insurance Co | 900 SW 5th Ave | Portland, OR 97204 | | | First Class Mail |
| Staples | Attn: Andrea Bond | P.O. Box 95230 | Chicago, IL 60694 | | First Class Mail |
| Staples Business Advantage | 500 Staples Dr | Framingham, MA 01702 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Staples Business Advantage | 500 Staples Dr | Framingham, MA 01702 | | | | First Class Mail |
| Staples Promotional Products | BH-150003 | P.O. Box 88003 | Milwaukee, WI 53288-8003 | | | First Class Mail |
| Staples Promotional Products | BH-150003 | P.O. Box 88003 | Milwaukee, WI 53288-8003 | | | First Class Mail |
| Staples Promotional Products | Division of Staples Contract & Commercial LLC | P.O. Box 88003 | Milwaukee, WI 53288 | | | First Class Mail |
| Staples Ship From Store | 500 Staples Dr | Framingham, MA 01702 | | | | First Class Mail |
| Staples Store View, Paper | 500 Staples Dr | Framingham, MA 01702 | | | | First Class Mail |
| Staples Store View, Plastic | 500 Staples Dr | Framingham, MA 01702 | | | | First Class Mail |
| Staples Technology Solutions | P.O. Box 95230 | Chicago, IL 60694 | | | | First Class Mail |
| Star 360 Feedback | 164 W 200 S | Springville, UT 84663 | | | | First Class Mail |
| Star Asset Security LLC | 1411 Edgewater Dr | Orlando, FL 32804 | | | | First Class Mail |
| Star Home Decor & Accessories, Inc | Attn: Ac | 13801 W Laurel Dr | Lake Forest, IL 60045 | | | First Class Mail |
| Stark & Stark, P.C. | Attn: Joseph H Lemkin | | | | | First Class Mail |
| Stark & Stark, P.C. | Attn: Thomas S Onder/Joseph H Lemkin | PO Box 5315 | Princeton, NJ 08543 | | | First Class Mail |
| Starlight Accessories, Inc (Dom) | Attn: Asmouha | 513 Dewitt St, Ste 207 | Garfield, NJ 07026 | | | First Class Mail |
| Starlight Sugar Land Texas LP | 1801 Century Park E, Ste 2101 | Los Angeles, CA 90067 | | | | First Class Mail |
| Starlight Sugar Land TX LP Store 35 | c/o The Sinay Company LLC | 1801 Century Park E, Ste 2101 | Los Angeles, CA 90067 | | | First Class Mail |
| Starplast USA, LLC | 9 Finderne Ave, Ste 150 | Bridgewater, NJ 08807 | | | | First Class Mail |
| Starr Indemnity & Liability Co | 399 Park Ave, 3rd Fl | New York, NY 10022 | | | | First Class Mail |
| Starstone Specialty Ins Co | Harborside 5, 185 Hudson St, Ste 2600 | Jersey City, NJ 07311 | | | | First Class Mail |
| State of Alabama, Department of Revenue | c/o Legal Division | P.O. Box 320001 | Montgomery, AL 36132-0001 | | | First Class Mail |
| State of Alabama, Department of Revenue | c/o Legal Division | P.O. Box 320001 | Montgomery, AL 36132-0001 | | | First Class Mail |
| State of Alabama, Department of Revenue | c/o Legal Division | P.O. Box 320001 | Montgomery, AL 36132-0001 | | | First Class Mail |
| State of Alabama, Department of Revenue | c/o Legal Division | P.O. Box 320001 | Montgomery, AL 36132-0001 | | | First Class Mail |
| State of California | P.O. Box 942857 | Sacramento, CA 94257 | | | | First Class Mail |
| State of Nevada | 1550 College Pkwy, Ste 115 | Carson City, NV 89706 | | | | First Class Mail |
| State of Nevada Dept of Taxation | 3850 Arrowhead Dr | Carson City, NV 89706 | | | | First Class Mail |
| State of New Jersey | P.O. Box 663 | Trenton, NJ 08646 | | | | First Class Mail |
| State Of Rhode Island | 1 Capitol Hill, Ste 36 | Providence, RI 02908-5829 | | | | First Class Mail |
| State of West Virginia | State Tax Dept, Tax Account Admin | P.O. Box 1826 | Charleston, WV 25327-1826 | | | First Class Mail |
| State of West Virginia State Tax Dept | Tax Account Administration | P.O. Box 1826 | Charleston, WV 25327-1826 | | | First Class Mail |
| State of Wisconsin Investment Board (SWIB) | 4703 Madison Yards Way | Madison, WI 53705 | | | | First Class Mail |
| State Street | 1 Congress St | Boston, MA 02114-2016 | | | | First Class Mail |
| State Street Bank & Trust Co | 1776 Heritage Dr | N Quincy, MA 02171 | | | | First Class Mail |
| State Street Bank & Trust Co | 1776 Heritage Dr | N Quincy, MA 02171 | | | | First Class Mail |
| State Street Bank & Trust Co | 1776 Heritage Dr | N Quincy, MA 02171 | | | | First Class Mail |
| State Street Bank & Trust Co | Attn: Myriam Piervil | 1776 Heritage Dr | N Quincy, MA 02171 | | | First Class Mail |
| State Street Bank & Trust Co | Attn: Myriam Piervil | 1776 Heritage Dr | N Quincy, MA 02171 | | | First Class Mail |
| State Street Bank & Trust Co | 1776 Heritage Dr | N Quincy, MA 02171 | | | | First Class Mail |
| State Street Bank & Trust Co | 1776 Heritage Dr | N Quincy, MA 02171 | | | | First Class Mail |
| State Street Bank & Trust Co | 1776 Heritage Dr | N Quincy, MA 02171 | | | | First Class Mail |
| State Street Bank & Trust Co | Attn: Myriam Piervil | 1776 Heritage Dr | N Quincy, MA 02171 | | | First Class Mail |
| State Street Bank & Trust/State Stre | Attn: Joseph J Callahan | Global Corp Action Dept JAB5W | Boston, MA 02105-1631 | | | First Class Mail |
| State Street Bank & Trust/State Stre | Attn: Joseph J Callahan | Global Corp Action Dept JAB5W | Boston, MA 02105-1631 | | | First Class Mail |
| Stefanie Coburn | Address Redacted | | | | | First Class Mail |
| Stephanie Calhoun | Address Redacted | | | | | First Class Mail |
| Stephanie Ear Studio, Inc | 131 Whitman Ave | Melrose, MA 02176 | | | | First Class Mail |
| Stephanie Greenwood | Address Redacted | | | | | First Class Mail |
| Stephanie Vanzandt | Address Redacted | | | | | First Class Mail |
| Stephanie Vanzandt | c/o Bernard Stuczynski Barnett & Lager | 234 W 6th St | Erie, PA 16507 | | | First Class Mail |
| Sterik Pavilion LP | 50 Tice Blvd, Ste 320 | Woodcliff Lake, NJ 07677 | | | | First Class Mail |
| Sterik Pavilion LP Store 126 | 50 Tice Blvd, Ste 320 | Woodcliff Lake, NJ 07677 | | | | First Class Mail |
| Sterik Pavillion LP | 50 Tice Blvd, Ste 320 | Woodcliff Lake, NJ 07677 | | | | First Class Mail |
| Sterilite, Corp | 30 Scales Ln | Townsend, MA 01469 | | | | First Class Mail |
| Sterling Health Services, Inc | 360 Hamilton Ave | White Plains, NY 10601 | | | | First Class Mail |
| Steve Cuthbertson | Address Redacted | | | | | First Class Mail |
| Steve M Joyner | Address Redacted | | | | | First Class Mail |
| Steven Bell | Address Redacted | | | | | First Class Mail |
| STI Global, Inc | 1001 W Euless Blvd, Ste 340 | Euless, TX 76040 | | | | First Class Mail |
| Sti Global, Inc | 1001 W Euless Dr | Euless, TX 76040 | | | | First Class Mail |
| STI Global, Inc | 1001 W Euless Dr, Ste 340 | Euless, TX 76040 | | | | First Class Mail |
| STI Global, Inc | 5105 Walden Ln | Brunswick, OH 44212 | | | | First Class Mail |
| STI Global, Inc | Attn: Ray Smith | 1001 W Euless Blvd, Ste 212 | Euless, TX 76040 | | | First Class Mail |
| Stick N Poke Productions, LLC | 7400 Palisades Dr | Rowlett, TX 75088 | | | | First Class Mail |
| STJ Wisteria Shopping Center, LLC | 800 Mt Vernon Hwy NE, Ste 245 | Atlanta, GA 30328 | | | | First Class Mail |
| STJ Wisteria Shopping Center, LLC | 800 Mt Vernon Hwy NE, Ste 425 | Atlanta, GA 30328 | | | | First Class Mail |
| STJ Wisteria Shopping Center, LLC | Store 119 | 800 Mt Vernon Hwy NE, Ste 245 | Atlanta, GA 30328 | | | First Class Mail |
| Stone Hill Maintenance Association | 2002 West Grand Pkwy N, Ste 10 | Katy, TX 77449 | | | | First Class Mail |
| Stonewall Kitchen LLC | Attn: Accounting Department | 2 Stonewall Ln | York, ME 03909 | | | First Class Mail |
| Stonewall Kitchen LLC | Attn: Accounting Department | 2 Stonewall Ln | York, ME 03909 | | | First Class Mail |
| Stonewall Kitchen, LLC (Dom) | 2 Stonewall Ln | York, ME 03909 | | | | First Class Mail |
| Store Master Funding III, LLC | 8377 E Hartford Dr, Ste 100 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC | 8377 E Hartford Dr, Ste 100 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC | 8377 E Hartford Dr, Ste 100 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC | 8377 E Hartford Dr, Ste 100 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC | 8377 E Hartford Dr, Ste 100 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC | 8377 E Hartford Dr, Ste 100 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC | 8377 E Hartford Dr, Ste 100 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC | 8377 E Hartford Dr, Ste 100 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC | 8377 E Hartford Dr, Ste 100 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC | 8377 E Hartford Dr, Ste 100 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC | 8377 E Hartford Dr, Ste 100 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC | 8501 E Princess Dr, Ste 190 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC Store 204 | 8501 E Princess Dr, Ste 190 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC Store 218 | 8501 E Princess Dr, Ste 190 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC Store 241 | 8501 E Princess Dr, Ste 190 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Store Master Funding III, LLC Store 300 | 8501 E Princess Dr, Ste 190 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Storm Water Innovative | 146 E Emerson Ave, Ste A | Orange, CA 92865 | | | | First Class Mail |
| Stott & May Inc | Cannon Green | 27 Bush Ln | London, EC4R 0AA | United Kingdom | | First Class Mail |
| Stott & May, Inc | Attn: Matthew Tucker | 10 W 18th St | New York, NY 10011 | | | First Class Mail |
| STPSO Property Tax | P.O. Box 1450 | Covington, LA 70434 | | | | First Class Mail |
| Strata CLO Ltd | 40 W 57th St, 33rd Fl | New York, NY 10019 | | | | First Class Mail |
| Strata Products Ltd | Plymouth Ave | Nottinghamshire | United Kingdom | | | First Class Mail |
| Strategic Equipment, LLC | 2801 S Valley Pkwy, Ste 200 | Lewisville, TX 75067 | | | | First Class Mail |
| Stratton Picture & Mirrors (imp) | C/o Merchant Factors Corp | Chendianhu Industrial Area | Ganzheri Town, Minhou Fujian | China | | First Class Mail |
| Stratus | 8959 Tyler Blvd | Mentor, OH 44060 | | | | First Class Mail |
| Stratus Unltd, LLC | 8959 Tyler Blvd | Mentor, OH 44060 | | | | First Class Mail |
| Streamline Importing Inc (Domestic) | 229 Rte 303 N, Ste 107 | Congers, NY 10920 | | | | First Class Mail |
| Streamline Importing, Inc | 225 N Rte 303, Ste 102 | Congers, NY 10920 | | | | First Class Mail |
| Structure Tone Sweet, LLC | 3500 Maple Ave, Ste 1300 | Dallas, TX 75219 | | | | First Class Mail |
| Studio Clusno Ltd | 3Fl-19, No3, Tien Mou W Rd | Taiwan Roc | Taiwan | | | First Class Mail |
| Studio Clusno Ltd | 3Fl-19, No3, Tien Mou W Rd | TPE 220 | Taiwan | | | First Class Mail |
| Studio Clusno Ltd | 3FL-19, No 3, Tien Mou W Rd | Taipei | Taiwan | | | First Class Mail |
| Studiotribe | 1210 E Levee St | Dallas, TX 75207 | | | | First Class Mail |
| Stupell Industries | 14 Industrial Ln | Johnston, RI 02919 | | | | First Class Mail |
| Style Craft - Imports | Dept Unit 6471, P.O. Box 11407 | Birmingham, AL 35246-6471 | | | | First Class Mail |
| Stylecraft Home Collection, Inc | 8474 Market Place Dr, Unit 104 | Southhaven, MS 38671 | | | | First Class Mail |
| Stylitics Inc | 236 5th Ave, 6th Fl | New York, NY 10001 | | | | First Class Mail |
| Stylitics Inc | 236 5th Ave, 6th Fl | New York, NY 10001 | | | | First Class Mail |
| Suburban Natural Gas Co, OH | Store 172 Columbus, OH | 1160 Gemini Pl | Columbus, OH 43240 | | | First Class Mail |
| Suburban Natural Gas Co, Ohio | 1160 Gemini Pl | Columbus, OH 43240 | | | | First Class Mail |
| Sudarshan Jeans Pvt Ltd | Plot No 103 To 109 And 114 | Sangaon | India | | | First Class Mail |
| Suffolk County Police Dept | 30 Yaphank Ave | Yaphank, NY 11980 | | | | First Class Mail |
| Suffolk County Water Authority | P.O. Box 9044 | Hicksville, NY 11802-9044 | | | | First Class Mail |
| Sulivan Haseltine Allinson LLC | Attn: Elihu E Allinson, III | 919 N Market St, Ste 420 | Wilmington, DE 19801 | | | First Class Mail |
| Summit Brands | Attn: Accounts Receivable | 6714 Pointe Inverness Way, Ste 200 | Fort Wayne, IN 46804 | | | First Class Mail |
| Summit Brands | Attn: Ryan Mohre (CFO) | 6714 Pointe Inverness Way, Ste 200 | Fort Wayne, IN 46804 | | | First Class Mail |
| Summit Energy Services, Inc | 10350 Ormsby Park Pl, Ste 400 | Louisville, KY 40223 | | | | First Class Mail |
| Summit Energy Services, Inc | 10350 Ormsby Park Pl, Ste 400 | Louisville, KY 40223 | | | | First Class Mail |
| Summit Energy Services, Inc | 10350 Ormsby Park Pl, Ste 400 | Louisville, KY 40223 | | | | First Class Mail |
| Summit Fire National Consulting LLC | 2500 Lexington Ave S | Mendota Heights, MN 55120 | | | | First Class Mail |
| Summit Fire National Consulting SVIc | 2500 Lexington Ave S | Mendota Heights, MN 55120 | | | | First Class Mail |
| Summit Utilities | P.O. Box 676344 | Dallas, TX 75267-6344 | | | | First Class Mail |
| Summit Utilities | Store 46 W Little Rock, AR | P.O. Box 676344 | Dallas, TX 75267-6344 | | | First Class Mail |
| Sun Commercial Roofs, Inc | 9029 Governors Row | Dallas, TX 75247 | | | | First Class Mail |
| Sun Rich (Asia) Ltd | 8F Unit 14, Fun Hang Industri | Hong Kong | | | | First Class Mail |
| Sun Rich (Asia) Ltd | 8F Unit14, Fun Hang Industri | Hong Kong | | | | First Class Mail |
| Sunbelt Power Systems | Attn: Cindy Boyle | 1617 Terre Colony Ct | Dallas, TX 75212 | | | First Class Mail |
| Sunbelt Rentals, Inc | P.O. Box 409211 | Atlanta, GA 30384-9211 | | | | First Class Mail |
| Sunbelt Stores Co, LP | 455 N Cityfront Plz D, Ste 2400 | Chicago, IL 60611 | | | | First Class Mail |
| Sunbelt Stores Co, LP | 8095 Othello Ave | San Diego, CA 92111 | | | | First Class Mail |
| Sunbelt Stores Co, LP Store 292 | 455 N City Front Plz Dr | Chicago, IL 60611 | | | | First Class Mail |
| Sunham Fashions | 700 Central Ave | New Providence, NJ 07974 | | | | First Class Mail |
| Sunham Home Fashions LLC | 700 Central Ave | New Providence, NJ 07974 | | | | First Class Mail |
| Sunham Home, Inc (Imp) | 411 5th Ave, Fl 3 | New York, NY 10016 | | | | First Class Mail |
| Sunny Handicraft (Hk) Ltd (Imp) | Rm 8, 6th Fl, Kinetic Industrial Ce | Kowloon Bay | Hong Kong | | | First Class Mail |
| Sunrichv Asia Pte Ltd | 30 Cecil St, Unit14-01006 | Singapore, 049712 | Singapore | | | First Class Mail |
| Sunstar Industries, Inc | 6 Centerpointe Dr, Ste 760 | La Palma, CA 90623 | | | | First Class Mail |
| Sunvalue Global Industry Inc Dom | 10 W 33rd St, Ste 528 | New York, NY 10001 | | | | First Class Mail |
| Super Design Manufacture Co, Ltd | Rm 1012 No66 W Shihua Rd | Zhuhai | China | | | First Class Mail |
| Super Design Manufacture Co, Ltd Z | Room 1012 No66 W Shihua Rd | Zhuhai, 190 519000 | China | | | First Class Mail |
| Super Design Manufacture Co., Ltd Zhuhai | Rm 1012, No 66 W Shihua Rd | Jida, Xiangzhou | Zhuhai City 519000, GD | China | | First Class Mail |
| Super Impulse Usa Dom | 10 Canal St, Ste 330 | Bristol, PA 19007 | | | | First Class Mail |
| Superclean Service Co Anc | P.O. Box 551802 | Dallas, TX 75355 | | | | First Class Mail |
| Superclean Service Co-Anc | P.O. Box 551802 | Dallas, TX 75355 | | | | First Class Mail |
| Superclean Service Co Inc | P.O. Box 551802 | Dallas, TX 75355 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Superior Elevator Services, LLC | P.O. Box 941946 | Plano, TX 75094 | | | First Class Mail |
| Sure Fire Concrete, Inc | 1987 Rockhill Rd | Aubrey, TX 76227 | | | First Class Mail |
| Sure, Inc | 655 Deep Valley Dr, Ste 200 | Rolling Hills Estates, CA 90274 | | | First Class Mail |
| Surya Carpet, Inc | 1 Surya Dr | White, GA 30184 | | | First Class Mail |
| Surya Carpet, Inc (Dom) | 1 Surya Dr | White, GA 30184 | | | First Class Mail |
| Sutter Roofing | 8284 Vico Ct | Sarasota, FL 34240 | | | First Class Mail |
| Sutter Roofing Co Of Florida | 8284 Vico Ct | Sarasota, FL 34240 | | | First Class Mail |
| Sv International, Corp (Imp) | 5644 Hornaday Rd | Greensboro, NC 27409 | | | First Class Mail |
| Sv Int'l, Corp (Imp) | 5644 Hornaday Rd | Greensboro, NC 27409 | | | First Class Mail |
| Swift Transportation Services Inc | 2200 S 75th Ave | Phoenix, AZ 85043 | | | First Class Mail |
| Swift Transportation Services Inc | 2200 S 75th Ave | Phoenix, AZ 85043 | | | First Class Mail |
| Swift Transportation Services, Inc | 2200 75th Ave | Phoenix, AZ 85043 | | | First Class Mail |
| Swigart Law Group, APC | 2221 Camino Del Rio S, Ste 308 | San Diego, CA 92108 | | | First Class Mail |
| Symmes Township Board of Trustees | 9323 Union Cemetery Rd | Symmes Township, OH 45140 | | | First Class Mail |
| Symphony Asset Management, LLC | 555 California St, Unit 3100 | San Francisco, CA 94104 | | | First Class Mail |
| Synchrony Bank | 170 Election Rd, Ste 125 | Draper, UT 84020 | | | First Class Mail |
| Syndigo LLC | 141 W Jackson Blvd, Ste 1220 | Chicago, IL 60604 | | | First Class Mail |
| Syndigo LLC | 141 W Jackson Blvd, Ste 1220 | Chicago, IL 60604 | | | First Class Mail |
| Syndigo LLC | 141 W Jackson Blvd, Ste 1220 | Chicago, IL 60604 | | | First Class Mail |
| Syndigo, LLC | 141 W Jackson Blvd, Ste 1375 | Chicago, IL 60604 | | | First Class Mail |
| Synthesis Home Textiles Private Lim | 69-74 Athur Sidco Industrial Estate | Karur | India | | First Class Mail |
| T Merchandising Services Pvt Ltd | W-141, 3rd Flr, Greater Kailash-2 | New Delhi | India | | First Class Mail |
| T Rowe Price | 1307 Point St | Baltimore, MD 21231 | | | First Class Mail |
| Tabletops Unlimited, Inc | Attn: Samantha Lutsch | 23000 S Avalon Blvd | Carson, CA 90745 | | First Class Mail |
| Tabletops Uncted, Inc | 23000 S Avalon Blvd | Carson, CA 90745 | | | First Class Mail |
| Tadco LLC | Attn: Bertha Peña | 902 E Owassa Rd | Edinburg, TX 78542 | | First Class Mail |
| Taiwan Novelty (Hong Kong) Ltd | Heng Ngai Jewelry Centre, Unit 505 | Hunghom | | | First Class Mail |
| Taizhou Bolvda Craft Co, Ltd (Imp) | Attn: Vicky Yang | Liangzhui Village, Gucheng | Linhai City, 130 317000 | China | First Class Mail |
| Taizhou Bolvda Craft Co, Ltd (Imp) | Liangzhui Village, Gucheng | Linhai City | China | | First Class Mail |
| Taizhou Bolvda Craft Co,Ltd (Imp) | Liangzhui Village, Gucheng | Linhai City, 130 317000 | China | | First Class Mail |
| Taizhou Guangfeng Imp & Exp Co, Ltd | 42 Gongxin Rd | Taizhou, 130 318020 | China | | First Class Mail |
| Taizhou Guangfeng Imp & Exp Co, Ltd | 42UmtGongxin Rd | Taizhou | China | | First Class Mail |
| Taizhou Teamyouth Arts & Crafts Co | No.101 Beiyang S Rd | Taizhou City | China | | First Class Mail |
| Taizhou Teamyouth Arts & Crafts Co | No.101 Beiyang S Rd | Taizhou City, 130 318000 | China | | First Class Mail |
| Taizhou Teamyouth Arts & Crafts Co., Ltd | Attn: Rebecca Jiang | No 101, Beiyang South Road, Beiyang Town, Huangyan District | Taizhou City, Zhejiang 318020 | China | First Class Mail |
| Taizhou Teamyouth Arts & Crafts Co., Ltd | Attn: Rebecca Jiang | No 101, Beiyang South Road, Beiyang Town, Huangyan District | Taizhou City, Zhejiang 318020 | China | First Class Mail |
| Talx Corp | 4076 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Tamara El-Aasser Design, LLC | 26 Islandview Ter | Ocean View, NJ 08230 | | | First Class Mail |
| Tamco Productions, Inc | P.O. Box 570588 | Dallas, TX 75357 | | | First Class Mail |
| Tana Bana Design Studio | 85 Gaston Rd | Morristown, NJ 07960 | | | First Class Mail |
| Tanchena Gregory | Address Redacted | | | | First Class Mail |
| Tanchena Gregory | Address Redacted | | | | First Class Mail |
| Tanger Properties LP | 3200 Northline Ave, Ste 300 | Greensboro, NC 27408 | | | First Class Mail |
| Tanger Properties Ltd Partnersh | Store 203 | 3200 Northline Ave, Ste 300 | Greensboro, NC 27408 | | First Class Mail |
| Tangipahoa Parish School System | Sales Tax Div | P.O. Box 159 | Amite, LA 70422-0159 | | First Class Mail |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | 2500 Maple Ave, Ste 800 | Dallas, TX 75219 | | First Class Mail |
| Tarrant County Tax Assessor | 100 E Weatherford St | Ft Worth, TX 76196 | | | First Class Mail |
| Tasia International Co Ltd (Imp) | No 3 Decheng Rd | Dongguan City | China | | First Class Mail |
| Taskrabbit, Inc | 10800 Alpharetta Hwy, Ste 208-527 | Roswell, GA 30076 | | | First Class Mail |
| Tata Consultancy Services Ltd | 379 Thornall St | Edison, NJ 08837 | | | First Class Mail |
| Tata Consultancy Services Ltd | Tcs House Ravelin St Fort | Mumbai, Maharashtra 400001 | India | | First Class Mail |
| Tata Consultancy Services Ltd | Tcs House, Raveline St | Mumbai, Maharashtra 400001 | India | | First Class Mail |
| Tata Consultancy Services Ltd | Tcs House, Raveline St | Mumbai, Maharashtra 400001 | India | | First Class Mail |
| Tata Consultancy Services Ltd | Tcs House, Raveline St | Mumbai, Maharashtra 400001 | India | | First Class Mail |
| Tata Consultancy Services Ltd | Tcs House, Raveline St | Mumbai, Maharashtra 400001 | India | | First Class Mail |
| Tata Consultancy Services Ltd | Tcs House, Raveline St | Mumbai, Maharashtra 400001 | India | | First Class Mail |
| Tata Consultancy Services Ltd | Tcs House, Raveline St | Mumbai, Maharashtra 400001 | India | | First Class Mail |
| Tatara Group (Domestic) | 381 Blair Rd | Avenel, NJ 07001 | | | First Class Mail |
| Tatara Group (Imp) | Attn: Ken Wisotzky | 2195 Elizabeth Ave | Rahway, NJ 07065 | | First Class Mail |
| Tatiana Cotton | Address Redacted | | | | First Class Mail |
| Tauler Smith LLP | 626 Wilshire Blvd, Ste 510 | Los Angeles, CA 90017 | | | First Class Mail |
| Tax Collector - Parish of St Tammany | P.O. Box 1189 | Slidell, LA 70459-1189 | | | First Class Mail |
| Tax Collector, Palm Beach County | P.O. Box 3353 | W Palm Beach, FL 33402-3353 | | | First Class Mail |
| Tax Dist of Fayette County School Dist | 701 E Main St | Lexington, KY 40555 | | | First Class Mail |
| Tax District of Fayette County School Dist | 701 E Main St | Lexington, KY 40555 | | | First Class Mail |
| Tax District of Florence | 8100 Ewin Blvd | Florence, KY 41042 | | | First Class Mail |
| Taxation & Revenue Dept | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | | First Class Mail |
| Taxfree Shopping, Ltd | 1512 Crescent Dr, Ste 100 | Carrollton, TX 75006 | | | First Class Mail |
| Taylor Northeast Inc | 1003 N Kresson St | Baltimore, MD 21205 | | | First Class Mail |
| Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes, Esquire | 2001 L St, NW, Ste 500 | Washington, DC 20036 | | First Class Mail |
| Taylor International Trading Imp | 501 Richardson Rd | Calhoun, GA 30701 | | | First Class Mail |
| Tayse Rugs | 560 Marine Dr | Calhoun, GA 30701 | | | First Class Mail |
| Tbos, LLC | 231 S Bemiston Ave, Ste 300 | St Louis, MO 63105 | | | First Class Mail |
| TDOR | Attn: Sherry Grubbs | 500 Deaderick St | Nashville, TN 37242 | | First Class Mail |
| TDOR | Attn: Sherry Grubbs | 500 Deaderick St | Nashville, TN 37242 | | First Class Mail |
| TDOR | Attn: Sherry Grubbs | 500 Deaderick St | Nashville, TN 37242 | | First Class Mail |
| TDOR | c/o Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| TDOR | c/o Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| TDOR | c/o Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | First Class Mail |
| TDOR | c/o Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | | First Class Mail |
| TDOR | c/o Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | | First Class Mail |
| TDOR | c/o Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | | First Class Mail |
| Teachers Insurance & Annuity Assoc | 730 3rd Ave | New York, NY 10017 | | | First Class Mail |
| Teammann Co, Ltd (Imp) | No15 Huoju E Rd | Xiamen | China | | First Class Mail |
| Teammann Co, Ltd (Imp) | No15 Huoju E Rd | Xiamen, 150 361009 | China | | First Class Mail |
| Teamworks (Imp) | A-13 To 16, Balaji | Jaipur | India | | First Class Mail |
| Tech Rbm, Inc | 190 E Stacy Rd 306-364 | Allen, TX 75002 | | | First Class Mail |
| Teco Energy | 702 N Franklin St | Tampa, FL 33602 | | | First Class Mail |
| Teco Peoples Gas | 702 N Franklin St | Tampa, FL 33602 | | | First Class Mail |
| Tecta America Corporation | 9450 W Bryn Mawr Ave, Ste 500 | Rosemont, IL 60018 | | | First Class Mail |
| Tecta America Zero Co | 6225 Wiehe Rd | Cincinnati, OH 45237 | | | First Class Mail |
| Tek Leaders | 4975 Preston Park Blvd, Ste 500 | Plano, TX 75093 | | | First Class Mail |
| Teleco, Inc | 430 Woodruff Rd, Ste 300 | Greenville, SC 29607 | | | First Class Mail |
| Teledoc | 2 Manhattanville Rd | Purchase, NY 10577 | | | First Class Mail |
| Tennant Sales & Service Co | P.O. Box 71414 | Chicago, IL 60694-1414 | | | First Class Mail |
| Tennant Sales And Service Co | P.O. Box 71414 | Chicago, IL 60694-1414 | | | First Class Mail |
| Tennessee American Water | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | First Class Mail |
| Tennessee American Water | Store 80 E Ridge, TN | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | First Class Mail |
| Tennessee Dept of Revenue | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Dept of Revenue | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tennessee Dept of Revenue | Sales & Use Tax | 500 Deaderick St | Andrew Jackson Bldg | Nashville, TN 37242 | First Class Mail |
| Tennessee Dept of Revenue, Sales & Use Tax | Andrew Jackson Bldg | 500 Deaderick St | Nashville, TN 37242 | | First Class Mail |
| Terracon Consultants, Inc | P.O. Box 843358 | Kansas City, MO 64183-3358 | | | First Class Mail |
| Terrence Edwards | Address Redacted | | | | First Class Mail |
| Terrence Edwards | c/o Brownstone, PA | P.O. Box 2047 | Winter Park, FL 32790 | | First Class Mail |
| Tervis Tumbler | 201 Triple Diamond Blvd | N Venice, FL 34275 | | | First Class Mail |
| Test Rite International Co (Imp) | 1,2,5F No23 Hsinhu 3rd Rd Neihu Di | Taipei | Taiwan | | First Class Mail |
| Test Rite International Corp (Agen | 6F, No 2 Hsin Fu Rd, Neihu Disr | Taipei City | Taiwan | | First Class Mail |
| Test Rite Int'L Corp (Agen) | 6F, No 2 Hsin Fu Rd, Neihu Disr | Taipei City, TPE 114 | Taiwan | | First Class Mail |
| Texas Airsystems, LLC | 6029 W Campus Cir Dr, Ste 100 | Irving, TX 75063 | | | First Class Mail |
| Texas Barcode Systems, Ltd | Attn: Accounts Payable | P.O. Box 700637 | Dallas, TX 75370-0637 | | First Class Mail |
| Texas Comptroller of Public Accounts | P.O. Box 13528 | Austin, TX 78711-3528 | | | First Class Mail |
| Texas Comptroller of Public Accounts | Sales & Use Tax | P.O. Box 13528, Capital Stn | Austin, TX 78711-3528 | | First Class Mail |
| Texas Gas Service | P.O. Box 219913 | Kansas City, MO 64121-9913 | | | First Class Mail |
| Texas Safe & Lock, Corp | 1111 Jupiter Rd, Ste 110-A | Plano, TX 75074 | | | First Class Mail |
| Texas Stars, LP | 2100 Ave Of The Stars | Cedar Park, TX 78613 | | | First Class Mail |
| Textiles From Europe, Inc | 5901 W Side Ave | N Bergen, NJ 07047 | | | First Class Mail |
| Tg Brother Christmas Gift Co, Ltd | A28A, Xincheng Rd | Quazou Town | China | | First Class Mail |
| Tg Brother Christmas Gift Co, Ltd | A28A, Xincheng Rd | Quazou Town, 150 521838 | China | | First Class Mail |
| Tg Brother Christmas Gift Co., Ltd | Attn: David Xie | A28A, Xincheng Rd Quazou Town | Dongguan, Guangdong, 523531 | China | First Class Mail |
| Th Styling Inc | 4500 Westridge Ave, Apt 4 | Fort Worth, TX 76116 | | | First Class Mail |
| Thai Shun Lee Industrial Ltd | 4B King Yip St, Kwun Tong, 32/F | Kin Seng Commercial Centre | Hong Kong | | First Class Mail |
| Thai Shun Lee Industrial Ltd (Imp) | 32/F Kin Seng Commercial Centre | Kwun Tong | Hong Kong | | First Class Mail |
| Thai Shun Lee Industrial Ltd (Imp) | 32/F Kin Seng Commercial Centre | Kwun Tong, NT | Hong Kong | | First Class Mail |
| Thai Vinh Ceramic Co Ltd | Lot G4, Tan Hanh Ceramic | Bien Hoa City | Vietnam | | First Class Mail |
| Thai Vinh Ceramic Co Ltd | Lot G4, Tan Hanh Ceramic | Bien Hoa City, 52 | Vietnam | | First Class Mail |
| Thang Loi Enterprise- Branch Of Phu | Binh An Hamlet | Qui Nhon | Vietnam | | First Class Mail |
| The Bank Of New York Mellon | Attn: Jennifer May | Pph Event Creation | 525 William Penn Pl, Ste 153-0400 | Pittsburgh, PA 15259 | First Class Mail |
| The Bank Of New York Mellon | Attn: Jennifer May | Pph Event Creation | 525 William Penn Pl, Ste 153-0400 | Pittsburgh, PA 15259 | First Class Mail |
| The Bank Of New York Mellon | Attn: Jennifer May | Pph Event Creation | 525 William Penn Pl, Ste 153-0400 | Pittsburgh, PA 15259 | First Class Mail |
| The Bank Of New York Mellon | Attn: Jennifer May | Pph Event Creation | 525 William Penn Pl, Ste 153-0400 | Pittsburgh, PA 15259 | First Class Mail |
| The Bank Of New York Mellon | Attn: Jennifer May | Pph Event Creation | 525 William Penn Pl, Ste 153-0400 | Pittsburgh, PA 15259 | First Class Mail |
| The Bank Of New York Mellon | Attn: Jennifer May | Pph Event Creation | 525 William Penn Pl, Ste 153-0400 | Pittsburgh, PA 15259 | First Class Mail |
| The Bank Of New York Mellon | Attn: Jennifer May | Pph Event Creation | 525 William Penn Pl, Ste 153-0400 | Pittsburgh, PA 15259 | First Class Mail |
| The Bank Of New York Mellon/Barclays | Attn: Jennifer May | 1 Wall St | New York, NY 10286 | | First Class Mail |
| The Bank Of New York Mellon/Barclays | Attn: Jennifer May | 1 Wall St | New York, NY 10286 | | First Class Mail |
| The Bank Of New York Mellon/Mid Cap | Attn: Jennifer May | 525 William Penn Pl | Pittsburgh, PA 15259 | | First Class Mail |
| The Bank Of New York Mellon/Mid Cap | Attn: Jennifer May | 525 William Penn Pl | Pittsburgh, PA 15259 | | First Class Mail |
| The Bank Of New York Mellon/Mid Cap | Attn: Jennifer May | 525 William Penn Pl | Pittsburgh, PA 15259 | | First Class Mail |
| The Bank Of New York Mellon/Mid Cap | Attn: Jennifer May | 525 William Penn Pl | Pittsburgh, PA 15259 | | First Class Mail |

| Name | | Address | | Email | Method of Service |
|---|---|---|---|---|---|
| The Bank Of New York Mellon/Mid Cap | Attn: Jennifer May | 525 William Penn Pl | Pittsburgh, PA 15259 | | First Class Mail |
| The Bank Of New York Mellon/Mid Cap | Attn: Jennifer May | 525 William Penn Pl | Pittsburgh, PA 15259 | | First Class Mail |
| The Bank Of Nova Scotia/Client B/Cds | Attn: Normita Ramirez, Carol Anderson | 40 King St W | Toronto, ON M5H 1H1 | Canada | First Class Mail |
| The Bank Of Nova Scotia/Client B/Cds | Attn: Normita Ramirez, Carol Anderson | 40 King St W | Toronto, ON M5H 1H1 | Canada | First Class Mail |
| The Bank Of Nova Scotia/Client B/Cds | Attn: Normita Ramirez, Carol Anderson | 40 King St W | Toronto, ON M5H 1H1 | Canada | First Class Mail |
| The Bank Of Nova Scotia/Client B/Cds | Attn: Normita Ramirez, Carol Anderson | 40 King St W | Toronto, ON M5H 1H1 | Canada | First Class Mail |
| The Campbell Agency | 12404 Park Central Dr, Ste 22 | | Dallas, TX 75251 | | First Class Mail |
| The Campbell Agency | 12404 Park Central Dr, Ste, Unit22 | | Dallas, TX 75251 | | First Class Mail |
| The Cawley Co | P.O. Box 2110 | | Manitowoc, WI 54221-2110 | | First Class Mail |
| The City of Euless, Texas | P.O. Box 1545 | | Euless, TX 76039-1545 | | First Class Mail |
| The City of Euless, TX | Store 347 Euless, TX | | P.O. Box 1545 | Euless, TX 76039-1545 | First Class Mail |
| The Clorox Sales Co Dba Burt's | 1150 Sanctuary Pkwy, Ste 200 | | Alpharetta, GA 30009 | | First Class Mail |
| The Clorox Sales Company - Brita (Dom) | Attn: Aimee Golla | 1150 Sanctuary Pkwy, Ste 200 | Alpharetta, GA 30009 | | First Class Mail |
| The Clutts Agency, Inc | 1825 Market Center Blvd, Unit 380 | | Dallas, TX 75207 | | First Class Mail |
| The Cole Law Firm, PLLC | 14053 Memorial Dr, Ste 298 | | Houston, TX 77079 | | First Class Mail |
| The Connecticut Light & Power Co | 107 Selden St | | Berlin, CT 06037 | | First Class Mail |
| The Cookware Co (USA), LLC | 94 N Broadway | | Irvington, NY 10533 | | First Class Mail |
| The County of Brazos, Texas, collecting property taxes for itself and for The City of College Station, Texas and College Station Independent School District | c/o Brazos County Tax Assessor/Collector | 4151 County Park Ct | Bryan, TX 77802-1430 | | First Class Mail |
| The County of Brazos, Texas, collecting property taxes for itself and for The City of College Station, Texas and College Station Independent School District | c/o McCreary Veselka Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | First Class Mail |
| The County of Comal, Texas, collecting property taxes for itself and for The City of New Braunfels, Texas and New Braunfels Independent School District | c/o Comal County Tax Assessor/Collector | P.O. Box 311445 | New Braunfels, TX 78131-1445 | | First Class Mail |
| The County of Comal, Texas, collecting property taxes for itself and for The City of New Braunfels, Texas and New Braunfels Independent School District | c/o McCreary Veselka Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | First Class Mail |
| The County of Denton, Texas, collecting property taxes for itself and for The City of Denton, Texas, The City of Lewisville, Texas and Denton Independent School District | c/o McCreary Veselka Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | First Class Mail |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Cedar Park, Texas, Leander Independent School District and Austin Community College | c/o McCreary Veselka Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | First Class Mail |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Cedar Park, Texas, Leander Independent School District and Austin Community College | c/o Williamson County Tax Assessor/Collector | 904 S Main | Georgetown, TX 78626-5829 | | First Class Mail |
| The Design House LLC | 6244 Hillsboro Pike | | Nashville, TN 37215 | | First Class Mail |
| The Design House LLC | 6244 Hillsboro Pike | | Nashville, TN 37215 | | First Class Mail |
| The Digital Co, LLC | 7700 Windrose Ave, Ste G300 | | Plano, TX 75024 | | First Class Mail |
| The Earnest Analytics Co | 43 W 24th St, 5th Fl | | New York, NY 10010 | | First Class Mail |
| The Florida Dept of Agriculture & Consumer Services (FDACS) | Office of General Counsel | 407 S Calhoun St | Tallahassee, FL 32399-0800 | | First Class Mail |
| The Gerson Co (Domestic) | 1450 S Lone Elm Rd | | Olathe, KS 66061 | | First Class Mail |
| The Hackett Group, Inc | 1001 Brickell Bay Dr, Ste 3000 | | Miami, FL 33131 | | First Class Mail |
| The Hackett Group, Inc | 1001 Brickell Bay Dr, Ste 3000 | | Miami, FL 33131 | | First Class Mail |
| The Hackett Group, Inc | 1001 Brickell Bay Dr, Ste 3000 | | Miami, FL 33131 | | First Class Mail |
| The Hackett Group, Inc | 475 14th St, Ste 650 | | Oakland, CA 94612 | | First Class Mail |
| The Hillman Group, Inc | 1280 Kemper Meadow Dr | | Cincinnati, OH 45240 | | First Class Mail |
| The Hope Co | 12777 Pennridge Dnr | | Bridgeton, MO 63044 | | First Class Mail |
| The Illuminating Co | P.O. Box 371422 | | Pittsburgh, PA 15250-7422 | | First Class Mail |
| The Illuminating Co | Store 231 Mentor, OH | | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | First Class Mail |
| The Illuminating Company | 5001 NASA Blvd | | Fairmont, WV 26554 | | First Class Mail |
| The India Connection - Import | 370 De Haro, Ste A1 | | San Francisco, CA 94103 | | First Class Mail |
| The Keith Corp | 5935 Carnegie Blvd | | Charlotte, NC 28209 | | First Class Mail |
| The Keith Corp, Store 42 | 5935 Carnegie Blvd | | Charlotte, NC 28209 | | First Class Mail |
| The Lindy Bowman Company | 7180 Troy Hill Dr | | Elkridge, MD 21075 | | First Class Mail |
| The Linicomn Agency | 4673 Cecile Rd | | Plano, TX 75024 | | First Class Mail |
| The Mines Press, Inc (Domestic) | 231 Croton Ave | | Cortlandt Manor, NY 10567 | | First Class Mail |
| The Mines Press, Inc (Imp) | 231 Croton Ave | | Cortlandt Manor, NY 10567 | | First Class Mail |
| The Ncc Hk Ltd | 76 Monmouth Rd | | Oakhurst, NJ 07755 | | First Class Mail |
| The Ncc NY LLC (Domestic) | 216 Monmouth Rd | | Oakhurst, NJ 07755 | | First Class Mail |
| The Nelson Co | P.O. Box 64404 | | Baltimore, MD 21264-4404 | | First Class Mail |
| The Neugroup, Inc | 228 Park Ave S Pmb 44680 | | New York, NY 10003-1502 | | First Class Mail |
| The North River Ins Co | 305 Madison Ave | | P.O. Box 1973 | Morristown, NJ 07960 | First Class Mail |
| The Northern Trust Co | Attn: Ryan Chislett | Attn: Capital Structures-C1N | 801 S Canal St | Chicago, IL 60607 | First Class Mail |
| The Northern Trust Co | Attn: Ryan Chislett | Attn: Capital Structures-C1N | 801 S Canal St | Chicago, IL 60607 | First Class Mail |
| The Northern Trust Co | Attn: Ryan Chislett | Attn: Capital Structures-C1N | 801 S Canal St | Chicago, IL 60607 | First Class Mail |
| The Northern Trust Co | Attn: Ryan Chislett | Attn: Capital Structures-C1N | 801 S Canal St | Chicago, IL 60607 | First Class Mail |
| The Northern Trust Co | Attn: Ryan Chislett | Attn: Capital Structures-C1N | 801 S Canal St | Chicago, IL 60607 | First Class Mail |
| The Northern Trust Co | Attn: Ryan Chislett | Attn: Capital Structures-C1N | 801 S Canal St | Chicago, IL 60607 | First Class Mail |
| The Northern Trust Co | Attn: Ryan Chislett | Attn: Capital Structures-C1N | 801 S Canal St | Chicago, IL 60607 | First Class Mail |
| The Northern Trust Co | Attn: Ryan Chislett | Attn: Capital Structures-C1N | 801 S Canal St | Chicago, IL 60607 | First Class Mail |
| The Occupancy Audit Group, Inc | 27442 Portola Pkwy, Ste 170 | | Foothill Ranch, CA 92610 | | First Class Mail |
| The Office of Consumer Affairs & Business Regulation | 1 Federal St, Ste 710 | | Boston, MA 02110 | | First Class Mail |
| The Paint Folks, Inc | 105 Main St | | Hackensack, NJ 07601 | | First Class Mail |
| The Parker Avery Group, LLC | Attn: Samantha Sorrels | 3225 Shallowford Rd | Marietta, GA 30062 | | First Class Mail |
| The Pavement Group, Inc | 6031 Wallace Rd Ext, Ste 100 | | Wexford, PA 15090 | | First Class Mail |
| The Peggs Co, Inc | 4851 Felspar St | | Riverside, CA 92509 | | First Class Mail |
| The Peggs Co, Inc | P.O. Box 907 | | Mira Loma, CA 91752 | | First Class Mail |
| The Photo Division | 8563 Eustis Ave | | Dallas, TX 75218 | | First Class Mail |
| The Photo Division | 8563 Eustis Ave | | Dallas, TX 75218 | | First Class Mail |
| The Photo Division | Attn: Maureen Dalton Wolfe | 8563 Eustis Ave | Dallas, TX 75218-4309 | | First Class Mail |
| The Photo Division | Attn: Maureen Dalton Wolfe | 8563 Eustis Ave | Dallas, TX 75218-4309 | | First Class Mail |
| The Plaza At Burr Corners LLC | 150 Baker Ave Ext, Ste 303 | | Concord, MA 01742 | | First Class Mail |
| The Plaza At Burr Corners LLC | 150 Baker Ave Extension, Ste 303 | | Concord, MA 01742 | | First Class Mail |
| The Plaza At Burr Corners LLC Store 197 | 150 Baker Ave Ext, Ste 303 | | Concord, MA 01742 | | First Class Mail |
| The Rug Society | 225 Okhla Industrial Estate, Phase III | | New Delhi, 110020 | India | First Class Mail |
| The Rug Society | 225 Okhla Industrial Estate Phase I | | New Delhi | India | First Class Mail |
| The Rug Society | 225 Okhla Industrial Estate Phase I | | New Delhi, 30 110020 | India | First Class Mail |
| The Savannah College Of Art | 516 Abercorn St P.O. Box 3146 | | Savannah, GA 31402 | | First Class Mail |
| The Savannah College of Art & Design, Inc | 115 E York St | | Savannah, GA 31402 | | First Class Mail |
| The Sherwin-William Co | 913 Melborne Rd | | Hurst, TX 76053 | | First Class Mail |
| The Sherwin-William Co | 913 Melborne Rd | | Hurst, TX 76053 | | First Class Mail |
| The Standard Life Ins Co of NY | 1001 Brickell Bay Dr, Ste 3000 | | Miami, FL 33131 | | First Class Mail |
| The Stores Consulting Group LLC | 1929 Rombach Ave | | Wilmington, OH 45177 | | First Class Mail |
| The Sully LP | 6824 Elm St | | Mclean, VA 22101 | | First Class Mail |
| The Sully LP | 6824 Elm St, 2nd Fl | | Mclean, VA 22101 | | First Class Mail |
| The Sully Ltd Partnership Store 161 | 6824 Elm St | | Mclean, VA 22101 | | First Class Mail |
| The Tin Box Co | 216 Sherwood Ave | | Farmingdale, NY 11735 | | First Class Mail |
| The Town of Dedham | 450 Washington St | | Dedham, MA 02026 | | First Class Mail |
| The United Illuminating Co | P.O. Box 847818 | | Boston, MA 02284 | | First Class Mail |
| The United Illuminating Co | Store 291 N Haven, CT | | P.O. Box 847818 | Boston, MA 02284-7818 | First Class Mail |
| The United Illuminating Company | 100 Marsh Hill Rd | | Orange, CT 06477 | | First Class Mail |
| The Willowbrook Co | 951 S Pine St | | Spartanburg, SC 29302 | | First Class Mail |
| The Woodlands Metro Center Mud | c/o Perdue, Brandon, Fielder, Collins and Mott, LLP | Attn: Angela K Xandermann | 1235 N Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| The Woodlands Metro Center Mud | P.O. Box 7829 | | The Woodlands, TX 77387 | | First Class Mail |
| The Woodlands Metro Center MUD | P.O. Box 7829 | | The Woodlands, TX 77387-7829 | | First Class Mail |
| The Workforce Pro, Inc | 8939 S Sepulveda Blvd, Ste 110 | | Los Angeles, CA 90045 | | First Class Mail |
| The Workforce Pro, Inc | 8939 S Sepulveda Blvd, Ste 110, Unit | | Los Angeles, CA 90045 | | First Class Mail |
| The Yates Law Firm LLC | Attn: Wynton Yates | 2139 3rd St | New Orleans, LA 70113 | | First Class Mail |
| Thomas Betty | Address Redacted | | | | First Class Mail |
| Thomas Betty | Address Redacted | | | | First Class Mail |
| Thomas Hinton | Address Redacted | | | | First Class Mail |
| Thomas Tate | Address Redacted | | | | First Class Mail |
| Thomas Tate | Address Redacted | | | | First Class Mail |
| Thomson Reuters (Tax & Accounting) | P.O. Box 71687 | | Chicago, IL 60694-1687 | | First Class Mail |
| Thomson Reuters Enterprise Centre | Landis & Gyr-Strasse 3 | | Zug | China | First Class Mail |
| Thomson Reuters Enterprise Centre | Landis & Gyr-Strasse 3 | | Zug, ZG 6300 | Switzerland | First Class Mail |
| Thyssenkrupp Elevator, Corp | 13605 Haynes Bridge Rd, Ste 650 | | Alpharetta, GA 30009 | | First Class Mail |
| Ti Gotham Inc | 1716 Locust St | | Des Moines, IA 50309 | | First Class Mail |
| Tiffany L James | Address Redacted | | | | First Class Mail |
| Tiktok, Inc | 5800 Bristol Pkway, Ste 100 | | Culver City, CA 90230 | | First Class Mail |
| Tiller Holdings | 8534 Hazy Meadow Lane | | Houston, TX 77040 | | First Class Mail |
| Tilton Pacific Construction, Inc | 4150 Citrus Ave | | Rocklin, CA 95677 | | First Class Mail |
| Timber Creek Owner LP | 2525 Mckinnon St, Ste 700 | | Dallas, TX 75201 | | First Class Mail |
| Timber Creek Owner LP | P.O. Box 840362 | | Dallas, TX 75284-0362 | | First Class Mail |
| Timber Creek Owner LP Store 317 | P.O. Box 840362 | | Dallas, TX 75284-0362 | | First Class Mail |
| Timco Logistics Systems LLC | 107 Ovilla Rd | | Waxahachie, TX 78167 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Timco Logistics Systems LLC | 197 Ovilla Rd | Waxahachie, TX 78167 | | | | First Class Mail |
| Timco Logistics Systems LLC | 197 Ovilla Rd | Waxahachie, TX 78167 | | | | First Class Mail |
| Timco Logistics Systems LLC | 197 Ovilla Rd | Waxahachie, TX 78167 | | | | First Class Mail |
| Timco Logistics Systems LLC | 2270 W Hwy 287 Business | Waxahachie, TX 75167 | | | | First Class Mail |
| Timco Logistics Systems, LLC | 2270 W US Hwy 287 Business | Waxahachie, TX 75167 | | | | First Class Mail |
| Time Warner Cable | P.O. Box 223085 | Pittsburgh, PA 15251-2085 | | | | First Class Mail |
| Timevalue Software, Inc | 22 Mauchly | Irvine, CA 92618 | | | | First Class Mail |
| Timothy Taylor | Address Redacted | | | | | First Class Mail |
| Timothy Yarberry | Address Redacted | | | | | First Class Mail |
| Timothy Yarberry | Address Redacted | | | | | First Class Mail |
| Tingle Industry Ltd | No 101 Changxing Rd | Quanzhou City | China | | | First Class Mail |
| Tippecanoe County Treasure's Office | 20 N 3rd St, 2nd Fl | Lafayette, IN 47901 | | | | First Class Mail |
| Titan Corrugated, Inc | 2201 Long Prairie Rd, Pmb 368 | Flower Mound, TX 75022-4964 | | | | First Class Mail |
| TKC XXXIX, LLC | 5935 Carnegie Blvd | Charlotte, NC 28209 | | | | First Class Mail |
| Tiapa Sylvia | Address Redacted | | | | | First Class Mail |
| Tlc Investments LLC | 1246 Gallatin Pike S | Madison, TN 37115 | | | | First Class Mail |
| Tlc Lighting | 221 Remington Way | Hickory, KY 42051 | | | | First Class Mail |
| Todays Treasures | Bf No 8 Sec 2 Nanjing Rd | Taipei | Taiwan | | | First Class Mail |
| Toho Water Authority | 4700 140th Ave N | Clearwater, FL 33762 | | | | First Class Mail |
| Toledo Edison | 5001 NASA Blvd | Fairmont, WV 26554 | | | | First Class Mail |
| Toledo Edison | P.O. Box 3638 | Akron, OH 44309-3638 | | | | First Class Mail |
| Toll Global Forwarding (USA), Inc | 3780 Kilroy Airport Way, Ste 850 | Long Beach, CA 90806 | | | | First Class Mail |
| Top Trenz, Inc Dom | 85-2 Air Park Dr | Ronkonkoma, NY 11779 | | | | First Class Mail |
| Toppan Merrill LLC | 1501 Energy Park Dr | St Paul, MN 55108 | | | | First Class Mail |
| Toppan Merrill LLC | 1501 Energy Park Dr | St Paul, MN 55108 | | | | First Class Mail |
| Torca Properties LLC | 633 Tremont St | Boston, MA 02118 | | | | First Class Mail |
| Torca Properties LLC Store 305 | 633 Tremont St | Boston, MA 02118 | | | | First Class Mail |
| Toshiba Global Commerce Solutions | 3901 S Miami Blvd | Durham, NC 27703 | | | | First Class Mail |
| Toshiba Global Commerce Solutions | 3901 S Miami Blvd | Durham, NC 27703 | | | | First Class Mail |
| Toshiba Global Commerce Solutions | 3901 S Miami Blvd | Durham, NC 27703 | | | | First Class Mail |
| Total Fire & Safety, Inc | 6808 Hobson Valley Dr, Unit105 | Woodridge, IL 60517 | | | | First Class Mail |
| Total Quality Logistics LLC | 4289 Ivy Pointe Blvd | Cincinnati, OH 45245 | | | | First Class Mail |
| Total Quality Logistics LLC | 4289 Ivy Pointe Blvd | Cincinnati, OH 45245 | | | | First Class Mail |
| Totes Isotoner Corp | 9655 International Blvd | Cincinnati, OH 45246 | | | | First Class Mail |
| Tower Peoria, LLC | 250 W Main St | Woodland, CA 95695 | | | | First Class Mail |
| Tower Peoria, LLC | c/o Arcada Management Group | P.O. Box 10 | Scottsdale, AZ 85252-0010 | | | First Class Mail |
| Tower Peoria, LLC Store 02 | c/o Arcada Management Group | P.O. Box 10 | Scottsdale, AZ 85252-0010 | | | First Class Mail |
| Towers Talent | 2025 Guadalupe St, Ste 260 | Austin, TX 78705 | | | | First Class Mail |
| Town & Country Linen Corp | 475 Oberlin Ave S | Lakewood, NJ 08701 | | | | First Class Mail |
| Town and Country Linen Corp | 208 Harristown Rd, Ste 300 | Glen Rock, NJ 07452 | | | | First Class Mail |
| Town and Country Linen Corp | 208 Harristown Rd, Ste 300 | Glen Rock, NJ 07452 | | | | First Class Mail |
| Town and Country Linen Corp | 475 Oberlin Ave S | Lakewood, NJ 08701 | | | | First Class Mail |
| Town and Country Linen Corp | Attn: Yanive Garcia | New York City, NY 10956 | | | | First Class Mail |
| Town Of Clarkstown | 10 Maple Ave | New York City, NY 10956 | | | | First Class Mail |
| Town of Danvers | 1 Sylvan St | Danvers, MA 01923 | | | | First Class Mail |
| Town of Danvers Dpw | P.O. Box 3338 | Danvers, MA 01923-3338 | | | | First Class Mail |
| Town of Danvers MA | 2 Burroughs St | Danvers, MA 01923 | | | | First Class Mail |
| Town of Danvers MA | 2 Burroughs St | Danvers, MA 01923 | | | | First Class Mail |
| Town of Gilbert AZ | Store 325 Peabody, MA | P.O. Box 1883 | Danvers, MA 01923 | | | First Class Mail |
| Town of Gilbert AZ | P.O. Box 52653 | Phoenix, AZ 85072-2653 | | | | First Class Mail |
| Town of Gilbert, AZ | Utility Dept | P.O. Box 52653 | Phoenix, AZ 85072-2653 | | | First Class Mail |
| Town of Grand Chute, Town Treasurer | 1900 W Grand Chute Blvd | Grand Chute, WI 54913-9613 | | | | First Class Mail |
| Town of Johnstown | 450 S Parish Ave | Johnstown, CO 80504 | | | | First Class Mail |
| Town of Manchester | P.O. Box 191 | 41 Center St | Manchester, CT 06045-0191 | | | First Class Mail |
| Town of North Haven | 18 Church Rd | N Haven, CT 06473 | | | | First Class Mail |
| Town of North Haven | 18 Church Rd | N Haven, CT 06473 | | | | First Class Mail |
| Town of Seekonk | 100 Peck St | Seekonk, MA 02771 | | | | First Class Mail |
| Town of Seekonk | P.O. Box 504 | Medfield, MA 02155-0006 | | | | First Class Mail |
| Town of Seekonk, Collector's Office | 100 Peck St | Seekonk, MA 02771 | | | | First Class Mail |
| Town of Shrewsbury | 100 Maple Ave | Shrewsbury, MA 01545 | | | | First Class Mail |
| Town of Shrewsbury, MA | Store 325 Shrewsbury, MA | P.O. Box 725 | Reading, MA 01867 | | | First Class Mail |
| Town of Shrewsbury, Massachusetts | P.O. Box 725 | Reading, MA 01867 | | | | First Class Mail |
| Townofavon, Indiana | P.O. Box 1603 | Evansville, IN 47706-0004 | | | | First Class Mail |
| Township of Middletown | 1 Kings Hwy | Middletown, NJ 07748 | | | | First Class Mail |
| Township of Middletown Sewerage Authority | P.O. Box 281 | Middletown, NJ 07748 | | | | First Class Mail |
| Township Of Ocean | Attn: Donna Oates | 399 Monmouth Rd | Oakhurst, NJ 07755 | | | First Class Mail |
| Township Of Roxbury | 72 Eyland Ave | Succasunna, NJ 07876 | | | | First Class Mail |
| Township of Roxbury Sewer Dept | P.O. Box 4248 | Lancaster, PA 17604-4248 | | | | First Class Mail |
| Township of Roxbury Water Dept | P.O. Box 4248 | Lancaster, PA 17604-4248 | | | | First Class Mail |
| Township of Wayne | 475 Valley Rd | Wayne, NJ 07470 | | | | First Class Mail |
| Tracey London Ltd | 59 Redburn St | London | United Kingdom | | | First Class Mail |
| Tracey London Ltd | 59 Redburn St | London, LDN SW3 4DA | United Kingdom | | | First Class Mail |
| Tracey London Ltd | 59 Redburn St | London, SW3 4DA | United Kingdom | | | First Class Mail |
| Tracey London Ltd | 59 Redburn St | London, SW3 4DA | United Kingdom | | | First Class Mail |
| Tracey London Ltd | 59 Redburn St | London, SW3 4DA | United Kingdom | | | First Class Mail |
| Tracey London Ltd | 59 Redburn St | London, SW3 4DA | United Kingdom | | | First Class Mail |
| Traci Fischer | Address Redacted | | | | | First Class Mail |
| Trade Area Systems | 38695 7 Mile Rd, Ste 105 | Livonia, MI 48152 | | | | First Class Mail |
| Trane Us Inc | 3600 Pammel Creek Rd | La Crosse, WI 54601 | | | | First Class Mail |
| Trane US, Inc | P.O. Box 845053 | Dallas, TX 75284-5053 | | | | First Class Mail |
| Transform Bohemia Ny LLC | 3333 Beverly Rd | Hoffman Estates, IL 60179 | | | | First Class Mail |
| Transform Bohemia NY LLC Store 262 | P.O. Box 713565 | Chicago, IL 60677 | | | | First Class Mail |
| Transform Holdco - Transform Leasec | 5407 Trillium Blvd, Ste B120 | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Transform Holdco - Transform Leasec | Store 106 | c/o Transform Holdco LLC | Chicago, IL 60677-1612 | | | First Class Mail |
| Transform Holdco - Transform Leasec | Store 109 | c/o Transform Holdco LLC | Chicago, IL 60677-1612 | | | First Class Mail |
| Transform Holdco - Transform Leasec | Store 229 | c/o Transform Holdco LLC | Chicago, IL 60677-1612 | | | First Class Mail |
| Transform Holdco LLC | 3333 Beverly Rd | Hoffman Estates, IL 60179 | | | | First Class Mail |
| Transform Holdco LLC | Attn: Kirk Williams | 5407 Trillium Blvd, Ste B120 | Hoffman Estates, IL 60192 | | | First Class Mail |
| Transform Lease Opco LLC | 3333 Beverly Rd | Dept 824Re | Hoffman Estates, IL 60179 | | | First Class Mail |
| Transform Lease Opco LLC | 3333 Beverly Rd | Dept 824Re | Hoffman Estates, IL 60179 | | | First Class Mail |
| Transform Lease Opco LLC | 3333 Beverly Rd | Dept 824Re | Hoffman Estates, IL 60179 | | | First Class Mail |
| Transform Lease Opco LLC | 3333 Beverly Rd | Hoffman Estates, IL 60179 | | | | First Class Mail |
| Transform Leaseco LLC | 3333 Beverly Rd | Dept 824Re | Hoffman Estates, IL 60179 | | | First Class Mail |
| Transform Leaseco LLC | 5407 Trillium Blvd, Ste B120 | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Transform Leaseco LLC 84-1836570 | Store 295 | P.O. Box 771612 | Chicago, IL 60677-1612 | | | First Class Mail |
| Transform Leaseco LLC 84-1836570 | Store 316 | P.O. Box 771612 | Chicago, IL 60677-1612 | | | First Class Mail |
| Transform Leaseco LLC 84-1836570 | Store 318 | P.O. Box 771612 | Chicago, IL 60677-1612 | | | First Class Mail |
| Transform Leaseco LLC 84-1836570 | Store 330 | P.O. Box 771612 | Chicago, IL 60677-1612 | | | First Class Mail |
| Transform Leaseco LLC 84-1836570 | Store 358 | P.O. Box 771612 | Chicago, IL 60677-1612 | | | First Class Mail |
| Transform Operating Stores LLC | 3333 Beverly Rd | Dept 824Re | Hoffman Estates, IL 60179 | | | First Class Mail |
| Transform Operating Stores LLC | 3333 Beverly Rd | Hoffman Estates, IL 60179 | | | | First Class Mail |
| Transform Operating Stores LLC Store 265 | P.O. Box 771612 | Chicago, IL 60677-1612 | | | | First Class Mail |
| Transnorm System, Inc | 2810 Ave E E | Arlington, TX 76011 | | | | First Class Mail |
| Transperfect Document Management | 1250 Broadway, 32nd Fl | New York, NY 10001 | | | | First Class Mail |
| Transverse It Development LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| Travacore Cocohcit (F) Ltd Inn | Corpark Thiruvizha Cherthala | Alappuzha | India | | | First Class Mail |
| Travelers Casualty & | Surety Co of America | 1 Tower Sq | Hartford, CT 06183 | | | First Class Mail |
| Travelers Casualty & | Surety Co of America | 1 Tower Sq | Hartford, CT 06183 | | | First Class Mail |
| Travelers Casualty & Surety Co of America | Attn: Consumer Affairs | 1 Tower Sq | Hartford, CT 06183 | | | First Class Mail |
| Travelers Property Casualty Co of America | 1 Tower Sq | Hartford, CT 06183 | | | | First Class Mail |
| Travis County | Attn: Jason A Starks | PO Box 1748 | Austin, TX 78767 | | | First Class Mail |
| Travis County Tax Office | 2433 Ridgepoint Dr | Austin, TX 78754-5231 | | | | First Class Mail |
| Treasurer of Lucas County | 1 Government Ctr, Ste 500 | Toledo, OH 43604-2253 | | | | First Class Mail |
| Tredence, Inc | Attn: Shivaram H V | 1900 Camden Ave, Ste 66 | San Jose, CA 95124-2948 | | | First Class Mail |
| Treetop Products, Inc | 222 E State St | Batavia, IL 60510 | | | | First Class Mail |
| Treetop Products, LLC | 222 State St | Batavia, IL 60510 | | | | First Class Mail |
| Tremar Shields | Address Redacted | | | | | First Class Mail |
| Treystar Holdings, LLC | 7950 Moorsbridge Rd | Portage, MI 49024 | | | | First Class Mail |
| Treystar Holdings, LLC Store 85 | 7950 Moorsbridge Rd | Portage, MI 49024 | | | | First Class Mail |
| Trez Shops At Broad LP | 950 14663 Dallas Pkwy | Dallas, TX 75254 | | | | First Class Mail |
| Tri Land Corp Ltd | Room 802, 8/F, Tai Yau Bldg | Wan Chai, KLN 999077 | Hong Kong | | | First Class Mail |
| Tri Land, Corp Ltd | Rm 802, 8th Fl, Tai Yau, Bldg | Wan Chai | Hong Kong | | | First Class Mail |
| Triad Development Ltd | 225 E Industrial Blvd | Waco, TX 76705 | | | | First Class Mail |
| Triad Service Center | P.O. Box 1803 | Grand Rapids, MI 49501 | | | | First Class Mail |
| Triangle Fire Protection, Inc | 20 Rdway Dr | Carlisle, PA 17015 | | | | First Class Mail |
| Triangle Home Fashions, LLC | 120 Tices Ln | E Brunswick, NJ 08816 | | | | First Class Mail |
| Triangle Home Fashions, LLC | 9A Nicholas Ct | Dayton, NJ 08810 | | | | First Class Mail |
| Trident Ltd (Imp) | Trident Group Sanghera | Punjab | India | | | First Class Mail |
| Trimble | Dept 33209 | San Francisco, CA 94139-3209 | | | | First Class Mail |
| Trimble Maps | 1 Independence Way, Ste 400 | Princeton, NJ 08540 | | | | First Class Mail |
| Trintech, Inc | 15851 Dallas Pkwy, Unit 900 | Addison, TX 75001 | | | | First Class Mail |
| Trisa Thomas | Address Redacted | | | | | First Class Mail |
| Trisa Thomas | Address Redacted | | | | | First Class Mail |
| Tristarr Horntech | 187, Sankaranrkovil Rd | Tirunelveli | India | | | First Class Mail |
| Trojan Electric, Inc | 2215 Miller Ln | Arlington, TX 76013 | | | | First Class Mail |
| Troutman Pepper Locke LLP | Attn: Douglas D Hermann/Kenneth A Listwak | Hercules Plz, Ste 1000 | 1313 N Market St | Wilmington, DE, 19801 | | First Class Mail |
| Troutman Pepper Locke LLP | Attn: Kenneth A Listwak | | | | | First Class Mail |
| Troy City Treasurer | P.O. Box 554754 | Detroit, MI 48255-4754 | | | | First Class Mail |
| Troy Dick | Address Redacted | | | | | First Class Mail |
| Truesource | 3008 2929 Express Dr | Islandia, NY 11749 | | | | First Class Mail |
| Truesource, LLC | 3008 2929 Express Dr, Ste | Islandia, NY 11749 | | | | First Class Mail |
| Truffle Truffle | 2212 N 58th St | Omaha, NE 68104 | | | | First Class Mail |
| Trumbull County Water & Sewer OH | 842 Youngstown-Kingsville Rd NE | Vienna, OH 44473-9737 | | | | First Class Mail |
| Trumbull County Water & Sewer OH | Store 195 Niles, OH | 842 Youngstown-Kingsville Rd NE | Vienna, OH 44473-9737 | | | First Class Mail |
| Truno Retail Technology Solutions | 13912 FM 1730 | Lubbock, TX 79424 | | | | First Class Mail |
| Truno Retail Technology Solutions | 13912 FM 1730 | Lubbock, TX 79424 | | | | First Class Mail |
| Trussville Gas & Water, AL | Store 155 Trussville, AL | P.O. Box 836 | Trussville, AL 35173-0836 | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Trussvillegas Andwater, Alabama | P.O. Box 836 | Trussville, AL 35173-0836 | | | | First Class Mail |
| Trustees Main/270 LLC | 4300 E 5th Ave | Columbus, OH 43219 | | | | First Class Mail |
| Trustees Main/270 LLC | Dept L-2622 | Columbus, OH 43260-2632 | | | | First Class Mail |
| Trustees Main/270 LLC Store 79 | Dept L-2632 | Columbus, OH 43260-2632 | | | | First Class Mail |
| Trustpoint Translations, LLC | 3200 Cobb Galleria Pkwy, Ste 200 | Atlanta, GA 30339 | | | | First Class Mail |
| Tsingbay Smarthome Ltd | No 411, Bldg 6 Linrun Zhigu | Dongguan | China | | | First Class Mail |
| Tucson Electric Power | P.O. Box 5211 | Boone, IA 50950-0211 | | | | First Class Mail |
| Tucson Electric Power | Store 292 Tucson, AZ | P.O. Box 5211 | Boone, IA 50950-0211 | | | First Class Mail |
| Tucson Electric Power Co | Land & Contracts Dept | 3950 E Irvington Rd | Tucson, AZ 85714 | | | First Class Mail |
| Tulsa County Treasurer | 218 W 6th St, 8th Fl | Tulsa, OK 74119 | | | | First Class Mail |
| Tulsa County Treasurer's Office | 218 W 6th St | Tulsa, OK 74119-1004 | | | | First Class Mail |
| Turnkey Project Services, LLC | Attn: James Scanlon | 14301 Faa Boulevard, Ste 111 | Ft Worth, TX 76155-2520 | | | First Class Mail |
| Turtle Creek Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb T Holtzeipfel | 736 Georgia Ave, Ste 300 | Chattanooga, TN 37402 | | | First Class Mail |
| Turtle Creek Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb T Holtzeipfel | 736 Georgia Ave, Ste 300 | Chattanooga, TN 37402 | | | First Class Mail |
| Turtle Creek Limited Partnership, by CBL & Associates Management, Inc., its managing agent | c/o CBL & Associates Management, Inc. | Attn: Gary Roddy | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | | First Class Mail |
| Turtle Creek Limited Partnership, by CBL & Associates Management, Inc., its managing agent | c/o CBL & Associates Management, Inc. | Attn: Gary Roddy | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | | First Class Mail |
| Twin City Outdoor Services, Inc | 14430 21st Ave North | Plymouth, MN 55447 | | | | First Class Mail |
| Two Lanterns, LLC | 2421 Hunters Run | Flower Mound, TX 75028 | | | | First Class Mail |
| TX Gas Service : Store 104 Pharr, TX | P.O. Box 219913 | Kansas City, MO 64121-9913 | | | | First Class Mail |
| TX Gas Service : Store 120 El Paso, TX | P.O. Box 219913 | Kansas City, MO 64121-9913 | | | | First Class Mail |
| TX Gas Service : Store 255 El Paso, TX | P.O. Box 219913 | Kansas City, MO 64121-9913 | | | | First Class Mail |
| Ty Inc (Dom) | 280 Chestnut Ave | Westmont, IL 60559 | | | | First Class Mail |
| Tyler Hardy | Address Redacted | | | | | First Class Mail |
| Tyler Hardy | Address Redacted | | | | | First Class Mail |
| Uber Freight Us LLC | 3010 Gaylord Pkwy, Ste 200 | Frisco, TX 75034 | | | | First Class Mail |
| Uber Freight Us LLC | 3010 Gaylord Pkwy, Ste 200 | Frisco, TX 75034 | | | | First Class Mail |
| Uber Technologies, Inc | 1725 3rd St | San Francisco, CA 94158 | | | | First Class Mail |
| UE Ledgewood LLC | 23046 Avenida De La Carlota, Ste 700 | Laguna Hills, CA 92653 | | | | First Class Mail |
| UE Ledgewood LLC | 888 7th Ave | New York, NY 10019 | | | | First Class Mail |
| UE Ledgewood LLC | P.O. Box 645308 | Pittsburg, PA 15264 | | | | First Class Mail |
| UE Ledgewood LLC Store 322 | P.O. Box 645308 | Pittsburg, PA 15264 | | | | First Class Mail |
| UE Woodmore Tc LLC | 210 E State Rte 4 E | Paramus, NJ 07652 | | | | First Class Mail |
| Ugi Energy Services Inc | P.O. Box 827032 | Philadelphia, PA 19182-7032 | | | | First Class Mail |
| UGI Energy Services Inc | Store 121 Pittsburgh, PA | P.O. Box 827032 | Philadelphia, PA 19182-7032 | | | First Class Mail |
| Ugi Utilities | P.O. Box 827032 | Philadelphia, PA 19182-7032 | | | | First Class Mail |
| Ugi Utilities : Store 184 Lancaster, PA | P.O. Box 827032 | Philadelphia, PA 19182-7032 | | | | First Class Mail |
| Ugi Utilities : Store 188 Whitehall, PA | P.O. Box 827032 | Philadelphia, PA 19182-7032 | | | | First Class Mail |
| Ugi Utilities : Store 212 Harrisburg, PA | P.O. Box 827032 | Philadelphia, PA 19182-7032 | | | | First Class Mail |
| UKG Kronos Systems LLC | P.O. Box 743208 | Atlanta, GA 30374 | | | | First Class Mail |
| Ulax Estates, Inc | 40 Burton Hills Blvd, Ste 200 | Nashville, TN 37215 | | | | First Class Mail |
| Ulax Estates, Inc | P.O. Box 150638 | Nashville, TN 37215 | | | | First Class Mail |
| Ulax Estates, Inc Store 113 | 40 Burton Hills Blvd | Nashville, TN 37215 | | | | First Class Mail |
| Uline | Attn: Rhonda Wesurick | P.O. Box 88741 | Chicago, IL 60680 | | | First Class Mail |
| Ulta-Lit Tree Co Dba Ulta-Lit Tech | 1989 Johns Dr | Glenview, IL 60025 | | | | First Class Mail |
| Uma Glass Works Private Ltd | 19/1-19/2, Near Industrial Estate | Firozabad | India | | | First Class Mail |
| Uma Glass Works Private Ltd | 19/1-19/2, Near Industrial Estate | Firozabad, 24 283203 | India | | | First Class Mail |
| Umbra LLC | 1705 Broadway | Buffalo, NY 14212 | | | | First Class Mail |
| Umbra LLC | Lockbox 14482 | 5503 N Cumberland Ave | Chicago, IL 60656 | | | First Class Mail |
| Umbra LLC (Dom) | 1705 Broadway | Buffalo, NY 14212 | | | | First Class Mail |
| Unifyhr LLC | 105 Decker Ct | Irving, TX 75062 | | | | First Class Mail |
| Unifyhr, LLC | 105 Decker Ct, Ste 310 | Irving, TX 75062 | | | | First Class Mail |
| Union Logistics, Inc | 14700 Nelson Ave | City Of Industry, CA 91744 | | | | First Class Mail |
| Union Square Art Collective | 41 Union Sq W, Rm 1427 | New York, NY 10003 | | | | First Class Mail |
| Union Square Art Collective | 41 Union Sq W, Ste 1011 | New York, NY 10003 | | | | First Class Mail |
| Union Square Group, LLC Dom | 5900 Hollis St, Ste N | Emeryville, CA 94608 | | | | First Class Mail |
| Union Square Ltd | Rm 1206 Mirror Tower | Hong Kong, 999077 | Hong Kong | | | First Class Mail |
| Unique Earthenware Co, Ltd Line | 1233-5 Rama 9 Rd | Bangkok | Thailand | | | First Class Mail |
| Unique Earthenware Co, Ltd Line | 1233-5 Rama 9 Rd | Bangkok, 10250 | Thailand | | | First Class Mail |
| Unique Earthenware Co., Ltd | 1233,1235 Rama 9 Rd, Pattanakarn | Bangkok 10600 | Thailand | | | First Class Mail |
| Uniquely Kneaded | P.O. Box 561048 | The Colony, TX 75056 | | | | First Class Mail |
| Unisource Energy Services | P.O. Box 5176 | Harlan, IA 51593-0676 | | | | First Class Mail |
| Unisource Energy Services | Store 130 Prescott, AZ | P.O. Box 5176 | Harlan, IA 51593-0676 | | | First Class Mail |
| Unite Private Networks | 1511 Baltimore Ave, 2nd Fl | Kansas City, MO 64108 | | | | First Class Mail |
| Unite Private Networks | 1511 Baltimore Ave, 2nd Fl | Kansas City, MO 64108 | | | | First Class Mail |
| Unite Private Networks | 1511 Baltimore Ave, 2nd Fl | Kansas City, MO 64108 | | | | First Class Mail |
| Unite Private Networks | 7200 NW 86th St, Ste M | Kansas City, MO 64153 | | | | First Class Mail |
| United Arts Co, Ltd | 193 Mu 4 | Ban Pa-Tan | Thailand | | | First Class Mail |
| United Chester Industries, Inc | 11540 Plano Rd | Dallas, TX 75243 | | | | First Class Mail |
| United ISD Tax Office | 3501 E Saunders | Laredo, TX 78041 | | | | First Class Mail |
| United Rentals (North American), Inc | P.O. Box 840514 | Dallas, TX 75284-0514 | | | | First Class Mail |
| United Supply Industries, LLC | 5620 Fulton Industrial Pkwy SW | Atlanta, GA 30336 | | | | First Class Mail |
| Universal Candle Co, Ltd | E Woh Fact Bldg 15/F Flat B | Berden | Hong Kong | | | First Class Mail |
| Universal Site Services, Inc | 760 Capitol Ave | Milpitas, CA 95035 | | | | First Class Mail |
| University Commons, LLC | 161 E Michigan Ave, Ste 400 | Kalamazoo, MI 49007 | | | | First Class Mail |
| University Of Texas At Dallas | Attn: Herra Hag | 800 W Campbell Rd | Richardson, TX 75080 | | | First Class Mail |
| Unwind Revolution, Inc | 2720 N Val Vista Dr | Mesa, AZ 85213 | | | | First Class Mail |
| Uphoff Co, Inc | 4142 Ridge Rd | Deerfield, WI 53531 | | | | First Class Mail |
| Upper Canada Soap & Candle Makers | 5875 Chedworth Way | Mississauga, ON L5R 3L9 | Canada | | | First Class Mail |
| Upper Canada Soap & Candle Makers C | 5875 Chedworth Way | Mississauga, ON L5R 3L9 | Canada | | | First Class Mail |
| Ups Supply Chain Solutions, Inc | 28013 Network Pl | Chicago, IL 60673-1280 | | | | First Class Mail |
| Urban Edge Properties LP | 210 Rte 4 E | Paramus, NJ 07652 | | | | First Class Mail |
| Urban Edge Properties LP Store 297 | 210 Route 4 E | Paramus, NJ 07652 | | | | First Class Mail |
| Ursus, Inc | 15105 Concord Cir | Morgan Hill, CA 95037 | | | | First Class Mail |
| US Bank NA | Attn: Melissa Abshire | 1555 N Rivercenter Dr, Ste 302 | Milwaukee, WI 53212 | | | First Class Mail |
| US Bank NA | Attn: Melissa Abshire | 1555 N Rivercenter Dr, Ste 302 | Milwaukee, WI 53212 | | | First Class Mail |
| US Bank NA | Attn: Stephanie Kapta | 1555 N Rivercenter Dr, Ste 302 | Milwaukee, WI 53212 | | | First Class Mail |
| US Bank NA | Attn: Tim Williamson | US Bancorp Ctr | 800 Nicollet Mall | Minneapolis, MN 55402 | | First Class Mail |
| US Bank NA | US Bancorp Ctr | 800 Nicollet Mall | Minneapolis, MN 55402 | | | First Class Mail |
| US Bank NA | Attn: Melissa Abshire | 1555 N Rivercenter Dr, Ste 302 | Milwaukee, WI 53212 | | | First Class Mail |
| US Bank NA | Attn: Melissa Abshire | 1555 N Rivercenter Dr, Ste 302 | Milwaukee, WI 53212 | | | First Class Mail |
| US Bank NA, As Admin Agent To | The Senior Unsecured Notes | 13737 Noel Rd, Ste 800 | Dallas, TX 75240 | | | First Class Mail |
| US Bank NA/Wmss | c/o US Bain Corp | Attn: Reorg Dept | Mail Code Ep-Mn-Wn2K | 60 Livingston Ave | St Paul, MN 55107 | First Class Mail |
| US Bank Natl Assoc, As Admin Agent To | The Sr Secured Notes | 13737 Noel Rd, Ste 800 | Dallas, TX 75240 | | | First Class Mail |
| US Consumer Product Safety Commission | 4330 East-West Hwy | Bethesda, MD 20814 | | | | First Class Mail |
| US Customs & Border Protection | 1300 Pennsylvania Ave NW | Washington, DC 20229 | | | | First Class Mail |
| US Customs & Border Protection | P.O. Box 979126 | St Louis, MO 63197-9000 | | | | First Class Mail |
| Us Fish & Wildlife Service | 2800 Cottage Way, Ste W-2928 | Sacramento, CA 95825 | | | | First Class Mail |
| Us Fish & Wildlife Service | W-2928 2800 Cottage Way | Sacramento, CA 95825 | | | | First Class Mail |
| Us Merchants | 8737 Wilshire Blvd | Beverly Hills, CA 90211 | | | | First Class Mail |
| US Premium Finance | 280 Technology Pkwy, Ste 200 | Norcross, GA 30092 | | | | First Class Mail |
| Us Realty 87 Assoc Store 110 | P.O. Box 746 | Short Hills, NJ 07078 | | | | First Class Mail |
| Us Realty 87 Associates | P.O. Box 746 | Short Hills, NJ 07078 | | | | First Class Mail |
| Us Realty 87 Lee'S Summit Associates | 820 Morris Turnpike, Ste 301 | Short Hills, NJ 07078 | | | | First Class Mail |
| US Security Associates, Inc | P.O. Box 828854 | Philadelphia, PA 19182-8854 | | | | First Class Mail |
| USA Debt Recovery Solution, Inc, assignee of Alpha Fashion Group Limited | Attn: Artur Tretiakov | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | | First Class Mail |
| USA Debt Recovery Solution, Inc, assignee of Alpha Fashion Group Limited | Attn: Artur Tretiakov | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | | First Class Mail |
| USA Debt Recovery Solutions, Inc, assignee of Home Creations Group Limited | Attn: Artur Tretiakov | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | | First Class Mail |
| USA Debt Recovery Solutions, Inc. assignee of Taizhou Boliela Craft Co, Ltd (Imp) | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | | | First Class Mail |
| UT Dept of Ag & Food (Bedding) | Address Redacted | | | | | First Class Mail |
| Utah County Treasurer | 100 E Center St, Ste 1200 | Provo, UT 84606 | | | | First Class Mail |
| Utah Dept of Ag and Food (Bedding) | 4315 S 2700 W, 2nd Fl, Ste 2200 | Taylorsville, UT 84129 | | | | First Class Mail |
| Utah Dept Of Agriculture & Food | P.O. Box 146500 | Salt Lake City, UT 84114 | | | | First Class Mail |
| Utah State Tax Commission | Taxpayer Services Div | 210 N 1950 W | Salt Lake City, UT 84134 | | | First Class Mail |
| Utah Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134-0700 | | | | First Class Mail |
| Utica Park Blvd | Address Redacted | | | | | First Class Mail |
| Utica Park Place, LP | 1 Towne Sq, Ste 1600 | Southfield, MI 48076 | | | | First Class Mail |
| Utica Park Place, LP Store 53 | 1 Towne Sq, Ste 1600 | Southfield, MI 48076 | | | | First Class Mail |
| Uwl, Inc | 1340 Depot St | Rocky River, OH 44116 | | | | First Class Mail |
| Valarie Johnson | Address Redacted | | | | | First Class Mail |
| Valarie Johnson | c/o Noah J Moore Alexander Shunnarah Trial Attorneys | 2911 Turtle Creek Blvd, Ste 245 | Dallas, TX 75219 | | | First Class Mail |
| Valarie Johnson | Address Redacted | | | | | First Class Mail |
| Valerie Johnson | Address Redacted | | | | | First Class Mail |
| Valerie Johnson | Address Redacted | | | | | First Class Mail |
| Valley Forge Flag Co, LLC Dom | 875 Berkshire Blvd, Ste 101 | Wyomissing, PA 19610 | | | | First Class Mail |
| Van Gelder, Inc Dba Portico Systems | 300 Union Grove Rd Se | Calhoun, GA 30701 | | | | First Class Mail |
| Vanderburgh County Treasurer's Office | The Civic Ctr | Evansville, IN 47708-1833 | | | | First Class Mail |
| Vaswani, Inc | 75 Carter Dr | Edison, NJ 08817 | | | | First Class Mail |
| Vaswani, Inc | 75 Carter Dr | Edison, NJ 08817 | | | | First Class Mail |
| Ve Vision Enterprises | 19911 Ravens Thorpe Ln | Spring, TX 77379 | | | | First Class Mail |
| Ve Vision Enterprises | Attn: Jim Blum | 19911 Ravens Thorpe Ln | Spring, TX 77379 | | | First Class Mail |
| Velas Hispaniola | 215 E Bay St | Charleston, SC 29401-2633 | | | | First Class Mail |
| Venture Mechanical, Inc | 1644 Crosby Rd | Carrollton, TX 75006 | | | | First Class Mail |
| Venture Mechanical, Inc. | Attn: James Stines | 1644 W Crosby Rd | Carrollton, TX 75006 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Venus Gift (Imp) | Near Mirm By Pass, Mainathair | Moradabad | India | | First Class Mail |
| Veolia Water, Pennsylvania | Payment Center | Pittsburgh, PA 15250-7804 | | | First Class Mail |
| Veolia Water, Pennsylvania | Store 212 Harrisburg, PA | Payment Ctr | Pittsburgh, PA 15250-7804 | | First Class Mail |
| Vereit Operating Partnership LP | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Vereit Operating Partnership LP | Attn: Vallerie Cavaness | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Vereit Operating Partnership LP | Store 103 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Vereit Operating Partnership LP | Store 111 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Vereit Operating Partnership LP | Store 112 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Vereit Operating Partnership LP | Store 134 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Vereit Operating Partnership LP | Store 159 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Vereit Operating Partnership LP | Store 167 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Vereit Operating Partnership LP | Store 173 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Vereit Operating Partnership LP | Store 175 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Vereit Operating Partnership LP | Store 176 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Vereit Operating Partnership LP | Store 177 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Vereit Operating Partnership LP | Store 65 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Vereit Real Estate, LP | 2325 E Camelback Rd, Ste 1100 | Phoenix, AZ 85016 | | | First Class Mail |
| Vereit Real Estate, LP | 2325 E Camelback Rd, Ste 1100 | Phoenix, AZ 85016 | | | First Class Mail |
| Vereit Real Estate, LP | 2325 E Camelback Rd, Ste 1100 | Phoenix, AZ 85016 | | | First Class Mail |
| Vereit Real Estate, LP | 2325 E Camelback Rd, Ste 1100 | Phoenix, AZ 85016 | | | First Class Mail |
| Vereit Real Estate, LP | 2325 E Camelback Rd, Ste 1100 | Phoenix, AZ 85016 | | | First Class Mail |
| Vereit Real Estate, LP | 2325 E Camelback Rd, Ste 1100 | Phoenix, AZ 85016 | | | First Class Mail |
| Vereit Real Estate, LP | 2325 E Camelback Rd, Ste 1100 | Phoenix, AZ 85016 | | | First Class Mail |
| Vereit Real Estate, LP | 814 Commerce Dr, Ste 300 | Oak Brook, IL 60523 | | | First Class Mail |
| Vereit Real Estate, LP | P.O. Box 732931 | Dallas, TX 75373 | | | First Class Mail |
| Vereit Real Estate, LP | P.O. Box 732931 | Dallas, TX 75373 | | | First Class Mail |
| Verifone | P.O. Box 854060 | Minneapolis, MN 55485 | | | First Class Mail |
| Verifone, Inc | 88 W Plumeria Dr | San Jose, CA 95134 | | | First Class Mail |
| Verifone, Inc | 88 W Plumeria Dr | San Jose, CA 95134 | | | First Class Mail |
| Veritex Community Bank | 8214 Westchester Dr, Ste 800 | Dallas, TX 75225 | | | First Class Mail |
| Verltime Inc | 159 Don Hillock Dr, Unit 1 | Aurora, ON L4G 0K2 | Canada | | First Class Mail |
| Verltime, Inc | 159 Don Hillock Dr, Unit 1 | Aurora Ontario, ON L4G 0K2 | Canada | | First Class Mail |
| Verltime, Inc | 159 Don Hillock Dr, Unit 1 | Aurora, ON L4G 0K2 | Canada | | First Class Mail |
| Verizon | P.O. Box 15043 | Albany, NY 12212-5043 | | | First Class Mail |
| Verizon Wireless | 1 Verizon Way | Basking Ridge, NJ 07920 | | | First Class Mail |
| Verizon Wireless | P.O. Box 660108 | Dallas, TX 75266-0108 | | | First Class Mail |
| Vermilion Parish School Board | Sales Tax Div | P.O. Drawer 1508 | Abbeville, LA 70511-0520 | | First Class Mail |
| Veronica Davis | Address Redacted | | | | First Class Mail |
| Veterans Plumbing Service & Supple | 105 Main, Steet Suit 3 | Hackensack, NJ 07601 | | | First Class Mail |
| Viabella Holdings, LLC (Dom) | 9 Kendrick Rd | Wareham, MA 02571 | | | First Class Mail |
| Viavid Broadcasting, Inc | 118-998 Harbourside Dr | N Vancouver, BC V7P 3T2 | Canada | | First Class Mail |
| Victoria Classics | 2170 Rte 27 | Edison, NJ 08817 | | | First Class Mail |
| Victoria Classics (Imp) | 2170 Rte 27 | Edison, NJ 08817 | | | First Class Mail |
| Victory Lighting & Electrical Srvcs | Attn: Orders | 2505 Willowbrook Rd, Ste 209 | Dallas, TX 75220 | | First Class Mail |
| Vida Health Inc | 20500 Belshaw Ave, Ste Excel377 | Carson, CA 90746 | | | First Class Mail |
| Viet Bamboo Manufacturing and Exporting Company Limited | 6th Floor, 153 Tran Phu, Van Quan Ward, Ha Dong District | Hanoi | Vietnam | | First Class Mail |
| Vietbamboomanufacturing&Exportingco | 6th Fl, 153 Tran Phu Bldg | Hanoi, 10000 | Vietnam | | First Class Mail |
| Vietbamboomanufacturing&Exportingco | 6th Floor, 153 Tran Phu, Bldg | Hanoi | Vietnam | | First Class Mail |
| Vietnam Housewares Co (Imp) | Binh Phuoc B | Bihn Duong | Vietnam | | First Class Mail |
| Vigor Group, LLC | 1421 Stoneridge Dr | Middletown, PA 17057 | | | First Class Mail |
| Viktion (Asia) Ltd | Rm C03, 10th Fl, Blk A, Universal Ind | Fo Tan | Hong Kong | | First Class Mail |
| Villa Lighting Supply Co | 2929 Chouteau Ave | St Louis, MO 63103 | | | First Class Mail |
| Villa Lighting Supply, Inc. | Attn: Patrick Morgan | 2929 Chouteau Ave | St Louis, MO 63103 | | First Class Mail |
| Villa Lighting Supply, Inc. | Attn: Patrick Morgan | 2929 Chouteau Ave | St Louis, MO 63103 | | First Class Mail |
| Village of Schaumburg | 101 Schaumburg Ct | Schaumburg, IL 60193 | | | First Class Mail |
| Village of Crestwood | 13840 S Cicero Ave | Crestwood, IL 60418 | | | First Class Mail |
| Village of Crestwood, Illinois | Store 266 Crestwood, IL | 13840 S Cicero Ave | Crestwood, IL 60418 | | First Class Mail |
| Village of Downers Grove 8 | 801 Burlington Ave | Downers Grove, IL 60515 | | | First Class Mail |
| Village of Schaumburg | 101 Shaumburg Ct | Schaumburg, IL 60193 | | | First Class Mail |
| Village Of Baker In Thehills, Illinois | 600 Harvest Gate | Lake In The Hills, IL 60156-4803 | | | First Class Mail |
| VillageofCrestwood, Illinois | 13840 S Cicero Ave | Crestwood, IL 60418 | | | First Class Mail |
| Vip Search Group, LLC | Hwy 140 1301 W President George Bus | Richardson, TX 75080 | | | First Class Mail |
| Virginia American Water | Payment Center | P.O. Box 371880 | Pittsburgh, PA 15250-7800 | | First Class Mail |
| Virginia Attorney General's | Consumer Protection Section | 202 N 9th St | Richmond, VA 23219 | | First Class Mail |
| Virginia Dept of Taxation | 1957 Westmoreland St | Richmond, VA 23230 | | | First Class Mail |
| Virginia Natural Gas | P.O. Box 5409 | Carol Stream, IL 60197-5409 | | | First Class Mail |
| Virginia Natural Gas | Store 42 Chesapeake, VA | P.O. Box 5409 | Carol Stream, IL 60197-5409 | | First Class Mail |
| Virginia Prada | Address Redacted | | | | First Class Mail |
| Virginia Prada | Address Redacted | | | | First Class Mail |
| Virginia Tax, Bankruptcy | P.O. Box 2156 | Richmond, VA 23218-2156 | | | First Class Mail |
| Virtus Investment Partners | 1 Financial Plz | Hartford, CT 6103 | | | First Class Mail |
| Visionary Media, Inc | Dba Creative | 220 36th St 8522 | Brooklyn, NY 11232 | | First Class Mail |
| Vivek Shah | Address Redacted | | | | First Class Mail |
| Vivek Shah | Address Redacted | | | | First Class Mail |
| Vivek Shah | Address Redacted | | | | First Class Mail |
| Vivun Exports | Attn: Vivek Aggarwal | 23/47 Loni Rd, indl Area | Mohan Nagar, Ghaziabad, IN 201007 | India | First Class Mail |
| Vornado Air, LLC (Dom) | Attn: Kyle | 415 E 13th St | Andover, KS 67002 | | First Class Mail |
| Vortex Industries, LLC | 1801 W Olympic Blvd | Pasadena, CA 91199 | | | First Class Mail |
| Votum Enterprises LLC Imp | 1 Cardinal Dr | Little Falls, NJ 07424 | | | First Class Mail |
| Votum Enterprises, LLC (Dom) | 1 Cardinal Dr | Little Falls, NJ 07424 | | | First Class Mail |
| Voya Financial | 200 Park Ave | New York, NY 10166 | | | First Class Mail |
| Voyager Indemnity Ins Co | 260 Interstate N Cir SE | Atlanta, GA 30339-2210 | | | First Class Mail |
| VSS Transportation Group | Attn: Bella Cavalic | 1325 W Beltline Rd | Carrollton, TX 75006 | | First Class Mail |
| VSS Transportation Group | Attn: Bella Cavalic | 1325 W Beltline Rd | Carrollton, TX 75006 | | First Class Mail |
| VSS Transportation Group | c/o Triumph Business Capital | P.O. Box 610028 | Dallas, TX 75261 | | First Class Mail |
| VSS Transportation Group | c/o Triumph Business Capital | P.O. Box 610028 | Dallas, TX 75261 | | First Class Mail |
| Vss Transportation Group Inc | 1325 W Beltline Rd | Carrollton, TX 75006 | | | First Class Mail |
| Vss Transportation Group, Inc | 1 Rich Hill Rd | Cheswick, PA 15024 | | | First Class Mail |
| Vyn, Inc | 446 Garner Rd West | Ancaster, ON L9G 3K9 | Canada | | First Class Mail |
| W Bountiful City, Public Works, UT | The Senior Unsecured Notes | 550 N 800 W | W Bountiful, UT 84087 | | First Class Mail |
| W Penn Power - Store 57 Coraopolis, PA | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | First Class Mail |
| W Wilson Utility District, TN | Store 204 Mt Juliet, TN | P.O. Box 97 | Mt Juliet, TN 37121-0097 | | First Class Mail |
| W. W. Grainger, Inc. | 401 S Wright Rd | Janesville, WI 53546 | | | First Class Mail |
| W.W. Grainger, Inc. | 401 S Wright Rd | Janesville, WI 53546 | | | First Class Mail |
| WA Office of the Attorney General | Consumer Protection Div | Yakima Regional Office | 1433 Lakeside Ct, Ste 102 | Yakima, WA 98902 | First Class Mail |
| WA State DOL & Industries | P.O. Box 24106 | Seattle, WA 98124-6524 | | | First Class Mail |
| Wabash Valley Farms, Inc | 6323 N 150 E | Monon, IN 47959 | | | First Class Mail |
| Wachter Technology Solutions Inc | 16001 W 99th St | Lenexa, KS 66219 | | | First Class Mail |
| Wachter Technology Solutions Inc | 16001 W 99th St | Lenexa, KS 66219 | | | First Class Mail |
| Wah Tat Industrial (Far East) Ltd | A/F, Fabrico Industrial Bldg | Kwai Chung, NT | Hong Kong | | First Class Mail |
| Wah Tat Industrial Far East Ltd. | 7B-84 Kwai Cheong Rd, Kwai Chung, NT A/F | Fabrico Industrial Building | Hong Kong 999077 | China | First Class Mail |
| Wake County Tax Administration | P.O. Box 580084 | Charlotte, NC 28258-0084 | | | First Class Mail |
| Wakefern Food Corp | 10096 Red Run Blvd, Ste 300 | Owings Mills, MD 21117 | | | First Class Mail |
| Wakefern Food Corp | 33 Northfield Ave | Edison, NJ 08837 | | | First Class Mail |
| Wakefern Food Corp Store 299 | 33 Northfield Ave | Real Estate (P7-110) | Edison, NJ 08837 | | First Class Mail |
| Walker Edison Furniture Co, LLC | 1553 W 9000 S | W Jordan, UT 84088 | | | First Class Mail |
| Wallbeyond International, Inc | 16483 Old Valley Blvd | La Puente, CA 91744 | | | First Class Mail |
| Wallbeyond Int'l, Inc | 16483 Old Valley Blvd | La Puente, CA 91744 | | | First Class Mail |
| Wallflower Management, LLC | 3809 Parry Ave, Unit 105 | Dallas, TX 75226 | | | First Class Mail |
| Walmart Inc | 702 SW 8th St | Bentonville, AR 72716 | | | First Class Mail |
| Walmart Inc | 702 SW 8th St | Bentonville, AR 72716 | | | First Class Mail |
| Wal-Mart Real Estate Business Trust | Lockbox 500620 | St Louis, MO 63150 | | | First Class Mail |
| Walton Electric | P.O. Box 1347 | Monroe, GA 30655-1347 | | | First Class Mail |
| Walton Electric Membership Corp | 842 US Hwy 78 NW | Monroe, GA 30655 | | | First Class Mail |
| Warehouse Solutions Inc | 999 Big Beaver Rd | Troy, MI 48084 | | | First Class Mail |
| Warehouse Solutions Inc. | 999 Big Beaver Rd | Troy, MI 48084 | | | First Class Mail |
| Warehouse Solutions, Inc | 365 W Passaic St, Ste 455 | Rochelle Park, NJ 07662 | | | First Class Mail |
| Warren County Treasurer | 406 Justice Dr | Lebanon, OH 45036 | | | First Class Mail |
| Warren Davis Properties Xxvi, LLC | 1540 W Battlefield Rd | Springfield, MO 65807 | | | First Class Mail |
| Warren Davis Properties XXVI, LLC | Store 96 | 1540 W Battlefield Rd | Springfield, MO 65807 | | First Class Mail |
| Warwick Bald Hill Road, LLC | 7248 Morgan Rd | Liverpool, NY 13088 | | | First Class Mail |
| Warwick Bald Hill Road, LLC Store 182 | 7248 Morgan Rd | Liverpool, NY 13088 | | | First Class Mail |
| Warwick City Tax Collector | P.O. Box 981027 | Boston, MA 02298-1027 | | | First Class Mail |
| Washington Commons Newco LLC | 4 Clinton Sq | Syracuse, NY 13202 | | | First Class Mail |
| Washington Commons Newco LLC Store 153 | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202 | | First Class Mail |
| Washington County | P.O. Box 215 | Jonesborough, TN 37659-0215 | | | First Class Mail |
| Washington Gas | P.O. Box 37747 | Philadelphia, PA 19101-5047 | | | First Class Mail |
| Washington Gas | Store 201 Gaithersburg, MD | P.O. Box 37747 | Philadelphia, PA 19101-5047 | | First Class Mail |
| Washington Gas: Store 127 Manassas, VA | P.O. Box 37747 | Philadelphia, PA 19101-5047 | | | First Class Mail |
| Washington Gas: Store 161 Chantilly, VA | P.O. Box 37747 | Philadelphia, PA 19101-5047 | | | First Class Mail |
| Washington Gas: Store 199 Frederick, MD | P.O. Box 37747 | Philadelphia, PA 19101-5047 | | | First Class Mail |
| Washington Gas: Store 250 Leesburg, VA | P.O. Box 37747 | Philadelphia, PA 19101-5047 | | | First Class Mail |
| Washington State Attorney General | Bellingham (Whatcom City) Regional Office | 2211 Rimland Dr, Ste 325 | Bellingham, WA 98226 | | First Class Mail |
| Washington State Attorney General's Office (AGO) | Bank of America | 5th Ave Plz | 800 5th Ave | Seattle, WA 98104 | First Class Mail |
| Washington State Dept of Revenue | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | First Class Mail |
| Washington State Dept of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | First Class Mail |
| Washington State Dol & Industries | P.O. Box 24106 | Seattle, WA 98124-6524 | | | First Class Mail |
| Waste Management - 60197 | P.O. Box 4648 | Carol Stream, IL 60197-4648 | | | First Class Mail |
| Waste Management Lamptracker | P.O. Box 55558 | Boston, MA 02205-5558 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Waste Management National Services, Inc | P.O. Box 4648 | Carol Stream, IL 60197-4648 | | | First Class Mail |
| Waste Management National Services, Inc | P.O. Box 4648 | Carol Stream, IL 60197-4648 | | | First Class Mail |
| Waterloo Center LLC | P.O. Box 25078 | Tampa, FL 33622 | | | First Class Mail |
| Watterson | 5580 Monroe St | Sylvania, OH 43560 | | | First Class Mail |
| Watterson Environmental Group LLC | 5580 Monroe St, Ste 103 | Sylvania, OH 43560 | | | First Class Mail |
| Way Fung Motor & Metal Ltd | Austin Tower, Unit 407 | Tsimshatsui | Hong Kong | | First Class Mail |
| Wayne West Realty LLC | 10689 N Pennsylvania St, Ste 100 | Indianapolis, IN 46280 | | | First Class Mail |
| Wayne West Realty LLC Store 341 | 10689 N Pennsylvania St, Ste 100 | Indianapolis, IN 46280 | | | First Class Mail |
| WBC Partners Delaware, LLC | c/o Kirton McConkie | Attn: Jeremy Sink | 36 S State St, Ste 1900 | Salt Lake City, UT 84111 | First Class Mail |
| WBC Partners Delaware, LLC | c/o Kirton McConkie | Attn: Jeremy Sink | 36 S State St, Ste 1900 | Salt Lake City, UT 84111 | First Class Mail |
| Wbc Partners, Lc | 1165 E Wilmington Ave, Ste 275 | Salt Lake City, UT 84106 | | | First Class Mail |
| WBC Partners, Lc | 1165 E Wilmington Ave, Ste 275 | Salt Lake City, UT 84106 | | | First Class Mail |
| Wbc Partners, Lc Store 132 | 1165 E Wilmington Ave, Ste 275 | Salt Lake City, UT 84106 | | | First Class Mail |
| Weatherford Cushion Co | P.O. Box 969 | Weatherford, TX 76086-0969 | | | First Class Mail |
| Webb County Tax Assessor-Collector | P.O. Box 420128 | Laredo, TX 78042-8128 | | | First Class Mail |
| Weber County Assessor - Weber Center | 2380 Washington Blvd, Ste 380 | Ogden, UT 84401 | | | First Class Mail |
| Weblient Technology Inc | 1452 Hughes Rd, Ste 200 | Grapevine, TX 76051 | | | First Class Mail |
| Weblient Technology Inc | 1452 Hughes Rd, Ste 200 | Grapevine, TX 76051 | | | First Class Mail |
| Weblient Technology Inc | 1452 Hughes Rd, Ste 200 | Grapevine, TX 76051 | | | First Class Mail |
| Webster Parish | Sales & Use Tax Commission | P.O. Box 357 | Minden, LA 71058-0357 | | First Class Mail |
| Weiman Products LLC | 38617 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Weiman Products LLC | 755 Tri State Pkwy | Gurnee, IL 60031 | | | First Class Mail |
| Weiman Products LLC | Attn: Rebecca Rushani | | | | First Class Mail |
| Weiman Products, LLC (Dom) | 755 Tri-State Pkwy | Gurnee, IL 60031 | | | First Class Mail |
| Weiser Security Services, Inc | P.O. Box 51720 | New Orleans, LA 70151 | | | First Class Mail |
| Welford Industries Ltd | Rm 1909, Asia Trade Centre | Kwai Chung | Hong Kong | | First Class Mail |
| Well Day Hk Int'l Ltd | 30 Shing Yip Street | Kwun Tong | Hong Kong | | First Class Mail |
| Wells Fargo Bank, NA | 420 Montgomery St | San Francisco, CA 94163 | | | First Class Mail |
| Wells Fargo Bank, NA | P.O. Box 563957 | Charlotte, NC 28255 | | | First Class Mail |
| Wells Fargo, NA | 420 Montgomery St | San Francisco, CA 94163 | | | First Class Mail |
| Wendy Searcy-Woode | Address Redacted | | | | First Class Mail |
| Werner Enterprises, Inc; Ecm Transport, LLC | 14507 Frontier Rd | Omaha, NE 68138 | | | First Class Mail |
| Wesco Ins Co | 800 Superior Ave W, 21st Fl | Cleveland, OH 44114 | | | First Class Mail |
| West Bountiful City, Public Works, Utah | 550 N 800 W | W Bountiful, UT 84087 | | | First Class Mail |
| West Coast Casual Inc Inc | 5257 Verdugo Way, Ste F | Camarillo, CA 93012 | | | First Class Mail |
| West Jordan Collection, LLC | P.O. Box 209420 | Austin, TX 78720 | | | First Class Mail |
| West Jordan Collection, LLC Store 236 | P.O. Box 209420 | Austin, TX 78720 | | | First Class Mail |
| West Manchester Township PD | 380 Berlin Rd | York, PA 17408 | | | First Class Mail |
| West Park MUD | 13333 Northwest Fwy, Ste 620 | Houston, TX 77040 | | | First Class Mail |
| West Park MUD | c/o B&A Municipal Tax Service | 13333 NW Fwy, Ste 620 | Houston, TX 77040 | | First Class Mail |
| West Park MUD | c/o Ted A Cox, PC | Attn: Ted A Cox | 2855 Mangum, Ste 100A | Houston, TX 77092 | First Class Mail |
| West Park Municipal Utility District, TX | P.O. Box 2569 | Spring, TX 77383-2569 | | | First Class Mail |
| West Penn Power | P.O. Box 3615 | Akron, OH 44309-3615 | | | First Class Mail |
| West Ridge K Center LLC | 550 Latona Rd, Bldg E, Ste 50 | Rochester, NY 14626 | | | First Class Mail |
| West Ridge K Center LLC | 550 Latona Rd, Bldg E, Ste 501 | Rochester, NY 14626 | | | First Class Mail |
| West Ridge K Center LLC Store 191 | 550 Latona Rd Bldg E, Ste 501 | Rochester, NY 14626 | | | First Class Mail |
| West Techs Chill Water Specialist L | 142 N Clack | Abilene, TX 79603 | | | First Class Mail |
| West View Water Authority, PA | P.O. Box 6295 | Hermitage, PA 16148-0923 | | | First Class Mail |
| West Virginia Dept of Revenue | 1124 Smith St | Charleston, WV 25301 | | | First Class Mail |
| West Virginia State Tax Dept | P.O. Box 2666 | Charleston, WV 25330 | | | First Class Mail |
| West Wilson Utility District, Tennessee | P.O. Box 97 | Mt Juliet, TN 37121-0097 | | | First Class Mail |
| West Windsor Township Police Dept | 20 Municipal Dr | P.O. Box 38 | W Windsor, NJ 08550 | | First Class Mail |
| West Windsor Township Tax Collector (Mercer) | 271 Clarksville Rd | P.O. Box 38 | W Windsor, NJ 08550 | | First Class Mail |
| Western Allegheny Co Municipal Authority | Store 57 Coraopolis, PA | 403 Virginia Dr | Oakdale, PA 15071 | | First Class Mail |
| Western Allegheny County Municipal Authority | 403 Virginia Dr | Oakdale, PA 15071 | | | First Class Mail |
| Western Express | 7135 Centennial Pl | Nashville, TN 37209 | | | First Class Mail |
| Westgate Business Park Community | P.O. Box 79441 | Houston, TX 77279-9441 | | | First Class Mail |
| Westport Entertainment Assoc | 1120 W State Route 89A, Ste B | Sedonita, AZ 86336 | | | First Class Mail |
| Westport Entertainment Associates, | 1120 W State Rte 89A, Ste B | Sedonita, AZ 86336 | | | First Class Mail |
| West-Tech Service | P.O. Box 651422 | S Salt Lake City, UT 84165 | | | First Class Mail |
| WexHealth | 1 Hancock St | Portland, ME 04101 | | | First Class Mail |
| WGL Energy Services, Inc | 8614 Westwood Center Dr | Vienna, VA 22182 | | | First Class Mail |
| WGL Energy Services, Inc | 8614 Westwood Center Dr | Vienna, VA 22182 | | | First Class Mail |
| Wgor LLC | 1411 Broadway | New York, NY 10018 | | | First Class Mail |
| WH Id Cda LLC | 4800 NW Camas Meadows Dr | Camas, WA 98607 | | | First Class Mail |
| WH ID Cda LLC, Store 253 | 4800 NW Camas Meadows Dr | Camas, WA 98607 | | | First Class Mail |
| Whatcom County Treasurer | 311 Grand Ave, Ste 104 | Bellingham, WA 98225 | | | First Class Mail |
| White & Case LLP | Attn: Harrison Denman/Viktor Braun | 1221 Ave Of The Americas | New York, NY 10020-1095 | | First Class Mail |
| White & Case LLP | Attn: Viktor Braun | | | | First Class Mail |
| White Mountain Puzzles, Inc | 18 Black Mountain Rd | Jackson, NH 03846 | | | First Class Mail |
| Whitehall Township | Attn: Sheila Heiter | 3219 Macarthur Rd | Whitehall, PA 18052 | | First Class Mail |
| Whitehall Township | 1901 Schadt Ave | Whitehall, PA 18052-3728 | | | First Class Mail |
| Whitehall Township Authority | Store 188 Whitehall, PA | 1901 Schadt Ave | Whitehall, PA 18052-3728 | | First Class Mail |
| Whitehall Township Tax Office | 3221 Macarthur Rd | Whitehall, PA 18052-2809 | | | First Class Mail |
| Whitehawk Capital Partners | Whitehawk Capital Partners LP | 11601 Wilshire Blvd, Ste 1250 | Los Angeles, CA 90025 | | First Class Mail |
| Whitespunner Realty Inc | 3201 Dauphin St, Ste A | Mobile, AL 36606 | | | First Class Mail |
| White-Spunner Realty Inc Store 145 | 3201 Dauphin St, Ste A | Mobile, AL 36606 | | | First Class Mail |
| Whitmor, Inc (Domestic) | 8680 Swinnea Rd, Bldg D, Ste 103 | Southaven, MS 38671 | | | First Class Mail |
| Whitmor, Inc (Imp) | 8680 Swinnea Rd, Ste 103 Bldg D | Southaven, MS 38671 | | | First Class Mail |
| WI Dept of Agriculture, Trade & Consumer Protection | (DATCP) – Bureau of Consumer Protection | 1027 W St Paul Ave | Milwaukee, WI 53223-2641 | | First Class Mail |
| Wichita County Tax Assessor | 600 Scott Ave, Ste 103 | Wichita Falls, TX 76301 | | | First Class Mail |
| Wide Top, Corp Ltd | Cheuk Nang Plaza, 15th Fl, Unit E | Wanchai | Hong Kong | | First Class Mail |
| Wilcox LP | 55 W Monrtoe, Ste 3500 | Chicago, IL 60603 | | | First Class Mail |
| Wildrose Partners LLC | 22 Honnsdale Rd | Bronxville, NY 10708 | | | First Class Mail |
| Wilkinson Bremner Katcher | Address Redacted | | | | First Class Mail |
| William Benton | Address Redacted | | | | First Class Mail |
| William Benton | Address Redacted | | | | First Class Mail |
| William Benton | Address Redacted | | | | First Class Mail |
| William E Connor & Associates | 15/F The Harbourfront | Kowloon, KLN | Hong Kong | | First Class Mail |
| William E Connor & Associates | 15th Fl The Harbourfront | Kowloon | Hong Kong | | First Class Mail |
| William E. Connor and Associates Ltd. | 10/F, Kader Building, 22 Kai Cheung Road, | Kowloon Bay | Hong Kong | | First Class Mail |
| William Ho Co | Rm 628, 6/F, Metro Centre 1 | Kowloon, KLN | Hong Kong | | First Class Mail |
| William Ho Co | Rm 628, 6th Fl, Metro Centre 1 | Kowloon | Hong Kong | | First Class Mail |
| Williamson County Tax Office | 904 S Main St | Georgetown, TX 78626-5701 | | | First Class Mail |
| Williamson County Trustee - Franklin, TN | 1320 W Main St, Ste 203 | Franklin, TN 37064 | | | First Class Mail |
| Willie Candate | Address Redacted | | | | First Class Mail |
| Willis Towers Watson Insurance Svcs West, Inc | 800 N Glebe | Arlington, VA 22203 | | | First Class Mail |
| Willis Towers Watson Insurance Svcs West, Inc | 800 N Glebe | Arlington, VA 22203 | | | First Class Mail |
| Willow Crossley Ltd | 233 S Wacker Dr, Ste 1800 | Chicago, IL 60606 | | | First Class Mail |
| Willow Crossley Ltd | Old Farm House | Chatterpie Ln | Combe, OX OX29 8NP | | First Class Mail |
| Willow Crossley Ltd | Old Farm House, Chatterpie Ln | Combe | United Kingdom | | First Class Mail |
| Willow Crossley Ltd | The Old Farm House | Chatterpie Ln W End | Combe, Witney, Oxfordshire OX29 8NP | United Kingdom | First Class Mail |
| Willow Crossley Ltd | The Old Farm House | Chatterpie Ln W End | Combe, Witney, Oxfordshire OX29 8NP | United Kingdom | First Class Mail |
| Wilow Group, Ltd | 34 Clinton St | Batavia, NY 14020 | | | First Class Mail |
| Willowbrook I Shopping Center LLC | 8827 W Sam Houston Pkwy N, Ste 200 | Houston, TX 77040 | | | First Class Mail |
| Willowbrook I Shopping Center LLC | Store 51 | 8827 W Sam Houston Pkwy N, Ste 200 | Houston, TX 77040 | | First Class Mail |
| Wilmington Trust National Association | Attn: Benjamin Krueger | 50 S 6th St, Ste 1290 | Minneapolis, MN 55402 | | First Class Mail |
| Wilmington Trust National Association | Attn: Geoffrey J Lewis | 1100 N Market St | Wilmington, DE 19890 | | First Class Mail |
| Wilmington Trust, NA | 1100 N Market St | Wilmington, DE 19801 | | | First Class Mail |
| Wilmington Trust, NA, As Admin To | The Double Dip Notes | 50 S 6th St, Ste 1290 | Minneapolis, MN 55402 | | First Class Mail |
| Wilmington Trust, NA, As Admin To | The Exchange Secured Notes | 50 S 6th St, Ste 1290 | Minneapolis, MN 55402 | | First Class Mail |
| Wilmington Trust, NA, As Admin To | The Term Loan | 50 S 6th St, Ste 1290 | Minneapolis, MN 55402 | | First Class Mail |
| Wilson County | P.O. Box 865 | Lebanon, TN 37088-0865 | | | First Class Mail |
| Wilson Safe Co | 3031 Island Ave | Philadelphia, PA 19153 | | | First Class Mail |
| Wilson Safe Co | 3031 Island Ave | Philadelphia, PA 19153 | | | First Class Mail |
| Win Mart International (Imp) | Rm 517, New City Centre | Kwun Tong | Hong Kong | | First Class Mail |
| Win Mart International Development Ltd | Rm 101A, 1/F Genplas Industrial Building | 56 Hoi Yuen Rd, Kwun Tong KL | Hong Kong | China | First Class Mail |
| Win Mart International Development Ltd | Rm 101A, 1/F Genplas Industrial Building | 56 Hoi Yuen Rd, Kwun Tong KL | Hong Kong | China | First Class Mail |
| Win Mart International Development LtdAttn: Stoy Yu | 1st Fl, Block C, Longxiangyuan, Longshu Rd | Xili, Nanshan District | 518000 Shenzhen | China | First Class Mail |
| Win Mart Int'L (Imp) | Room 517, New City Centre | Kwun Tong, KLW 999077 | Hong Kong | | First Class Mail |
| Winchoice Co,Ltd | Arts & Crafts Co, Ltd | Quanzhou City, Fujian Prov | China | | First Class Mail |
| Winchoice Co,Ltd | Arts & Crafts Co, Ltd | Quanzhou City, Fujian Prov, 150 362000 | China | | First Class Mail |
| Winchoice Co.,Ltd. | Attn: Aimin Lin | Xunmei Industrial Area, Fengze District | Quanzhou City, Fujian Province, 362000 | China | First Class Mail |
| Wind Hollow, LLC | Attn: Gary Davis | P.O. Box 141 | Tolar, TX 76476 | | First Class Mail |
| Windstream | P.O. Box 9001013 | Louisville, KY 40290-1013 | | | First Class Mail |
| Wing Art Lighting Giftware Co Ltd | Ta Seng Bavet | Bavet City | Cambodia | | First Class Mail |
| Winmill Software, Inc | 1501 Broadway, 12th Fl | New York, NY 10036 | | | First Class Mail |
| Winners Industry Co, Ltd | Ang Lam St Tower 8, 8th Fl, Unit E | Kowloon | Hong Kong | | First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 8949 | Madison, WI 53713 | | | First Class Mail |
| Wisconsin Dept of Revenue | Sales & Use Tax | P.O. Box 8921 | Madison, WI 53708-8921 | | First Class Mail |
| Wisconsin Energy | P.O. Box 6042 | Carol Stream, IL 60197-6042 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Wisconsin Energy | Store 143 Greenfield, WI | P.O. Box 6042 | Carol Stream, IL 60197-6042 | | First Class Mail |
| Wisconsin Energy | Store 218 Grand Chute, WI | P.O. Box 6042 | Carol Stream, IL 60197-6042 | | First Class Mail |
| Withlacoochee River Electric | P.O. Box 278 | Dade City, FL 33526-0278 | | | First Class Mail |
| Wixom City Treasurer | 49045 Pontiac Trl | Wixom, MI 48393 | | | First Class Mail |
| Wm Barr & Co, Inc | 1715 Aaron Brenner Dr, Ste 600 | Memphis, TN 38120 | | | First Class Mail |
| Wm Compactor Solutions | 222 S Mill Ave, Ste 333 | Tempe, AZ 85281 | | | First Class Mail |
| Womble Bond Dickinson (US) LLP | Attn: Lis Bittle Tancredi | 1313 N Market St, Ste 1200 | Wilmington, DE 19801 | | First Class Mail |
| Won Park | Address Redacted | | | | First Class Mail |
| Worcester Consumer Rights Program (WCRP) | 128 Providence St | Worcester, MA 01604 | | | First Class Mail |
| Workday, Inc | 6110 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | First Class Mail |
| Workfront, LLC | 345 Park Ave | San Jose, CA 95110 | | | First Class Mail |
| Workjam Inc | 601-740 Notre-Dame St W | Montreal, QC H3C 3X6 | Canada | | First Class Mail |
| Workjam Inc | 601-740 Notre-Dame St W | Montreal, QC H3C 3X6 | Canada | | First Class Mail |
| Workjam Inc | 601-740 Notre-Dame St W | Montreal, QC H3C 3X6 | Canada | | First Class Mail |
| Workjam, Inc | 601-740 Notre Dame W | Montreal, QC H3C 3X6 | Canada | | First Class Mail |
| Worldwide Registration Service | 10612-D Providence Rd | Charlotte, NC 28277 | | | First Class Mail |
| Worrell Law Firm, APC | P.O. Box 10585 | Santa Ana, CA 92711 | | | First Class Mail |
| Worsek & Vihon LLP | 180 N Lasalle St, Ste 3010 | Chicago, IL 60601 | | | First Class Mail |
| Wrg, LLC | 2639 E Rosemeade Pkwy | Carrollton, TX 75007 | | | First Class Mail |
| Wright Consulting Group, LLC | 6493 Orion Ln | Arvada, CO 80007 | | | First Class Mail |
| WS II Acquisition, LLC | 8 Industrial Way E | Eatontown, NJ 07724 | | | First Class Mail |
| WS II Acquisition, LLC | 8 Industrial Way E, 2nd Fl | Eatontown, NJ 07724 | | | First Class Mail |
| WSA Fraternal Life | 11265 Decatur St, Ste 100 | Westminster, CO 80234 | | | First Class Mail |
| Wunderkind Corp | 1 World Trade Ctr, 74th Fl | New York, NY 10007 | | | First Class Mail |
| Wunderkind Corp | 1 World Trade Ctr, 74th Fl | New York, NY 10007 | | | First Class Mail |
| Wunderkind, Corp | 1 World Trade Center, 74th Fl | New York, NY 10007 | | | First Class Mail |
| Wycom | P.O. Box 310 | Yakutat, AK 99689 | | | First Class Mail |
| Wyncore, Inc | 4080 Mcginnis Ferry Rd, Ste 102 | Alpharetta, GA 30005 | | | First Class Mail |
| Xanadu Industrial Ltd Imp | Flat 7 16F Nan Fung | Kowloon Bay | Hong Kong | | First Class Mail |
| Xcel Energy | P.O. Box 4176 | Carol Stream, IL 60197-4176 | | | First Class Mail |
| Xcel Energy - Store 134 Blaine, MN | P.O. Box 9477 | Minneapolis, MN 55484-9477 | | | First Class Mail |
| Xcel Energy - Store 273 Sioux Falls, SD | P.O. Box 9477 | Minneapolis, MN 55484-9477 | | | First Class Mail |
| Xcel Energy - Store 284 Lone Tree, CO | P.O. Box 9477 | Minneapolis, MN 55484-9477 | | | First Class Mail |
| Xcel Energy - Store 312 Saint Paul, MN | P.O. Box 9477 | Minneapolis, MN 55484-9477 | | | First Class Mail |
| Xenon Infotek, Inc | 2 Kilmer Rd | Edison, NJ 08817 | | | First Class Mail |
| Xiamen Aoheng Industry & Trade(Imp) | No 2, Maiyun Rd, Lianhua Town | Xiamen | China | | First Class Mail |
| Xiamen Everfeid Ltd (Imp) | 6/F, No 81, Meixi Rd, Tongan | Xiamen, 150 361100 | China | | First Class Mail |
| Xiamen Everfeid Ltd (Imp) | 4th Fl, No 81, Meixi Rd, Tongan | Xiamen | China | | First Class Mail |
| Xiamen Hanka Home International (Imp) | No6F,17,Pingcheng North | Xiamen | China | | First Class Mail |
| Xiamen Hanka Home International Trade Co., ltd | 6/F No 9 Bldg, 17# Pingcheng N Rd | Haicang District, Xiamen CN 361026 | Xiamen, Fujian 361026 | China | | First Class Mail |
| Xiamen Hanka Home International Trade Co., ltd | 6/F No 9 Bldg, 17# Pingcheng N Rd | Haicang District, Xiamen CN 361026 | Xiamen, Fujian 361026 | China | | First Class Mail |
| Xiamen Hanka Home International Trade Co., ltd | 6/F No 9 Bldg, 17# Pingcheng N Rd | Haicang District, Xiamen CN 361026 | Xiamen, Fujian 361026 | China | | First Class Mail |
| Xiamen Hanka Home Int'l (Im | No6F,17,Pingcheng N | Xiamen, 150 361026 | China | | First Class Mail |
| Xiamen Longstar Lighting (Imp) | No 4431 Min'An Ave | Xiamen | China | | First Class Mail |
| Xiamen Longstar Lighting (Import) | No 4431 Min'An Ave | Xiamen, 150 361101 | China | | First Class Mail |
| Xiamen Longstar Lighting Co., Ltd | No 4431, Min'an Avenue, Neicuo Town, Xiang'an District | Xiamen, Fujian, China 361101 | China | | First Class Mail |
| Xiamen Picvalue | No 10 Ouyang Rd, Unit 805 Block 4B | Xiamen | China | | First Class Mail |
| Xiamen Share-Well Industrial & | Trading Corp, Ltd | Xiamen | China | | First Class Mail |
| Xiamen Share-Well Industrial & | Trading Corp, Ltd | Xiamen, 150 | China | | First Class Mail |
| Xiamen Share-Well Industrial & Trading Corp, Ltd | Attn: Pan Pan | 5F, No 392 Lin Hou Rd | Hu Li Dist, Xiamen, 150 | China | | First Class Mail |
| Xianju Haofangzi Arts & Crafts Fa | No214 Qiixang Rd Anzhou St | Xianju, 130 317300 | China | | First Class Mail |
| Xianju Haofangzi Arts And Crafts | No214 Qiaxing Rd Anzhou Street | Xianju | China | | First Class Mail |
| Xianju Haofangzi Arts and Crafts Factory | c/o Suzhou Mianguo Trading Co, Ltd | Attn: Ding Hao | E-105 Bldg E, No. 60, Chuangye St | Suzhou 202150 | China | | First Class Mail |
| Xianju Haofangzi Arts and Crafts Factory | c/o Suzhou Mianguo Trading Co, Ltd | Attn: Ding Hao | E-105 Bldg E, No. 60, Chuangye St | Suzhou 202150 | China | | First Class Mail |
| Xianju Haofangzi Arts and Crafts Factory | c/o Suzhou Mianguo Trading Co, Ltd | Attn: Ding Hao | E-105 Building E, No. 60, Chuangye Street | Suzhou 202150 | China | | First Class Mail |
| Xianju Haofangzi Arts and Crafts Factory | No 214 Qixiang Rd, Anzhou St | Xianju, Taizhou, Zhejiang 317300 | China | | First Class Mail |
| Xianju Haofangzi Arts and Crafts Factory | No 214 Qixiang Rd, Anzhou St | Xianju, Taizhou, Zhejiang 317300 | China | | First Class Mail |
| Xinyuan Greenery Co, Ltd | Flat/Rm 225-06, 2th Fl Mega Cube | Kowloon Bay | Hong Kong | | First Class Mail |
| XL Insurance America, Inc | 70 Seaview Ave | Seaview House | Stamford, CT 06902 | | First Class Mail |
| Xvsi, LLC | 5920 Windhaven Pkwy, Ste 130 | Plano, TX 75093 | | | First Class Mail |
| Yakima County Treasurer | 128 N 2nd St | Yakima, WA 98901 | | | First Class Mail |
| Yakima County Treasurer | P.O. Box 22530 | Yakima, WA 98907 | | | First Class Mail |
| Yakima Theatres, Inc | 215 N 4th St | Yakima, WA 98907 | | | First Class Mail |
| Yakima Theatres, Inc | P.O. Box 50 | Yakima, WA 98907 | | | First Class Mail |
| Yakima Theatres, Inc Store 290 | P.O. Box 50 | Yakima, WA 98907 | | | First Class Mail |
| Yama Ribbons & Bows Co, Ltd (Imp) | No68, Donglong Rd | Xiamen City | China | | First Class Mail |
| Yancy Collazo | Address Redacted | | | | First Class Mail |
| Yangjiang Hosin Trading Co, Ltd | No Y44-04-01-01, Yidong 1st Rd | Yangjiang | China | | First Class Mail |
| Yangjiang Hosin Trading Co, Ltd | No Y44-04-01-01, Yidong First Rd | Yangjiang, 190 529500 | China | | First Class Mail |
| Yangjiang Yutian Trading Co, Ltd | Attn: Star Tueng | No89 Manan Rd | Yangjiang, 529500 | China | | First Class Mail |
| Yard Truck Specialists | 4200 Casteel Dr | Coraopolis, PA 15108 | | | First Class Mail |
| Yard Truck Specialists Inc | 1510 Ford Rd | Bensalem, PA 19020 | | | First Class Mail |
| Yardmaster Of Pennsylvania, LLC | 2304 Manchester Rd | Erie, PA 16506 | | | First Class Mail |
| Yavapai County Treasurer | 1015 Fair St, 2nd Fl | Prescott, AZ 86305 | | | First Class Mail |
| Yavapai-Prescott Indian Tribe | 1841 E Hwy 69, Ste 114 | Prescott, AZ 86301 | | | First Class Mail |
| Yavapai-Prescott Indian Tribe | P.O. Box 432 | Prescott, AZ 86302 | | | First Class Mail |
| Yavapai-Prescott Indian Tribe Store 130 | 1841 E Hwy 69, Ste 114 | Prescott, AZ 86301 | | | First Class Mail |
| Yaxin Crafts Factory | Huangtian Industrial Park | Dongguan City | China | | First Class Mail |
| Yellowstone County Treasurer | P.O. Box 35010 | Billings, MT 59107 | | | First Class Mail |
| Yellowstone County Treasurer's Office | 217 N 27th St | Billings, MT 59101 | | | First Class Mail |
| Yellowstone Landscape | P.O. Box 101017 | Atlanta, GA 30392 | | | First Class Mail |
| Yelp Inc | 9th Fl 140 New Montgomery St | San Francisco, CA 94105 | | | First Class Mail |
| Yelp, Inc | 140 New Montgomery St, 9th Fl | San Francisco, CA 94105 | | | First Class Mail |
| Yesi, Inc | P.O. Box 9509 | New York, NY 10087-9509 | | | First Class Mail |
| Yihe Craft & Gift Industry Co Limit | Flat/Rm 1502(87) | Wanchai | Hong Kong | | First Class Mail |
| Yikai Co Ltd (Imp) | Guichun Rd 15-16/F Hnxing Bldg No 8 | Nanning | China | | First Class Mail |
| Yikai Co Ltd (Import) | Guichun Rd 15-16/F Hnxing Bldg No 8 | Nanning, 210 530000 | China | | First Class Mail |
| Yinfa Home Furnishing Co Ltd | Tongmei Kaifaqu Anxi | Quanzhou | China | | First Class Mail |
| Yingtu Limited | Attn: Ying He | 23 Luk Hop St, Rm 5, 1/F, Max Centre | San Po Kong, Kowloon, Hong Kong | China | | First Class Mail |
| Yingtu Limited | Attn: Ying He | 23 Luk Hop St, Rm 5, 1/F, Max Centre | San Po Kong, Kowloon, Hong Kong | China | | First Class Mail |
| Yingtu Ltd (Imp) | Rm 5, 1th Fl Max Centre | San Po Kong | Hong Kong | | First Class Mail |
| Yingtu Ltd (Imp) | Room 5, 1/F, Max Centre | San Po Kong, KLN 518001 | Hong Kong | | First Class Mail |
| Yipit Holdings, Inc | 90 5th Ave, 11th Fl | New York, NY 10011 | | | First Class Mail |
| Yj East Sun Trading Co, Ltd | 10 FITongtai Blg 238 Dongfeng 3 | Yangdong District Yangjiang | China | | First Class Mail |
| Yj East Sun Trading Co, Ltd II | 10 Fl Tongtai Blg 238 Dongfeng 3 | Yangdong District Yangjiang, 190 | China | | First Class Mail |
| York International | 5005 York Dr | Norman, OK 73069 | | | First Class Mail |
| York Wall Coverings, Inc (Dom) | 750 Linden Ave | York, PA 17404 | | | First Class Mail |
| York Water, PA | 130 E Market St | York, PA 17405-7089 | | | First Class Mail |
| Yotrio Corp | 1100 Comer Ct | City of Industry, CA 91748 | | | First Class Mail |
| Yotrio Corp | Attn: Jason Shih | 1100 Comer Ct | City of Industry, CA 91748 | | First Class Mail |
| Young Conaway Stargatt & Taylor | 1000 N King St | Wilmington, DE 19801 | | | First Class Mail |
| Young Conaway Stargatt & Taylor, LLP | 1000 N King St | Wilmington, DE 19801 | | | First Class Mail |
| Young Conaway Stargatt & Taylor, LLP | Attn: Robert S Brady, Edwin J Harron | Attn: Joseph M Mulvihill | Rodney Sq | 1000 N King St | Wilmington, DE 19801 | | First Class Mail |
| Ypsilanti Community Util Auth, MI | Store 94 Ypsilanti, MI | 2777 State Rd | Ypsilanti, MI 48198 | | First Class Mail |
| Ypsilanti Community Utilities Authority, MI | 2777 State Rd | Ypsilanti, MI 48198 | | | First Class Mail |
| Yu-Jen Chang | Address Redacted | | | | First Class Mail |
| Yu-Jen Chang | Address Redacted | | | | First Class Mail |
| Yvette Lopez | Address Redacted | | | | First Class Mail |
| Yvette Lopez | Address Redacted | | | | First Class Mail |
| Zaara Overseas (Imp) | 14/740 Charwarbandaran | Saharanpur | India | | First Class Mail |
| Zach Stout | Address Redacted | | | | First Class Mail |
| Zackary Bate | Address Redacted | | | | First Class Mail |
| Zais Group, LLC | 101 Crawfords Corner Rd, Ste 1206 | Holmdel, NJ 07733 | | | First Class Mail |
| ZAIS Matrix CDO | 101 Crawfords Corner Rd, Ste 1206 | Holmdel, NJ 07733 | | | First Class Mail |
| Zam II Casteel LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Zam Ii Properties, LLC | 9595 Wilshire Blvd | Beverly Hills, CA 90212 | | | First Class Mail |
| Zam Ii Properties, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Zane Keiser | Address Redacted | | | | First Class Mail |
| Zebra Technologies Corp | 3 Overlook Point | Lincolnshire, IL 60069 | | | First Class Mail |
| Zeenat Handicrafts (Imp) | Edgah Rd, Opp Islamia Degree Co | Saharanpur | India | | First Class Mail |
| Zendesk, Inc | 989 Market St | San Francisco, CA 94103 | | | First Class Mail |
| Zest Candle Limited Vendor Number 514137 | 506 Xintang Village, Da Ling Shan Town | Dongguan, Guangdong 523822 | China | | First Class Mail |
| Zest Candle Ltd | Xintang Village, Da Ling Shan Town | Dongguan City | China | | First Class Mail |
| Zhangzhou New Yuxin Furniture (Imp) | 5w Of Jincheng Ave & Gaoxin E Rd | Zhangzhou | China | | First Class Mail |
| Zhangzhou Tongxuan Electronic Co | No8 & 9, Bldg | Zhangzhou | China | | First Class Mail |
| Zhejiang Anji Daming Furniture imp | No.318 Chihongyuan Rd | Anji County | China | | First Class Mail |
| Zhejiang Dianqiao Biotechnology Co | No.1118, Yidianhong Rd | Jianhua City | China | | First Class Mail |
| Zhejiang Dianqiao Biotechnology Co | No.1118, Yidianhong Rd | Jianhua City, 130 322200 | China | | First Class Mail |
| Zhejiang Dingsheng Outdoor Living | Fengxeng Industrial Zone, Sanmen | Taizhou | China | | First Class Mail |
| Zhejiang Dingsheng Outdoor Living | Fengkeng Industrial Zone, Sanmen | Taizhou, 130 317100 | China | | First Class Mail |
| Zhejiang Dingsheng Outdoor Living Products Co., Ltd | No 16 Jinyuan Road, Hairun Street, Sanmen | Taizhou Zhejiang 317100 | China | | First Class Mail |
| Zhejiang Dongzheng Tools Co, Ltd | 239, Jingdong Rd, Dongxi Industri | Jinhua | China | | First Class Mail |
| Zhejiang Fontai Technology Co, Ltd | Huangjiao Rd, No 898 | Shaoxing City | China | | First Class Mail |
| Zhejiang Fontai Technology Co, Ltd | No 898, Huangjiao Rd, Zhejiang Province | Taizhou, 318020 | China | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Zhejiang Fontal Technology Co., Ltd | No 898, Huangiao Rd, Zhejiang Province | Taizhou, 318020 | China | | | First Class Mail |
| Zhejiang Haoguo Furniture Co, Ltd | Anji Economic Development Zone | Tangpu | China | | | First Class Mail |
| Zhejiang Hongdu Bedding Co, Ltd | No 888 Yading Rd | Jiande | China | | | First Class Mail |
| Zhejiang Jambo Optoelectronics Tech | Puxi Industrial Park, Ruian City | Ruian | China | | | First Class Mail |
| Zhejiang Tongfeng Arts & Crafts Co | 42 Gongxin Rd Huangyan | Taizhou, 130 318020 | China | | | First Class Mail |
| Zhejiang Tongfeng Arts&Crafts Co | 42UnitGongxin Rd Huangyan | Taizhou | China | | | First Class Mail |
| Zhejiang Wadou Creative Art Co., Ltd | c/o Click Union Electronic Commerce Co | Attn: Fei | Door 5 Warehouse 3 2F, No 502 Shengdexian St | Yiwu, Zj 322000 | China | First Class Mail |
| Zhejiang Wadou Creative Art Co., Ltd | No 136 Qijiguang Rd, Choujiang Economic Development Zone | Yiwu, Zhejiang 322000 | China | | | First Class Mail |
| Zhejiang Wadou Creative Art Ltd (Imp) | No 136 Qijiguang Rd | Yiwu, Zhejiang | China | | | First Class Mail |
| Zhejiang Wanchang Furniture Co (Imp) | Building 8, Xucunwan Village | Xitong Town | China | | | First Class Mail |
| Zhejiang Wangbin Decorative | No92 Chaoyang E Rd | Yiwu City | China | | | First Class Mail |
| Zhejiang Wangbin Decorative | No92 Chaoyang E Rd | Yiwu City, 130 322001 | China | | | First Class Mail |
| Zhejiang Wangbin Decorative Material Co., Ltd. | c/o Brown & Joseph, LLC | Attn: Peter Geldes | P.O. Box 249 | Itasca, IL 60143 | | First Class Mail |
| Zhejiang Wuxing Furniture Co Ltd Im | Sunlight Industry Zone, Block 3 | Huzhou | China | | | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Jiaobao Industrial Area | Wuyi | China | | | First Class Mail |
| Zhejiang Yayi Metal Technology Co | Jiaobao Industrial Area | Wuyi, 130 321200 | China | | | First Class Mail |
| Zhejiang Yiqi Wood Rocker Co Ltd | Attn: Rose Su | Block 4-05, Hilly Gentle Slope | Longquan, China 323700 | China | | First Class Mail |
| Zhuhai Free Cloud Arts Co Ltd (Imp) | No 2980 S Zhufeng Ave, Doumen | Zhuhai | China | | | First Class Mail |
| Zianju Haofangzi Arts and Crafts Factory | No 214 Qixiang Rd, Anzhou St, Xianju | Taizhou Zhejiang 317300 | China | | | First Class Mail |
| Zibo Zhaohai Light Industrial (Imp) | 112 Wanjie Rd, Zibo Devp Zone | Zibo | China | | | First Class Mail |
| Zibo Zhaohai Light Industrial (Imp) | 112 Wanjie Rd, Zibo Devp Zone | Zibo, 120 | China | | | First Class Mail |
| Zibo Zhaohai Light Industrial Products Co., Ltd. | c/o Qingdao Mingsheng Intl Trade Co Ltd | 1872 Wisiong East St | Kuiwen, Weifang 261021 | China | | First Class Mail |
| Zibo Zhaohai Light Industrial Products Co., Ltd. | No 112 Wanjie Rd | Zibo, Shandong 255000 | China | | | First Class Mail |
| Zinus Inc | 5731 Promontory Pkwy | Tracy, CA 95377 | | | | First Class Mail |
| Zurich American Ins Co | 1299 Zurich Way | Schaumburg, IL 60196 | | | | First Class Mail |
| Zwilling Ja Henckels, Inc, LLC | Attn: Nick | 171 Sawmill River Rd | Hawthorne, NY 10532 | | | First Class Mail |