## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| AT HOME GROUP INC., *et al.*,[1] | ) | Case No. 25-11120 (JKS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## PLAN SUPPLEMENT FOR THE JOINT PLAN
## OF REORGANIZATION OF AT HOME GROUP INC. AND ITS
## DEBTOR AFFILIATES PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE

This Plan Supplement contains drafts of the following documents, each of which remains subject to ongoing review and negotiations pursuant to the terms of the Plan.[2]

| **Exhibit** | **Description** |
|---|---|
| A | Schedules of Rejected Executory Contracts and Unexpired Leases |
| A-1 | Schedule of Rejected Executory Contracts and Unexpired Leases (Initial Schedule) |
| A-2 | Schedule of Rejected Executory Contracts and Unexpired Leases that Remain Subject to Change Pursuant to Ongoing Negotiations Among the Debtors and Respective Counterparties |
| B | Schedules of Assumed Executory Contracts and Unexpired Leases |
| B-1 | Schedule of Assumed Executory Contracts and Unexpired Leases (Initial Schedule) |

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are:  At Home Group Inc. (9563); Ambience Parent, Inc. (6231); Ambience Intermediate, Inc. (0692); At Home Holding II Inc. (9755); At Home Holding III Inc. (9930); At Home Companies LLC (6921); At Home Stores LLC (4961); At Home RMS Inc. (5235); At Home Gift Card LLC (0357); At Home Procurement Inc. (1777); At Home Properties LLC (2759); At Home Assembly Park Drive Condominium Association (N/A); 1600 East Plano Parkway, LLC (4757); 1944 South Greenfield Road LLC (4377); 2301 Earl Rudder Frwy S LLC (N/A); 3551 S 27th Street LLC (9350); 300 Tanger Outlet Blvd LLC (N/A); 3002 Firewheel Parkway LLC (2759); 2016 Grand Cypress Dr LLC (N/A); 8651 Airport Freeway LLC (0523); Transverse II Development LLC (8595); Rhombus Dev, LLC (4783); 1000 Turtle Creek Drive LLC (9177); 19000 Limestone Commercial Dr, LLC (3711); 4801 183A Toll Road, LLC (3909); 7050 Watts Rd LLC (N/A); 4700 Green Road LLC (9049); 361 Newnan Crossing Bypass LLC (N/A); 4304 West Loop 289 LLC (4302); 10460 SW Fellowship Way LLC (N/A); 1720 N Hardin Blvd LLC (N/A); Compass Creek Parkway LLC (N/A); 10800 Assembly Park Dr LLC (6145); Nodal Acquisitions, LLC (N/A); 15255 N Northsight Blvd LLC (N/A); 3015 W 86th St LLC (N/A); 9570 Fields Ertel Road LLC (N/A); 1376 E. 70th Street LLC (9942); 11501 Bluegrass Parkway LLC (3626); 12990 West Center Road LLC (9396); 334 Chicago Drive, LLC (2864); and 4200 Ambassador Caffery Pkwy LLC (5119). The location of the Debtors' service address for purposes of these chapter 11 cases is:  9000 Cypress Waters Blvd, Coppell, Texas 75019.

[2]  Capitalized terms used but not defined herein have the same meaning as set forth in the Plan.

B-2    Schedule of Assumed Executory Contracts and Unexpired Leases that Remain Subject to Finalization and Execution of Certain Documentation Among the Debtors and Respective Counterparties

The Debtors reserve all rights, with the consent of any applicable counterparties (to the extent required under the Plan) to amend, revise, or supplement all of the documents included herein as provided in the Plan.

Dated:  September 5, 2025
Wilmington, Delaware

*/s/ Joseph M. Mulvihill*

<table>
<tr><td><strong>YOUNG CONAWAY STARGATT & TAYLOR, LLP</strong></td><td><strong>KIRKLAND & ELLIS LLP</strong><br><strong>KIRKLAND & ELLIS INTERNATIONAL LLP</strong></td></tr>
<tr><td>Robert S. Brady (DE Bar No. 2847)<br>Joseph M. Mulvihill (DE Bar No. 6061)<br>Timothy R. Powell (DE Bar No. 6894)<br>Rodney Square<br>1000 North King Street<br>Wilmington, Delaware 19801<br>Telephone:    (302) 571-6600<br>Facsimile:    (302) 571-1253<br>Email:        rbrady@ycst.com<br>            jmulvihill@ycst.com<br>            tpowell@ycst.com</td><td>Nicole L. Greenblatt, P.C. (admitted *pro hac vice*)<br>Matthew C. Fagen, P.C. (admitted *pro hac vice*)<br>Elizabeth H. Jones (admitted *pro hac vice*)<br>601 Lexington Avenue<br>New York, New York 10022<br>Telephone:    (212) 446-4800<br>Facsimile:    (212) 446-4900<br>Email:        nicole.greenblatt@kirkland.com<br>            matthew.fagen@kirkland.com<br>            elizabeth.jones@kirkland.com</td></tr>
<tr><td>*Co-Counsel for the Debtors and Debtors in Possession*</td><td>*Co-Counsel for the Debtors and Debtors in Possession*</td></tr>
</table>

## Exhibit A

### Schedules of Rejected Executory Contracts and Unexpired Leases

**Exhibit A** includes the following Schedules of Rejected Executory Contracts and Unexpired Leases:

**Exhibit A-1**:  Schedule of Rejected Executory Contracts and Unexpired Leases (Initial Schedule).

**Exhibit A-2**:  Schedule of Rejected Executory Contracts and Unexpired Leases that Remain Subject to Change Pursuant to Ongoing Negotiations Among the Debtors and Respective Counterparties.[1]

Article V.A of the Plan, in pertinent part, provides for the following:  On the Effective Date, except as otherwise provided in the Plan, pursuant to sections 365 and 1123 of the Bankruptcy Code, each Executory Contract or Unexpired Lease not previously rejected, assumed, or assumed and assigned shall be deemed automatically assumed *unless* such Executory Contract or Unexpired Lease:  (i) is identified on this Schedule of Rejected Executory Contracts and Unexpired Leases; (ii) previously expired or terminated pursuant to its own terms; (iii) is the subject of a motion to reject Filed on or before the Effective Date; or (iv) is an insurance policy (which shall be treated in accordance with Article V.E of the Plan); *provided* that the assumption, assumption and assignment, or rejection of all Executory Contracts and Unexpired Leases shall be subject to the consent of the Required Consenting Stakeholders (not to be unreasonably withheld, conditioned, or delayed).  Entry of the Confirmation Order by the Bankruptcy Court shall constitute approval of all assumptions, assumptions and assignments, and rejections, including the assumption of the Executory Contracts or Unexpired Leases as provided for in the Plan, this Plan Supplement, and the Confirmation Order, pursuant to sections 365(a) and 1123 of the Bankruptcy Code.

Except as otherwise specifically set forth in the Plan, assumptions or rejections of Executory Contracts and Unexpired Leases pursuant to the Plan are effective as of the Effective Date.  Each Executory Contract or Unexpired Lease assumed pursuant to the Plan or by Bankruptcy Court order but not assigned to a third party before the Effective Date shall revest in and be fully enforceable by the applicable contracting Reorganized Debtor in accordance with its terms, except as such terms may have been modified by the provisions of the Plan or any order of the Bankruptcy Court authorizing and providing for its assumption. Any motions to assume Executory Contracts or Unexpired Leases pending on the Effective Date shall be subject to approval by a Final Order on or after the Effective Date but may be withdrawn, settled, or otherwise prosecuted by the Reorganized Debtors.

---

[1]    The Executory Contracts and Unexpired Leases contained in **Exhibit A-2** are currently proposed to be rejected; *provided*, *however*, the Debtors reserve the right to assume any Executory Contracts and/or Unexpired Leases included herein pending further negotiations with respective counterparties to the Executory Contracts and/or Unexpired Leases.

Notwithstanding anything to the contrary in the Plan, the Debtors or the Reorganized Debtors, as applicable, reserve the right to alter, amend, modify, or supplement the Schedule of Rejected Executory Contracts and Unexpired Leases at any time through and including 45 days after the Effective Date; *provided* that such alteration, amendment, modification, or supplement shall be subject to the consent rights set forth herein.

To the extent any provision of the Bankruptcy Code or the Bankruptcy Rules requires the Debtors to assume or reject an Executory Contract or Unexpired Lease, such requirement shall be satisfied if the Debtors make an election to assume or reject such Executory Contract or Unexpired Lease prior to the deadline set forth by the Bankruptcy Code or the Bankruptcy Rules, as applicable, regardless of whether or not the Bankruptcy Court has actually ruled on such proposed assumption or rejection prior to such deadline.

Article V.C of the Plan, in pertinent part, provides for the following:  Unless otherwise provided by a Final Order of the Bankruptcy Court, all Proofs of Claim based on the rejection of Executory Contracts or Unexpired Leases, pursuant to the Plan or the Confirmation Order, if any, must be Filed with the Bankruptcy Court and served on the Debtors or, after the Effective Date, the Reorganized Debtors, as applicable, no later than 30 days after the later of (i) the date of entry of an order of the Bankruptcy Court (including the Confirmation order) approving such rejection, and (ii) the effective date of the rejection of such Executory Contract or Unexpired Lease.  The notice of the Plan Supplement shall be deemed appropriate notice of rejection when served on applicable parties.

**Any Claim arising from the rejection of an Executory Contract or Unexpired Lease with respect to which a Proof of Claim is not Filed with the Bankruptcy Court within such time will be automatically disallowed and forever barred from assertion and shall not be enforceable against the Debtors, the Reorganized Debtors, the Estates, the Unsecured Claims Distribution Trust, or their property without the need for any objection by the Debtors, the Reorganized Debtors, or the Unsecured Claims Distribution Trust, as applicable, or further notice to, action, order, or approval of the Bankruptcy Court or any other Entity, and any Claim arising out of the rejection of the Executory Contract or Unexpired Lease shall be deemed fully satisfied, released, and discharged and shall be subject to the permanent injunction set forth in Article VIII.F of the Plan, notwithstanding anything in a Proof of Claim to the contrary**.

All Allowed Claims arising from the rejection by any Debtor of any Executory Contract or Unexpired Lease pursuant to section 365 of the Bankruptcy Code shall be treated as a General Unsecured Claim as set forth in Article III.B of the Plan and may be objected to in accordance with the provisions of Article VII of the Plan and the applicable provisions of the Bankruptcy Code and Bankruptcy Rules. For the avoidance of doubt, nothing provided herein shall extend or modify any previously established deadline to File a claim arising from the rejection of an Executory Contract or Unexpired Lease previously rejected by the Debtors.

*        *        *        *        *

Certain documents, or portions thereof, contained in this **<u>Exhibit A</u>** and the Plan Supplement remain subject to continuing review and discussions among the Debtors and interested

2

parties with respect thereto. The rights of the Debtors are expressly reserved, subject to the terms and conditions set forth in the Plan (including all applicable consultation, consent, and/or approval rights contained or contemplated therein), to alter, amend, modify, or supplement the Plan Supplement and any of the documents contained therein in accordance with the terms of the Plan, or by order of the Bankruptcy Court.

## Exhibit A-1

**Schedule of Rejected Executory Contracts and Unexpired Leases (Initial Schedule)**

| | | | | | Non-Real Property Contracts - Reject | | |
|---|---|---|---|---|---|---|---|
| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Rejection Date |
| 1 | Alphasense, Inc. | 24 Union Square East, 6th Floor, New York, NY 10003 | At Home Stores LLC | L-00204 | Order Form (Wall Street Insights) made by and between At Home and AlphaSense, Inc. | 8/1/2024 | Plan Effective Date |
| 2 | AMS Audit Services LLC | 6920 Cannon Falls Dr, Plano, TX 75024 | At Home Stores LLC | D-00018 | Service Agreement made by and between At Home and AMS Audit Services LLC | | Plan Effective Date |
| 3 | Balkan Express LLC | 7333 Jack Newell Blvd. N, Ste 200, Fort Worth, TX 76118 | At Home Procurement Inc. | L-00013 | Master Transportation Agreement made by and between At Home Procurement Inc. and Balkan Express LLC. | 11/1/2023 | Plan Effective Date |
| 4 | Barkley, Inc. | 79 Fifth Avenue, 3rd Floor, New York, NY 10003 | At Home Stores LLC | L-00014 | Master Service Agreement made by and between At Home Stores LLC and BARKLEY, INC. | 10/1/2017 | Plan Effective Date |
| 5 | Barkley, LLC | 79 Fifth Avenue, 3rd Floor, New York, NY 10003 | At Home Stores LLC | SOW-00144 | Statement of Work made by and between At Home Stores LLC and Barkley, LLC. | 2/3/2025 | Plan Effective Date |
| 6 | Bazaarvoice, Inc. | 10901 Stonelake Blvd, Austin, TX 78759 | At Home Stores LLC | L-00205 | Renewal Service Order made by and between At Home Stores LLC and Bazaarvoice, Inc. | 7/29/2024 | Plan Effective Date |
| 7 | BPO Worx Consulting | 1275 Susek Dr., Pineville, LA 71360 | At Home Stores LLC | SOW-00094 | Statement of Work made by and between At Home Stores LLC and BPO Worx Consulting. | 1/13/2025 | Plan Effective Date |
| 8 | Brandpoint Services | 820 Adams Avenue, Suite 130, Trooper, PA 19403 | At Home Stores LLC | FAC-31 | Service Agreement made by and between AT HOME STORES LLC and Brandpoint Services. | 2/27/2023 | Plan Effective Date |
| 9 | Champion Elevator Corp. | 1450 Broadway, 5th Floor, New York, NY 10018 | At Home Stores LLC | FAC-14 | Service Agreement made by and between AT HOME STORES LLC and CHAMPION ELEVATOR CORP. | 4/15/2025 | Plan Effective Date |
| 10 | Cosco Shipping Lines Inc | 100 Lighting Way, Secaucus, NJ 07094 | At Home Procurement Inc. | L-00048 | Ocean Transportation Services Agreement made by and between At Home Procurement Inc. and COSCO SHIPPING LINES INC. | 5/15/2024 | Plan Effective Date |
| 11 | Cosco Shipping Lines Inc | 100 Lighting Way, Secaucus, NJ 07094 | At Home Procurement Inc. | SOW-00024 | Ocean Transportation Services Agreement (Amendment 1) made by and between At Home Procurement Inc. and COSCO SHIPPING LINES INC. | 10/30/2024 | Plan Effective Date |
| 12 | CS Business Solutions, LLC d/b/a PriceManager | 300 Frank W. Burr Boulevard, Teaneck, NJ 07666 | At Home Stores LLC | L-00207 | Master Subscription Agreement made by and between At Home Stores LLC and CS Business Solutions, LLC d/b/a PriceManager | 9/29/2023 | Plan Effective Date |
| 13 | Datasite LLC | Baker Center, Suite 600, Minneapolis, MN 55402 | At Home Stores LLC | D-00010 | Service Agreement made by and between At Home Stores LLC and Datasite LLC | | Plan Effective Date |
| 14 | Datavail Corp | 11800 Ridge Parkway, Suite 125, Broomfield, CO 80021 | At Home Stores LLC | NJ-0035 | Service Agreement and all Statement of Work made by and between At Home Stores LLC and DATAVAIL CORP. | 10/5/2015 | Plan Effective Date |
| 15 | FAF, Inc. | 1915 Snapps Ferry Road, Greeneville, TN 37745 | At Home Procurement Inc. | NJ-001 | Master Transportation Agreement made by and between At Home Procurement Inc. and FAF, Inc. | 11/1/2023 | Plan Effective Date |
| 16 | Freightwaves, Inc. | 405 Cherry Street, Chattanooga, TN 37402 | At Home Stores LLC | L-00203 | SONAR Master Service Agreement made by and between At Home Stores LLC and FreightWaves, Inc. | | Plan Effective Date |
| 17 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA  02171 | At Home Stores LLC | NJ-0136 | Service Agreement (Store 265) made by and between At Home Stores LLC and GRANITE TELECOMMUNICATIONS, LLC. | 6/4/2025 | Plan Effective Date |
| 18 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA  02171 | At Home Stores LLC | NJ-0141 | Service Agreement (Store 318) made by and between At Home Stores LLC and GRANITE TELECOMMUNICATIONS, LLC. | 6/4/2025 | Plan Effective Date |
| 19 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA  02171 | At Home Stores LLC | NJ-0144 | Service Agreement (Store 370) made by and between At Home Stores LLC and GRANITE TELECOMMUNICATIONS, LLC. | 5/15/2025 | Plan Effective Date |
| 20 | Hub Group, Inc. | 2001 Hub Group Way, Oak Brook, IL 60523 | At Home Procurement Inc. | L-00192 | Master Transport Agreement made by and between At Home Procurement Inc. and Hub Group, Inc. Dated 11/1/2023 | 11/1/2023 | Plan Effective Date |
| 21 | Hughes-Nelson Painting., Inc. | 720 Indigo Court, Pomona, CA 91767 | At Home Stores LLC | MSA-00088 | Master Service Agreement made by and between At Home Stores LLC and HUGHES-NELSON PAINTING., INC.. | 1/13/2025 | Plan Effective Date |
| 22 | Ignitepost, Inc. | 3020 Carrington Mill Blvd., Suite 100, Morrisville, NC 27560 | At Home Stores LLC | L-00078 | Professional Services Agreement made by and between At Home Stores LLC and IgnitePost, Inc. | 1/1/2023 | Plan Effective Date |
| 23 | iT Services 2 (iT2) | P.O. Box 25415, Dallas, TX 75225 | At Home Stores LLC | NJ-0054 | Service Agreement made by and between At Home Stores LLC and iT SERVICES 2 (iT2). | 1/6/2022 | Plan Effective Date |
| 24 | IWD LLC | 77 Sands Street, Brooklyn, NY 11201 | At Home Stores LLC | L-00206 | Service and Software License Agreement made by and between At Home Stores LLC and IWD LLC | 10/19/2024 | Plan Effective Date |
| 25 | Kintetsu World Express (U.S.A.) Inc. | 1 Jericho Plaza, Jericho, NY 11753 | At Home Procurement Inc. | L-00235 | Service/Repayment Agreement made by and between At Home and Kintetsu World Express (U.S.A.) Inc. | 6/24/2024 | Plan Effective Date |
| 26 | Maersk A/S | 9300 Arrowpoint Blvd, Charlotte, NC 28273 | At Home Procurement Inc. | D-00016 | Service Agreement made by and between At Home Procurement Inc. and Maersk A/S | | Plan Effective Date |
| 27 | Midwest Retail Services, Inc. | 7920 Industrial Pkwy, Plain City, OH 43064 | At Home Stores LLC | L-00198 | Purchase Agreement made by and between At Home Stores LLC and Midwest Retail Services, Inc. | 10/1/2019 | Plan Effective Date |
| 28 | Miller Zell, Inc. | 6100 Fulton Industrial Boulevard, Atlanta, GA 30336 | At Home Stores LLC | MSA-00071 | Master Service Agreement made by and between At Home Stores LLC and Miller Zell, Inc. | 2/11/2025 | Plan Effective Date |
| 29 | Miller Zell, Inc. | 6100 Fulton Industrial Boulevard, Atlanta, GA 30336 | At Home Stores LLC | SOW-00149 | Statement of Work (On-Site Project Management) made by and between At Home Stores LLC and Miller Zell, Inc. | 2/27/2025 | Plan Effective Date |
| 30 | Miller Zell, Inc. | 6100 Fulton Industrial Boulevard, Atlanta, GA 30336 | At Home Stores LLC | SOW-00172 | Statement of Work (On-Site Signage Manager) made by and between At Home Stores LLC and Miller Zell, Inc. | 3/24/2025 | Plan Effective Date |
| 31 | Myregistry LLC | 2050 Center Ave, Suite 100, Fort Lee, NJ 07024 | At Home Stores LLC | L-00111 | Master Service Agreement made by and between At Home Stores LLC and MYREGISTRY LLC. | 11/1/2023 | Plan Effective Date |
| 32 | Nantaka Joy, Inc. | 3108 Glendale Blvd. #504, Los Angeles, CA 90039 | At Home Procurement Inc. | L-00113 | License and Endorsement Agreement made by and between At Home Procurement Inc. and Nantaka Joy, Inc. | 7/7/2023 | Plan Effective Date |
| 33 | New Tech Mechanical Systems | 25A Moffitt Blvd, Bay Shore, NY 11706 | At Home Stores LLC | FAC-45 | Service Agreement made by and between AT HOME STORES LLC and New Tech Mechanical Systems. | 4/23/2025 | Plan Effective Date |
| 34 | Ocean Audit Inc | 11957 SW 14th Place, Davie, FL 33325 | At Home Stores LLC | L-00234 | Service Agreement made by and between At Home Stores LLC and Ocean Audit Inc. | 8/26/2024 | Plan Effective Date |
| 35 | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway, Richmond, VA 23235 | At Home Procurement Inc. | L-00116 | Service Contract Agreement made by and between At Home Procurement Inc. and Ocean Network Express Pte. Ltd. | 5/1/2025 | Plan Effective Date |
| 36 | Ocean Network Express Pte. Ltd. | 8730 Stony Point Parkway, Richmond, VA 23235 | At Home Procurement Inc. | L-00117 | Service Contract Agreement (Amendment #1) made by and between At Home Procurement Inc. and Ocean Network Express Pte. Ltd. | 6/12/2023 | Plan Effective Date |
| 37 | Onetrust Aka Convercent Inc | 119 W 24th St, 4th Floor, Suite 302, New York, NY 10011 | At Home Stores LLC | L-00233 | Professional Services Agreement and SOW made by and between At Home Stores LLC and OneTrust aka Convercent Inc. | 3/19/2025 | Plan Effective Date |
| 38 | Point B, LLC | 290 Davidson Avenue, Somerset, NJ 08873 | At Home Stores LLC | L-00124 | Master Service Agreement made by and between At Home Stores LLC and Point B, LLC. | 11/6/2023 | Plan Effective Date |
| 39 | Prolift | 1835 Dale Road, Buffalo, NY 14225-0256 | At Home Stores LLC | FAC-47 | Service Agreement made by and between At Home Stores LLC and Prolift (5/28/2025) | 5/28/2025 | Plan Effective Date |
| 40 | Prolift | 1835 Dale Road, Buffalo, NY 14225-0256 | At Home Stores LLC | FAC-48 | Service Agreement made by and between AT HOME STORES LLC and Prolift (8/1/2023) | 8/1/2023 | Plan Effective Date |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Rejection Date |
|---|---|---|---|---|---|---|---|
| 41 | Retail Security Services Inc. | 5 Orville Drive, Suite 100, Bohemia, NY 11716 | At Home Stores LLC | L-00209 | Master Service Agreement made by and between At Home Stores LLC and Retail Security Services Inc. | | Plan Effective Date |
| 42 | RKB Handyman Svc, Inc | 350 Motor Parkway, Suite 412, Hauppauge, NY 11788 | At Home Stores LLC | FAC-51 | Service Agreement made by and between AT HOME STORES LLC and Josephine Franzese. | 8/8/2023 | Plan Effective Date |
| 43 | Saperia Consulting | 43 Cohawney Rd, Scarsdale, NY 10583 | At Home Stores LLC | L-00225 | Statement of Work made by and between At Home Stores, LLC and Saperia Consulting LLC | 1/28/2025 | Plan Effective Date |
| 44 | Schneider Logistics Transport, A Division Of Schneider National Carriers, Inc. | 233 South Wacker, Suite 4100, Chicago, IL 60606 | At Home Procurement Inc. | L-00141 | Master Transportation Agreement made by and between At Home Procurement Inc. and Schneider Logistics Transport, a division of Schneider National Carriers, Inc. | 7/1/2023 | Plan Effective Date |
| 45 | Sooter Plumbing And Mechanical LLC | 204 E 5th Ave, Augusta, KS 67010 | At Home Stores LLC | FAC-21 | Service Agreement made by and between At Home Stores LLC and Sooter Plumbing and Mechanical LLC. | 3/18/2025 | Plan Effective Date |
| 46 | Sprinklr, Inc. | 29 West 35th Street, 7th Floor, Staten Island, NY 10304 | At Home Stores LLC | L-00148 | Master Service Agreement made by and between At Home Stores LLC and Sprinklr, Inc. | 1/13/2023 | Plan Effective Date |
| 47 | Sprinklr, Inc. | 29 West 35th Street, 7th Floor, Staten Island, NY 10304 | At Home Stores LLC | L-00149 | Order Form made by and between At Home Stores LLC and Sprinklr Inc., a Delaware corporation. | 2/1/2023 | Plan Effective Date |
| 48 | STI Global, Inc | 1001 W Euless Drive, Suite 340, Euless, TX 76040 | At Home Stores LLC | MTA-00193 | Master Transportation Agreement made by and between At Home Stores LLC and STI Global, Inc. | 4/1/2025 | Plan Effective Date |
| 49 | The Workforce Pro, Inc | 8939 S. Sepulveda Blvd, Suite 100, #273, Los Angeles, CA 90045 | At Home Stores LLC | L-00236 | Consulting Agreement made by and between At Home Stores LLC and The Workforce Pro, Inc | 3/22/2022 | Plan Effective Date |
| 50 | Tilton Pacific Construction, Inc. | 595 Menlo Drive, Rocklin, CA 95765 | At Home Stores LLC | L-00208 | Standard Form of Agreement Between At Home Stores LLC and Tilton Pacific Construction, Inc. related to 1300 Dana Drive, Redding, CA 96003 | 5/20/2024 | Plan Effective Date |
| 51 | Truno Retail Technology Solutions | 13912 FM 1730, Lubbock, TX 79424 | At Home Stores LLC | NJ-0117 | Customer Service Agreement and all Statement of Work made by and between At Home Stores LLC and TRUNO Retail Technology Solutions (1/13/2017) | 1/13/2017 | Plan Effective Date |
| 52 | Truno Retail Technology Solutions | 13912 FM 1730, Lubbock, TX 79424 | At Home Stores LLC | NJ-0118 | Customer Service Agreement and all Statement of Work made by and between At Home Stores LLC and TRUNO Retail Technology Solutions (7/23/2019) | 7/23/2019 | Plan Effective Date |
| 53 | VSS Transportation Group, Inc. | 1 Rich Hill Rd, Cheswick, PA 15024 | At Home Procurement Inc. | L-00174 | Master Transportation Agreement made by and between At Home Procurement Inc. and VSS Transportation Group, Inc. | 11/1/2023 | Plan Effective Date |
| 54 | West Techs Chill Water Specialist | 142 N Clack, Abilene, TX 79603 | At Home Stores LLC | FAC-58 | Service Agreement made by and between AT HOME STORES LLC and Johnny Upchurch. | 3/3/2023 | Plan Effective Date |
| 55 | Western Express Inc. | 7135 Centennial Plac, Nashville, TN 37209 | At Home Procurement Inc. | L-00193 | Master Transport Agreement made by and between At Home Procurement Inc. and Western Express Inc. | 11/1/2023 | Plan Effective Date |
| 56 | William E. Connor & Associates Ltd. | 6/F, The Harbourfront, Tower II, 18-22 Tak Fung Street, Hunghom, Kowloon, Hong Kong | At Home Stores LLC | L-00228 | Guaranty Agreement made by and between At Home Stores LLC and William E. Connor & Associates Ltd. | 8/3/2017 | Plan Effective Date |
| 57 | William E. Connor & Associates Ltd. | 6/F, The Harbourfront, Tower II, 18-22 Tak Fung StreetHunghom, Kowloon, Hong Kong | At Home Procurement Inc. | L-00229 | Sourcing Services Agreement made by and between At Home Procurement Inc and William E. Connor & Associates Ltd. | | Plan Effective Date |
| 58 | Winmill Software, Inc | 420 Lexington Avenue, Suite 455, New York, NY 10170 | At Home Stores LLC | L-00218 | Master Service Agreement made by and between At Home Stores LLC and Winmill Software Inc | | Plan Effective Date |
| 59 | Winmill Software, Inc | 420 Lexington Avenue, Suite 455, New York, NY 10170 | At Home Stores LLC | L-00226 | Planview PPM Renewal Agreement made by and between At Home Stores LLC and WinMill Software, Inc | 7/31/2024 | Plan Effective Date |
| 60 | Winmill Software, Inc | 420 Lexington Avenue, Suite 455, New York, NY 10170 | At Home Stores LLC | L-00227 | Subscription Services Terms made by and between At Home Stores LLC and WinMill Software (Reseller) / Planview International AB | | Plan Effective Date |
| 61 | Yelp Inc. | 350 Mission Street, 10th Floor, San Francisco, CA 94105 | At Home Stores LLC | L-00200 | Advertising Agreement made by and between At Home and Yelp Inc. | 2/27/2025 | Plan Effective Date |
| 62 | Yipit, Llc | 22 W 19th Street, 7th Floor, New York, NY 10011 | At Home Stores LLC | L-00213 | Master Product and Services Agreement & Business Terms made by and between At Home Stores, LLC and Yipit, LLC | 12/20/2022 | Plan Effective Date |

**<u>Exhibit A-2</u>**

**Schedule of Rejected Executory Contracts and Unexpired Leases that Remain Subject to Change Pursuant to Ongoing Negotiations Among the Debtors and Respective Counterparties**

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Rejection Date |
|---|---|---|---|---|---|---|
| | | | | Real Property Contracts - Reject Subject to Deal Completion | | |
| 1 | 1100 Jefferson Partners LLC | 2213 Brighton Henrietta Town Line Rd, Rochester, NY 14623 | At Home Stores LLC | Lease_164 | Lease Agreement for the property located at 1160 Jefferson Rd, Rochester, NY, 14623, Dated 04/19/2017 | Plan Effective Date |
| 2 | 4833 Waterview Meadow LLC | 575 Julie Rivers Dr, Sugar Land, TX 77478 | At Home Stores LLC | Lease_174 | Lease Agreement for the property located at 4833 Waterview Meadow Dr, Richmond, TX, 77407, Dated 06/06/2017 | Plan Effective Date |
| 3 | Airport Holdings LLC | 9101 Varina Road, Henrico, VA 23231 | At Home Stores LLC | Lease_67 | Lease Agreement for the property located at 401 International Center Dr, Sandston, VA, 23150, Dated 08/01/2011 | Plan Effective Date |
| 4 | ARC NPHUBOBO001, LLC | 405 Park Ave, New York, NY 10022 | At Home Stores LLC | Lease_246 | Lease Agreement for the property located at 8221 Troy Pike, Huber Heights, OH, 45424, Dated 11/14/2018 | Plan Effective Date |
| 5 | August America, LLC. | 734 Hebron Ave, Glastonbury, CT 06033 | At Home Stores LLC | Lease_291 | Lease Agreement for the property located at 376 Universal Dr, North Haven, CT, 06473, Dated 06/02/2022 | Plan Effective Date |
| 6 | CJ Northsight, LLC | 15821 N 79th St, Scottsdale, AZ 85260 | At Home Stores LLC | Lease_239 | Lease Agreement for the property located at 15255 N Northsight Blvd, Scottsdale, AZ, 85260, Dated 10/16/2018 | Plan Effective Date |
| 7 | Cottonwood Square, LLC | 11030 Santa Monica Blvd, #300, Los Angeles, CA 90025 | At Home Stores LLC | Lease_288 | Lease Agreement for the property located at 3400 Calle Cuervo NW, Albuquerque, NM, 87114, Dated 02/21/2022 | Plan Effective Date |
| 8 | Crown Ventures I LLC | 1505 Lakes Pkwy, Lawrenceville, GA 30043 | At Home Stores LLC | Lease_252 | Lease Agreement for the property located at 2656 Atlanta Hwy, Athens, GA, 30606, Dated 03/18/2019 | Plan Effective Date |
| 9 | DTS Properties, LLC | 1111 N Plaza Dr, Suite 20, Schaumburg, IL 60173 | At Home Stores LLC | Lease_365 | Lease Agreement for the property located at 1212 75th St, Downers Grove, IL, 60516, Dated 02/14/2022 | Plan Effective Date |
| 10 | EBR Lake Mary LLC | 200 S. Broad Street, Ste 415, Philadelphia, PA 19102 | At Home Stores LLC | Lease_192 | Lease Agreement for the property located at 3750 Flagg Ln, Lake Mary, FL, 32746, Dated 11/27/2017 | Plan Effective Date |
| 11 | Glade Inline 3, LLC | 4001 N Perryville Rd, Suite D201, Loves Park, IL 61111 | At Home Stores LLC | Lease_347 | Lease Agreement for the property located at 2301 Rio Grande Blvd, Euless, TX, 76039, Dated 02/27/2024 | Plan Effective Date |
| 12 | Goodrich New Hartford LLC | 560 Sylvan Ave, Suite 2100, Englewood Cliffs, NJ 07632 | At Home Stores LLC | Lease_183 | Lease Agreement for the property located at 4645 Commercial Dr, New Hartford, NY, 13413, Dated 04/26/2018 | Plan Effective Date |
| 13 | Kentlands Square LLC | 7501 Wisconsin Ave , Ste 1500E, Bethesda, MD 20814 | At Home Stores LLC | Lease_201 | Lease Agreement for the property located at 209 Kentlands Blvd, Gaithersburg, MD, 20878, Dated 08/27/2018 | Plan Effective Date |
| 14 | Main-Culver Associates, LLC | 7978 Cooper Creek Blvd, University Park, FL 34201 | At Home Stores LLC | Lease_267 | Lease Agreement for the property located at 1075 Shaw Ave, Clovis, CA, 93612, Dated 10/07/2019 | Plan Effective Date |
| 15 | R51PD-120, LLC | 761 Osage Road, Pittsburgh, PA 15243 | At Home Stores LLC | Lease_170 | Lease Agreement for the property located at 120 Mall Plaza Blvd, Monroeville, PA, 15146, Dated 04/04/2017 | Plan Effective Date |
| 16 | RCC Windsor Square, LLC | 66806 Paragon Pl, Suite 120, Richmond, VA 23230 | At Home Stores LLC | Lease_323 | Lease Agreement for the property located at 10101 E Independence Blvd, Charlotte, NC, 28204, Dated 09/13/2021 | Plan Effective Date |
| 17 | Realty Income Properties 18, LLC | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_240 | Lease Agreement for the property located at 9750 Fields Ertel Rd, Loveland, OH, 45140, Dated 11/13/2018 | Plan Effective Date |
| 18 | South Hills Owner LLC | 565 Taxter Rd, Elmsford, NY 10523 | At Home Stores LLC | Lease_311 | Lease Agreement for the property located at 1895 South Rd, Poughkeepsie, NY, 12601, Dated 04/01/2021 | Plan Effective Date |
| 19 | SUNBELT STORES CO., L.P. | 8095 Othello Ave, San Diego, CA 92111 | At Home Stores LLC | Lease_292 | Lease Agreement for the property located at 5255 E Broadway Blvd, Tucson, AZ, 85711, Dated 09/16/2019 | Plan Effective Date |
| 20 | Wakefern Food Corp. | 10096 Red Run Blvd , Ste 300, Owings Mills, MD 21117 | At Home Stores LLC | Lease_299 | Lease Agreement for the property located at 6716 Governor Ritchie Hwy, Glen Burnie, MD, 21061, Dated 06/04/2019 | Plan Effective Date |
| 21 | Walmart Inc. | 2608 SE J Street, Bentonville, AR 72716 | At Home Stores LLC | Lease_193 | Lease Agreement for the property located at 100-300 N Galleria Dr, Middletown, NY, 10941, Dated 04/19/2018 | Plan Effective Date |
| 22 | Wayne West Realty LLC | 10689 N Pennsylvania St, Suite 100, Indianapolis, IN 46280 | At Home Stores LLC | Lease_341 | Lease Agreement for the property located at 3830 Illinois Rd, Fort Wayne, IN, 46804, Dated 10/14/2022 | Plan Effective Date |
| 23 | West Jordan Collection, LLC | PO Box 209420, Austin, TX 78720 | At Home Stores LLC | Lease_236 | Lease Agreement for the property located at 7453 Plaza Center Dr, West Jordan, UT, 84084, Dated 01/14/2020 | Plan Effective Date |
| 24 | West Ridge K Center LLC | 550 Latona Rd Bldg. E, Ste 501, Rochester, NY 14626 | At Home Stores LLC | Lease_191 | Lease Agreement for the property located at 3049 W Ridge Rd, Rochester, NY, 14626, Dated 10/26/2017 | Plan Effective Date |

## Exhibit B

## Schedules of Assumed Executory Contracts and Unexpired Leases

**Exhibit B** includes the following Schedules of Assumed Executory Contracts and Unexpired Leases:

**Exhibit B-1**:  Schedule of Assumed Executory Contracts and Unexpired Leases (Initial Schedule).[1]

**Exhibit B-2**:  Schedule of Assumed Executory Contracts and Unexpired Leases that Remain Subject to Finalization and Execution of Certain Documentation Among the Debtors and Respective Counterparties.[2]

Article V.A of the Plan, in pertinent part, provides for the following:  On the Effective Date, except as otherwise provided in the Plan, pursuant to sections 365 and 1123 of the Bankruptcy Code, each Executory Contract or Unexpired Lease not previously rejected, assumed, or assumed and assigned shall be deemed automatically assumed *unless* such Executory Contract or Unexpired Lease:  (i) is identified on this Schedule of Rejected Executory Contracts and Unexpired Leases; (ii) previously expired or terminated pursuant to its own terms; (iii) is the subject of a motion to reject Filed on or before the Effective Date; or (iv) is an insurance policy (which shall be treated in accordance with Article V.E of the Plan); *provided* that the assumption, assumption and assignment, or rejection of all Executory Contracts and Unexpired Leases shall be subject to the consent of the Required Consenting Stakeholders (not to be unreasonably withheld, conditioned, or delayed).  Entry of the Confirmation Order by the Bankruptcy Court shall constitute approval of all assumptions, assumptions and assignments, and rejections, including the assumption of the Executory Contracts or Unexpired Leases as provided for in the Plan, this Plan Supplement, and the Confirmation Order, pursuant to sections 365(a) and 1123 of the Bankruptcy Code.

Except as otherwise specifically set forth in the Plan, assumptions or rejections of Executory Contracts and Unexpired Leases pursuant to the Plan are effective as of the Effective Date.  Each Executory Contract or Unexpired Lease assumed pursuant to the Plan or by Bankruptcy Court order but not assigned to a third party before the Effective Date shall revest in and be fully enforceable by the applicable contracting Reorganized Debtor in accordance with its terms, except as such terms may have been modified by the provisions of the Plan or any order of the Bankruptcy Court authorizing and providing for its assumption.  Any motions to assume Executory Contracts or Unexpired Leases pending on the Effective Date shall be subject to approval by a Final Order on or after the Effective Date but may be withdrawn, settled, or otherwise prosecuted by the Reorganized Debtors.

---

[1]    The individual employment agreements with the senior management team of the Debtors will be listed on subsequent Plan Supplement Schedules.  *See* Plan, Art. IV.R.

[2]    The Executory Contracts and Unexpired Leases contained in **Exhibit B-2** are currently proposed to be assumed; *provided*, *however*, that the Debtors reserve the right to reject any Executory Contracts and/or Unexpired Leases included herein absent finalization and/or execution of certain documentation.

Except as otherwise provided in the Plan or agreed to by the Debtors and the applicable counterparty, each assumed (or assumed and assigned) Executory Contract or Unexpired Lease shall include all modifications, amendments, supplements, restatements, or other agreements related thereto, and all rights related thereto, if any, including all easements, licenses, permits, rights, privileges, immunities, options, rights of first refusal, and any other interests. Modifications, amendments, supplements, and restatements to prepetition Executory Contracts and Unexpired Leases that have been executed by the Debtors during the Chapter 11 Cases shall not be deemed to alter the prepetition nature of the Executory Contract or Unexpired Lease or the validity, priority, or amount of any Claims that may arise in connection therewith.

To the maximum extent permitted by Law, to the extent any provision in any Executory Contract or Unexpired Lease assumed or assumed and assigned pursuant to the Plan restricts or prevents, or purports to restrict or prevent, or is breached or deemed breached by, the assumption or assumption and assignment of such Executory Contract or Unexpired Lease (including any "change of control" provision), then such provision shall be deemed modified such that the transactions contemplated by the Plan shall not entitle the non-Debtor party thereto to terminate such Executory Contract or Unexpired Lease or to exercise any other default-related rights with respect thereto. Notwithstanding anything to the contrary in the Plan, the Debtors or the Reorganized Debtors, as applicable, reserve the right to alter, amend, modify, or supplement the Schedule of Rejected Executory Contracts and Unexpired Leases at any time through and including 45 days after the Effective Date; *provided* that such alteration, amendment, modification, or supplement shall be subject to the consent rights set forth herein.

To the extent any provision of the Bankruptcy Code or the Bankruptcy Rules requires the Debtors to assume or reject an Executory Contract or Unexpired Lease, such requirement shall be satisfied if the Debtors make an election to assume or reject such Executory Contract or Unexpired Lease prior to the deadline set forth by the Bankruptcy Code or the Bankruptcy Rules, as applicable, regardless of whether or not the Bankruptcy Court has actually ruled on such proposed assumption or rejection prior to such deadline.

Article V.D of the Plan, in pertinent part, provides for the following: The Debtors or the Reorganized Debtors, as applicable, shall pay Cures, if any, on the Effective Date or as soon as reasonably practicable thereafter in the ordinary course of business. Unless otherwise agreed upon in writing by the parties to the applicable Executory Contract or Unexpired Lease, any objection by a counterparty to a proposed assumption, including pursuant to the Plan, or related Cure amount must be Filed, served, and actually received by counsel to the Debtors and the U.S. Trustee no later than the deadline to object to Confirmation of the Plan or any other deadline that may be set by the Bankruptcy Court. Any such request that is not timely Filed shall be disallowed and forever barred, estopped, and enjoined from assertion, and shall not be enforceable against any Debtor or Reorganized Debtor, as applicable, without the need for any objection by the Debtors or Reorganized Debtors or any other party in interest or any further notice to or action, order, or approval of the Bankruptcy Court. Any Cure costs shall be deemed fully satisfied, released, and discharged upon payment by the Debtors or the Reorganized Debtors, as applicable, of the applicable Cure costs; provided, however, that nothing herein shall prevent the Reorganized Debtors from paying any Cure costs despite the failure of the relevant counterparty to File such request for payment of such Cure costs. The Reorganized Debtors also may settle any Cure costs without any further notice to or action, order, or approval of the Bankruptcy Court. Any such

objection will be scheduled to be heard by the Bankruptcy Court at the Confirmation Hearing or such other setting as requested by the Debtors for which such objection is timely Filed. Any counterparty to an Executory Contract or Unexpired Lease that fails to timely object to the proposed assumption of any Executory Contract or Unexpired Lease will be deemed to have consented to such assumption.

If there is any dispute regarding any Cure costs, the ability of the Reorganized Debtors or any assignee to provide "adequate assurance of future performance" within the meaning of section 365 of the Bankruptcy Code, or any other matter pertaining to assumption, then payment of any Cure costs shall occur as soon as reasonably practicable after (i) entry of a Final Order resolving such dispute, approving such assumption (and, if applicable, assignment) or (ii) as may be agreed upon by the Debtors or the Reorganized Debtors, as applicable, and the counterparty to the Executory Contract or Unexpired Lease. The Debtors and the Reorganized Debtors, as applicable, reserve the right at any time to move to reject any Executory Contract or Unexpired Lease based upon the existence of any such unresolved dispute. If a Cure Claim, as ruled by the Bankruptcy Court, is more than what was proposed by the Debtors, the Debtors and the Reorganized Debtors reserve the right to reject such Executory Contract or Unexpired Lease. The Debtors shall include a non-exhaustive Schedule of Assumed Executory Contracts and Unexpired Leases that will include proposed Cure costs in the Plan Supplement.

Assumption of any Executory Contract or Unexpired Lease pursuant to the Plan or otherwise and payment of any applicable Cure cost pursuant to the Plan shall result in the full release and satisfaction of any Cures, Claims, or defaults, whether monetary or nonmonetary, including defaults of provisions restricting the change in control or ownership interest composition or other bankruptcy-related defaults, arising under any assumed Executory Contract or Unexpired Lease at any time prior to the effective date of assumption. **Any and all Proofs of Claim based upon Executory Contracts or Unexpired Leases that have been assumed in the Chapter 11 Cases, including pursuant to the Confirmation Order, and for which any Cure has been fully paid pursuant to this Article V.D, shall be deemed disallowed and expunged as of the Effective Date without the need for any objection thereto or any further notice to or action, order, or approval of the Bankruptcy Court.**

*       *       *       *       *

For the avoidance of doubt, the inclusion of an Executory Contract and/or Unexpired Lease on this **<u>Exhibit B</u>** does not constitute an admission as to the executory or non-executory nature of such Executory Contract or Unexpired Lease or as to the existence or validity of any Claims held by the counterparty or counterparties to such Executory Contract or Unexpired Lease.

Certain documents, or portions thereof, contained in this **<u>Exhibit B</u>** and the Plan Supplement remain subject to continuing review and discussions among the Debtors and interested parties with respect thereto.  The rights of the Debtors are expressly reserved, subject to the terms and conditions set forth in the Plan (including all applicable consultation, consent, and/or approval rights contained or contemplated therein), to alter, amend, modify, or supplement the Plan Supplement and any of the documents contained therein in accordance with the terms of the Plan, or by order of the Bankruptcy Court.

3

## Exhibit B-1

**Schedule of Assumed Executory Contracts and Unexpired Leases (Initial Schedule)**

| | Non-Real Property Contracts - Assume | | | | | | |
|---|---|---|---|---|---|---|---|
| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
| 1 | 1-800-Got-Junk? LLC | 301-887 Great Northern Way, Vancouver, BC V5T 4T5, Canada | At Home Stores LLC | FAC-22 | Service Agreement made by and between AT HOME STORES LLC and 1-800-GOT-JUNK? LLC. | 4/30/2025 | $8,707.50 |
| 2 | 1X Plastics | 4610 Milton Street, Shoreview, MN 55126 | At Home Stores LLC | L-00001 | Master Service Agreement made by and between At Home Stores LLC and 1X Plastics. | 9/25/2023 | $9,130.22 |
| 3 | A2B Cargo Logistics Inc | 636 S River Rd, Ste. 100E, Des Plaines, IL 60016 | At Home Stores LLC | MSA-00281 | Master Service Agreement made by and between At Home Stores LLC and A2B CARGO LOGISTICS INC. | 2/20/2025 | $0.00 |
| 4 | Accent Graphics Inc | 523 Rock Island Road, Grand Prairie, TX 75050 | At Home Stores LLC | FAC-18 | Service Agreement made by and between AT HOME STORES LLC and Accent Graphics Inc. | 5/2/2025 | $0.00 |
| 5 | Accruent, LLC | 2050 Center Avenue Suite 100, Fort Lee, NJ 07024 | At Home Stores LLC | L-00098 | Software as a Service made by and between At Home Stores LLC and Accruent, LLC. | 5/29/2018 | $0.00 |
| 6 | Accruent, LLC | 2050 Center Avenue Suite 100, Fort Lee, NJ 07024 | At Home Stores LLC | L-00214 | Sales Order Document made by and between At Home Stores LLC and Accruent, LLC (Q-208994-1) | 5/19/2021 | $0.00 |
| 7 | Accruent, LLC | 2050 Center Avenue Suite 100, Fort Lee, NJ 07024 | At Home Stores LLC | L-00215 | Master Service Agreement made by and between At Home Stores LLC and Accruent, LLC | 5/25/2018 | $0.00 |
| 8 | Accruent, LLC | 2050 Center Avenue Suite 100, Fort Lee, NJ 07024 | At Home Stores LLC | L-00216 | Sales Order Document made by and between At Home Stores LLC and Accruent, LLC (Q-235467-1) | 4/7/2022 | $0.00 |
| 9 | Accruent, LLC | 2050 Center Avenue Suite 100, Fort Lee, NJ 07024 | At Home Stores LLC | L-00217 | Lx Subscription Service Agreement made by and between At Home Stores LLC and Accruent, LLC | 7/25/2024 | $78,128.62 |
| 10 | Accudata System, Inc. | 330 South Second Avenue, Suite 450, Minneapolis, MN 55401 | At Home Stores LLC | L-00002 | Master Service Agreement made by and between At Home Stores LLC and Accudata Systems, LLC. | 2/3/2023 | $0.00 |
| 11 | Action Services Group Inc. | 525 Turner Industrial Way, Aston, PA 19014 | At Home Stores LLC | FAC-24 | Service Agreement made by and between AT HOME STORES LLC and Action Services Group Inc. | 5/1/2025 | $0.00 |
| 12 | Activate, Inc. | 1395 Jarvis Street, Ferndale, MI 48220 | At Home Stores LLC | SOW-00091 | Statement of Work made by and between At Home Stores LLC and ACTIVATE, INC. | 1/13/2025 | $0.00 |
| 13 | Adobe Inc. | 345 Park Avenue, San Jose, CA 95110 | At Home Stores LLC | OF-00202 | Order Form made by and between At Home Stores LLC and Adobe Inc. | 4/30/2025 | $945.21 |
| 14 | Agilence Inc. | PO Box 23677, New York, NY 10087-3677 | At Home Stores LLC | L-00003 | Statement of Work made by and between At Home Stores LLC and Agilence Inc. | 7/1/2021 | $13,591.50 |
| 15 | Airgas USA, LLC | 79 Fifth Avenue, 3rd Floor, New York, NY 10003 | At Home Stores LLC | L-00004 | Master Service Agreement made by and between At Home Stores LLC and Airgas USA, LLC. | 5/31/2024 | $1,236.45 |
| 16 | Airwavz Solutions, Inc. | 79 Fifth Avenue, 3rd Floor, New York, NY 10003 | At Home Stores LLC | L-00005 | Software License Agreement made by and between At Home Stores LLC and Airwavz Solutions, Inc. | 6/2/2023 | $0.00 |
| 17 | Akamai Technolgies, Inc. | 145 Broadway Cambridge, Cambridge, MA 02142 | At Home Stores LLC | OF-00074 | Order Form made by and between At Home Stores LLC and AKAMAI TECHNOLGIES, INC. | 12/1/2024 | $54,503.23 |
| 18 | Alexia Ellesse Creative | 1010 Clove Glen, Allen, TX 75025 | At Home Stores LLC | MKTG-31 | This Service Agreement is made by and between AT HOME STORES LLC and Alexia Ellesse Creative. | 6/9/2023 | $0.00 |
| 19 | All Pro Electrical Services LLC | 13945 Overlook Lane, Forney, TX 75126 | At Home Stores LLC | FAC-25 | Service Agreement made by and between AT HOME STORES LLC and All Pro Electrical Services LLC. | 4/8/2025 | $0.00 |
| 20 | All Pump & Equipment Co | 610 N MILBY ST, Houston, TX 77003 | At Home Stores LLC | FAC-68 | Service Agreement made by and between AT HOME STORES LLC and ALL PUMP & EQUIPMENT CO. | 9/11/2024 | $0.00 |
| 21 | Alteryx Inc | 17200 Laguna Canyon Road, Stamford, CT 06901 | At Home Stores LLC | L-00222 | Order Form Agreement made by and between At Home Stores LLC and Alteryx Inc | 8/27/2024 | $0.00 |
| 22 | Amanda Brefach | Address Redacted | At Home Stores LLC | PSA-00261 | Professional Services Agreement made by and between At Home Stores LLC and Amanda Brefach. | 5/7/2025 | $0.00 |
| 23 | Amazon Logistics, Inc. | P.O. Box 81226, Seattle, WA 98108 | At Home Stores LLC | MTA-00196 | Master Transportation Agreement made by and between At Home Stores LLC and Amazon Logistics, Inc. | 4/1/2025 | $441,057.25 |
| 24 | Amigo Mobility International, Inc. | 6693 Dixie Highway, Bridgeport, MI 48722 | At Home Stores LLC | FAC-8 | Service Agreement made by and between AT HOME STORES LLC and Amigo Mobility International, Inc. | 5/1/2025 | $0.00 |
| 25 | Amx Logistics Inc. | 10720 E US HWY 84, Ashford, AL 36312 | At Home Stores LLC | MSA-00223 | Master Service Agreement made by and between At Home Stores LLC and AMX Logistics Inc. | 5/16/2025 | $0.00 |
| 26 | Anderson Oxford Inc dba ThinkLP | 219 Labrador Drive, Unit 100, Waterloo, ON N2K 4M8, Canada | At Home Stores LLC | L-00160 | Order Form made by and between At Home Stores LLC and ThinkLP (Additional Salesforce Storage) | 6/27/2024 | $0.00 |
| 27 | Anderson Oxford Inc dba ThinkLP | 219 Labrador Drive, Unit 100, Waterloo, ON N2K 4M8, Canada | At Home Stores LLC | OF-00167 | Order Form made by and between At Home Stores LLC and ThinkLP (02/21/2025 - 02/20/2028) | 3/10/2025 | $0.00 |
| 28 | Andrea Morris | Address Redacted | At Home Stores LLC | MKTG-34 | This Service Agreement is made by and between AT HOME STORES LLC and Andrea Morris. | 2/7/2023 | $0.00 |
| 29 | Apollo Mechanical Contractors | 1201 W Columbia Drive, Kennewick, WA 99336 | At Home Stores LLC | FAC-27 | Service Agreement made by and between AT HOME STORES LLC and Apollo Mechanical Contractors. | 5/1/2025 | $3,450.50 |
| 30 | Applied Predictive Technologies, Inc. | 4250 North Fairfax Drive, Suite 1100, Arlington, VA 22203 | At Home Stores LLC | L-00007 | Order Form made by and between At Home Stores LLC and Applied Predictive Technologies, Inc. | 7/15/2018 | $0.00 |
| 31 | Applied Predictive Technologies, Inc. | 4250 North Fairfax Drive, Suite 1100, Arlington, VA 22203 | At Home Stores LLC | NJ-013 | Master Service Agreement made by and between At Home Stores LLC and Applied Predictive Technologies, Inc. | 7/15/2018 | $0.00 |
| 32 | Appriss Retail | 220 Progress, Suite 175, Irvine, CA 92816 | At Home Stores LLC | L-00006 | Non-Disclosure Agreements made by and between At Home Stores LLC and Appriss Retail. | 6/20/2023 | $0.00 |
| 33 | Appriss Retail | Po Box 639032, Cincinnati, OH 45263 | At Home Stores LLC | NJ-0022 | Data Processing Addendum to Master License and Service Agreement made by and between At Home Stores LLC and APPRISS RETAIL. | 1/29/2024 | $0.00 |
| 34 | Appriss Retail | 220 Progress, Ste. 175, Irvine, CA 92618 | At Home Stores LLC | NJ-0023 | Master License and Service Agreement made by and between At Home Stores LLC and APPRISS RETAIL. | 1/29/2024 | $0.00 |
| 35 | APTO Solutions Inc | 1910 MacArthur Blvd., Atlanta, GA 30318 | At Home Stores LLC | NJ-0024 | Service Agreement made by and between At Home Stores LLC and APTO SOLUTIONS INC. | 6/30/2023 | $0.00 |
| 36 | Arag Insurance Company | 500 Grand Avenue, Suite 100, Des Moines, IA 50309 | At Home Stores LLC | HR-2 | Benefits Agreement made by and between At Home Stores LLC and Arag Insurance Company. | 1/1/2025 | $0.00 |
| 37 | Arin - American | PO Box 232290, Centreville, VA 20120 | At Home Stores LLC | NJ-0025 | Service Agreement made by and between At Home Stores LLC and ARIN - AMERICAN. | 6/22/2022 | $0.00 |
| 38 | Articulate Global, LLC | 244 5th Avenue, Suite 2960, New York, NY 10001 | At Home Stores LLC | SAAS-00263 | Software as a Service made by and between At Home Stores LLC and Articulate Global, LLC. | 7/10/2025 | $0.00 |
| 39 | Artifacts Lux Photography | 8550 Sweetwood, Dallas, TX 75228 | At Home Stores LLC | CA-00289 | Consulting Agreement made by and between At Home Stores LLC and ARTIFACTS LUX PHOTOGRAPHY. | 5/7/2025 | $0.00 |
| 40 | Ashley Cole | Address Redacted | At Home Stores LLC | WA-00113 | Waivers - Financial made by and between At Home Stores LLC and Ashley Cole. | 1/24/2025 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| 41 | Astound Commerce Corporation | Floor 33 30 Broad St, New York, NY 10004 | At Home Stores LLC | MSA-00179 | Master Service Agreement made by and between At Home Stores LLC and ASTOUND COMMERCE CORPORATION. . | 4/22/2025 | $0.00 |
| 42 | At Home Procurement Inc. | 9000 Cypress Waters Blvd, Coppell, TX 75019 | At Home Stores LLC | InterCo_3 | License Agreement made by and between At Home Stores LLC and At Home Procurement Inc. | 4/30/2017 | $0.00 |
| 43 | At Home Procurement Inc. | 9000 Cypress Waters Blvd, Coppell, TX 75019 | At Home Stores LLC | InterCo_5 | Product Reseller Agreement made by and between At Home Stores LLC and At Home Procurement Inc. | 4/30/2017 | $0.00 |
| 44 | At Home Procurement Inc. and At Home Stores LLC | 9000 Cypress Waters Blvd, Coppell, TX 75019 | At Home RMS Inc. | InterCo_1 | Agreement for Strategic Management, Accounting and Administrative Services made by and among At Home RMS Inc. and At Home Stores LLC and At Home Procurement Inc. | 4/30/2017 | $0.00 |
| 45 | At Home RMS Inc. | 9000 Cypress Waters Blvd, Coppell, TX 75019 | At Home Stores LLC | InterCo_4 | License Agreement made by and between At Home Stores LLC and At Home RMS Inc. | 4/30/2017 | $0.00 |
| 46 | At Home RMS Inc. and At Home Procurement Inc. | 9000 Cypress Waters Blvd, Coppell, TX 75019 | At Home Stores LLC | InterCo_1 | Agreement for Strategic Management, Accounting and Administrative Services made by and among At Home RMS Inc. and At Home Stores LLC and At Home Procurement Inc. | 4/30/2017 | $0.00 |
| 47 | At Home RMS Inc. and At Home Stores LLC | 9000 Cypress Waters Blvd, Coppell, TX 75019 | At Home Procurement Inc. | InterCo_1 | Agreement for Strategic Management, Accounting and Administrative Services made by and among At Home RMS Inc. and At Home Stores LLC and At Home Procurement Inc. | 4/30/2017 | $0.00 |
| 48 | At Home RMS Inc., At Home Procurement Inc., and At Home Gift Card LLC | 9000 Cypress Waters Blvd, Coppell, TX 75019 | At Home Stores LLC | InterCo_2 | Cash Management Agreement made between At Home Stores LLC, At Home RMS Inc., At Home Procurement Inc., and At Home Gift Card LLC | 4/30/2017 | $0.00 |
| 49 | At Home Stores LLC | 9000 Cypress Waters Blvd, Coppell, TX 75019 | At Home Procurement Inc. | InterCo_3 | License Agreement made by and between At Home Stores LLC and At Home Procurement Inc. | 4/30/2017 | $0.00 |
| 50 | At Home Stores LLC | 9000 Cypress Waters Blvd, Coppell, TX 75019 | At Home Procurement Inc. | InterCo_5 | Product Reseller Agreement made by and between At Home Stores LLC and At Home Procurement Inc. | 4/30/2017 | $0.00 |
| 51 | At Home Stores LLC | 9000 Cypress Waters Blvd, Coppell, TX 75019 | At Home RMS Inc. | InterCo_4 | License Agreement made by and between At Home Stores LLC and At Home RMS Inc. | 4/30/2017 | $0.00 |
| 52 | At Home Stores LLC, At Home Procurement Inc., and At Home Gift Card LLC | 9000 Cypress Waters Blvd, Coppell, TX 75019 | At Home RMS Inc. | InterCo_2 | Cash Management Agreement made between At Home Stores LLC, At Home RMS Inc., At Home Procurement Inc., and At Home Gift Card LLC | 4/30/2017 | $0.00 |
| 53 | At Home Stores LLC, At Home RMS Inc., and At Home Gift Card LLC | 9000 Cypress Waters Blvd, Coppell, TX 75019 | At Home Procurement Inc. | InterCo_2 | Cash Management Agreement made between At Home Stores LLC, At Home RMS Inc., At Home Procurement Inc., and At Home Gift Card LLC | 4/30/2017 | $0.00 |
| 54 | At Home Stores LLC, At Home RMS Inc., and At Home Procurement Inc. | 9000 Cypress Waters Blvd, Coppell, TX 75019 | At Home Gift Card LLC | InterCo_2 | Cash Management Agreement made between At Home Stores LLC, At Home RMS Inc., At Home Procurement Inc., and At Home Gift Card LLC | 4/30/2017 | $0.00 |
| 55 | AT&T | 208 S Akard St., Dallas, TX 75202 | At Home Stores LLC | NJ-0026 | Master Agreement made by and between At Home Stores LLC and AT&T. | 12/21/2018 | $25,561.30 |
| 56 | AT&T | 208 S Akard St., Dallas, TX 75202 | At Home Stores LLC | NJ-0027 | Service Agreement (ADI & Bandwidth) made by and between At Home Stores LLC and AT&T (ID: 2489670) | 7/8/2022 | $0.00 |
| 57 | AT&T | 208 S Akard St., Dallas, TX 75202 | At Home Stores LLC | NJ-0028 | Service Agreement (Bandwidth) made by and between At Home Stores LLC and AT&T (ID: 2573470) | 7/6/2022 | $0.00 |
| 58 | Ativion | 10300 SW Greenburg Rd, Suite 303, Portland, OR 97223 | At Home Stores LLC | NJ-0018 | Order Form made by and between At Home Stores LLC and Ativion. | 7/1/2025 | $0.00 |
| 59 | Aurus, Inc. | One Edgewater Drive, Suite 200, Norwood, MA 02602 | At Home Stores LLC | L-00008 | Service Agreement (Auruspay E-commerce) made by and between At Home Stores LLC and Aurus, Inc. | 10/31/2020 | $0.00 |
| 60 | Aurus, Inc. | 1 Edgewater Drive, Suite 200, Norwood, MA 02602 | At Home Stores LLC | MSA-00123 | Statement of Work (AurusPay In-store Change Request) made by and between At Home Stores LLC and Aurus, Inc. | 3/11/2025 | $0.00 |
| 61 | Aurus, Inc. | 1 Edgewater Drive, Suite 200, Norwood, MA 02062 | At Home Stores LLC | SOW-00013 | Statement of Work (Synchrony Apply & Buy) made by and between At Home Stores LLC and Aurus, Inc. | 10/22/2024 | $0.00 |
| 62 | Aurus, Inc. | 1 Edgewater Drive, Suite 200, Norwood, MA 02062 | At Home Stores LLC | SOW-00085 | Statement of Work (Aurus iFrame/JSSDK) made by and between At Home Stores LLC and Aurus, Inc. | 1/1/2025 | $0.00 |
| 63 | Aurus, Inc. | 1 Edgewater Drive, Suite 200, Norwood, MA 02062 | At Home Stores LLC | SOW-00126 | Statement of Work (Paypage URL) made by and between At Home Stores LLC and Aurus, Inc. | 2/6/2025 | $0.00 |
| 64 | Aurus, Inc. | 1 Edgewater Drive, Suite 200, Norwood, MA 02062 | At Home Stores LLC | SOW-00171 | Statement of Work (Klarna BNPL) made by and between At Home Stores LLC and Aurus, Inc. | 3/11/2025 | $0.00 |
| 65 | Aurus, Inc. | 1 Edgewater Drive, Suite 200, Norwood, MA 02062 | At Home Stores LLC | SOW-00297 | Statement of Work (Synchrony Apply & Buy with Updated Scope Items) made by and between At Home Stores LLC and Aurus, Inc. | 6/18/2025 | $0.00 |
| 66 | Autodesk Inc. | One Market Ste 400, San Francisco, CA 94105 | At Home Stores LLC | NJ-0145 | Service Agreement made by and between At Home Stores LLC and Autodesk Inc.. | 4/7/2025 | $0.00 |
| 67 | Avalara, Inc. | 255 S. King St., Suite 1800, Seattle, WA 98104 | At Home Stores LLC | L-00009 | Master Service Agreement made by and between At Home Stores LLC and Avalara, Inc. | 6/5/2020 | $0.00 |
| 68 | Avalara, Inc. | 255 S. King St., Suite 1800, Seattle, WA 98104 | At Home Stores LLC | L-00180 | Sales Order made by and between At Home Stores LLC and Avalara, Inc. Dated 10/15/2024 ECM Premium 2024-2025 | 10/15/2024 | $0.00 |
| 69 | Avalara, Inc. | 255 S. King St., Suite 1800, Seattle, WA 98104 | At Home Stores LLC | L-00181 | Sales Order made by and between At Home Stores LLC and Avalara, Inc. Dated 10/5/2024 AvaTax 2024-2025 | 10/5/2024 | $0.00 |
| 70 | Avalara, Inc. | 255 S. King St., Suite 1800, Seattle, WA 98104 | At Home Stores LLC | L-00182 | Sales Order made by and between At Home Stores LLC and Avalara, Inc. ECM Premium 2025-2026 | | $0.00 |
| 71 | Avalara, Inc. | 255 S. King St., Suite 1800, Seattle, WA 98104 | At Home Stores LLC | L-00183 | Sales Order made by and between At Home Stores LLC and Avalara, Inc. AvaTax 2025-2026 | | $0.00 |
| 72 | Axonify Inc. | 180 King Street, Suite 505, Waterloo, ON N2J 1P8 | At Home Stores LLC | L-00011 | Master Subscription Agreement made by and between At Home Stores LLC and Axonify Inc. | 6/1/2014 | $0.00 |
| 73 | Axonify Inc. | 450 Phillip St, Waterloo, ON N2L 5J2, Canada | At Home Stores LLC | OF-00108 | Order Form made by and between At Home Stores LLC and Axonify Inc. | 1/31/2025 | $0.00 |
| 74 | Baker Tilly Virchow Krause, LLP | PO Box 7398, Madison, WI 53707 | At Home Stores LLC | L-00223 | State and Local Tax Compliance and Consulting Services Agreement made by and between At Home Stores LLC and BAKER TILLY VIRCHOW KRAUSE, LLP | 5/30/2025 | $103,186.22 |
| 75 | Baker Tilly Virchow Krause, LLP | PO Box 7398, Madison, WI 53707 | At Home Stores LLC | L-00224 | State and Local Tax Consulting Services Agreement (Texas SUT Managed Audit) made by and between At Home Stores LLC and BAKER TILLY VIRCHOW KRAUSE, LLP | 5/30/2025 | $0.00 |
| 76 | Belwave Communications, Inc. | P.O. Box 121729, Fort Worth, TX 76121 | At Home Stores LLC | L-00017 | Professional Services Agreement made by and between At Home Stores LLC and BelWave Communications, Inc. | 7/18/2023 | $511.24 |
| 77 | Ben Segal | Address Redacted | At Home Stores LLC | CA-00121 | Consulting Agreement made by and between At Home Stores LLC and Ben Segal. | 1/31/2025 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| 78 | Blake Cannady | Address Redacted | At Home Stores LLC | MKTG-23 | This Service Agreement is made by and between AT HOME STORES LLC and Blake Cannady. | 4/30/2025 | $0.00 |
| 79 | Blue Cross And Blue Shield Of Texas | 1001 East Lookout Drive, Richardson, TX 75082 | At Home Stores LLC | L-00016 | Professional Services Agreement made by and between At Home Stores LLC and BLUE CROSS AND BLUE SHIELD OF TEXAS. | 1/1/2022 | $0.00 |
| 80 | Blue Yonder Inc | 15059 North Scottsdale Rd., Scottsdale, AZ 85254 | At Home Stores LLC | NJ-0055 | Cloud Services Subscription and Professional Services Agreement (Schedule 2) made by and between At Home Stores LLC and BLUE YONDER INC. | 6/28/2024 | $0.00 |
| 81 | Bluecore, Inc. | 222 Broadway, 16th Fl, New York, NY 10038 | At Home Stores LLC | MSA-00220 | Master Service Agreement made by and between At Home Stores LLC and Bluecore, Inc. | 1/17/2025 | $0.00 |
| 82 | Bluewater Advisory | 909 Hallford Street, Sykesville, MD 21784 | At Home Stores LLC | SOW-00033 | Statement of Work made by and between At Home Stores LLC and Bluewater Advisory. | 1/17/2025 | $0.00 |
| 83 | Bond Brand Loyalty ULC | 25 King Street West, Commerce Court North, 20th Floor, Toronto, Ontario M5L 2A1, Canada | At Home Stores LLC | MSA-00151 | Master Service Agreement made by and between At Home Stores LLC and Bond Brand Loyalty ULC. | 2/21/2025 | $0.00 |
| 84 | Bonded Filter Co. LLC | 545 Mainstream Drive, Suite 250, Nashville, TN 37228 | At Home Stores LLC | FAC-4 | Service Agreement made by and between At Home Stores LLC and BONDED FILTER CO. LLC. | 9/30/2024 | $4,299.02 |
| 85 | Boomi, LP | 1400 Liberty Ridge Drive, Chesterbrook, PA 19087 | At Home Stores LLC | L-00018 | Order Form made by and between At Home Stores LLC and Boomi, LP (Q-66764) | 8/20/2022 | $0.00 |
| 86 | Boomi, LP | 1400 Liberty Ridge Drive, Chesterbrook, PA 19087 | At Home Stores LLC | L-00019 | Order Form (Premier Support & Standard Connection) made by and between At Home Stores LLC and Boomi, LP. | 4/21/2023 | $0.00 |
| 87 | Bortner Bros Inc | 160 Crossway Drive, York, PA 17402 | At Home Stores LLC | FAC-5 | Service Agreement made by and between At HOME STORES LLC and Bortner Bros Inc. | 3/28/2023 | $0.00 |
| 88 | Bortner Bros Inc | 160 Crossway Drive, York, PA 17402 | At Home Stores LLC | FAC-30 | Service Agreement made by and between AT HOME STORES LLC and Bortner Bros Inc. | 5/21/2025 | $0.00 |
| 89 | BP Energy Retail Company LLC | 501 Westlake Park Blvd., Houston, TX 77079 | At Home Stores LLC | UTILITY-5 | Utility Agreement made by and between At Home Stores LLC and BP Energy Retail Company LLC. | 9/19/2023 | $62,425.30 |
| 90 | Bravo Technical Resources, Inc. | 4835 LBJ Freeway, Suite 1000, Dallas, TX 75244 | At Home Stores LLC | L-00020 | Professional Services Agreement (Amendment 2) made by and between At Home Stores LLC and Bravo Technical Resources, Inc. | 5/21/2020 | $0.00 |
| 91 | Bravo Technical Resources, Inc. | 4835 LBJ Freeway, Suite 1000, Dallas, TX 75244 | At Home Stores LLC | L-00021 | Service Agreement made by and between At Home Stores LLC and Bravo Technical Resources, Inc. | 11/14/2013 | $0.00 |
| 92 | Bravo Technical Resources, Inc. | 4835 LBJ Freeway, Suite 1000, Dallas, TX 75244 | At Home Stores LLC | NJ-005 | Professional Services Agreement (Addendum A) made by and between At Home Stores LLC and Bravo Technical Resources, Inc. | 2/10/2021 | $0.00 |
| 93 | Breakthroughfuel LLC | 1175 Lombardi Avenue, Green Bay, WI 54304 | At Home Stores LLC | MSA-00078 | Master Service Agreement made by and between At Home Stores LLC and BreakthroughFuel LLC. | 1/2/2025 | $0.00 |
| 94 | Breakthroughfuel LLC | 1175 Lombardi Avenue, Green Bay, WI 54304 | At Home Stores LLC | SOW-00080 | Statement of Work made by and between At Home Stores LLC and BreakthroughFuel LLC. | 2/1/2025 | $0.00 |
| 95 | Brendan Maloney | Address Redacted | At Home Stores LLC | MKTG-21 | This Service Agreement is made by and between AT HOME STORES LLC and Brendan Maloney. | 9/20/2024 | $0.00 |
| 96 | Brielle Imana | Address Redacted | At Home Stores LLC | CA-00162 | Consulting Agreement made by and between At Home Stores LLC and Brielle Imana. | 2/24/2025 | $0.00 |
| 97 | Brightedge Technologies, Inc. | 989 E. Hillsdale Blvd, Suite 300, Foster City, CA 94404 | At Home Stores LLC | L-00022 | Master Service Agreement made by and between At Home Stores LLC and BrightEdge Technologies, Inc. | 3/1/2022 | $0.00 |
| 98 | Brightedge Technologies, Inc. | 3 East Third Avenue, Suite 200, San Mateo, CA 94401 | At Home Stores LLC | OF-00014 | Order Form made by and between At Home Stores LLC and BrightEdge Technologies, Inc. | 1/17/2025 | $0.00 |
| 99 | Brink's U.S., A Division of Brink's, Incorporated | 555 Dividend Drive, Suite 100, Coppell, TX 75019 | At Home Stores LLC | L-00191 | Master Service Agreement and Statement of Work made by and between At Home Stores LLC and Brink's U.S., a Division of Brink's, Incorporated Dated 10/5/2015 | 10/5/2015 | $18,615.79 |
| 100 | Bruce Baker | Address Redacted | At Home Stores LLC | FAC-60 | Service Agreement made by and between AT HOME STORES LLC and Bruce Baker. | 6/3/2025 | $0.00 |
| 101 | Bryghtpath LLC | 79 Fifth Avenue, 3rd Floor, New York, NY 10003 | At Home Stores LLC | L-00023 | Master Service Agreement made by and between At Home Stores LLC and Bryghtpath LLC. | 11/19/2020 | $0.00 |
| 102 | BTM Global Retail Services LLC | 330 South Second Avenue, Suite 450, Minneapolis, MN 55401 | At Home Stores LLC | L-00028 | Statement of Work #1 made by and between At Home Stores LLC and BTM Global Retail Services LLC. | 5/14/2024 | $0.00 |
| 103 | BTM Global Retail Services LLC | 330 South Second Avenue, Suite 450, Minneapolis, MN 55401 | At Home Stores LLC | MSA-00135 | Amendment 1 to Statement of Work #2 made by and between At Home Stores LLC and BTM Global Retail Services LLC. | 2/14/2025 | $19,065.00 |
| 104 | BTM Global Retail Services LLC | 330 South Second Avenue, Suite 450, Minneapolis, MN 55401 | At Home Stores LLC | SOW-00211 | Amendment 2 to Statement of Work #2 made by and between At Home Stores LLC and BTM Global Retail Services LLC. | 2/14/2025 | $0.00 |
| 105 | BTM Global Retail Services LLC | 330 South Second Avenue, Suite 450, Minneapolis, MN 55401 | At Home Stores LLC | SOW-00226 | Statement of Work #4 made by and between At Home Stores LLC and BTM Global Retail Services LLC. | 7/9/2025 | $0.00 |
| 106 | BTM Global Retail Services LLC | 330 South Second Avenue, Suite 450, Minneapolis, MN 55401 | At Home Stores LLC | SOW-00012 | Statement of Work #2 made by and between At Home Stores LLC and BTM Global Retail Services LLC. | 7/9/2025 | $0.00 |
| 107 | BTM Global Retail Services LLC | 330 South Second Avenue, Suite 450, Minneapolis, MN 55401 | At Home Stores LLC | SOW-00096 | Statement of Work #3 made by and between At Home Stores LLC and BTM Global Retail Services LLC. | 12/31/2024 | $0.00 |
| 108 | BTM Global Retail Services LLC | 330 South Second Avenue, Suite 450, Minneapolis, MN 55401 | At Home Stores LLC | L-00026 | Master Service Agreement made by and between At Home Stores LLC and BTM Global Retail Services, LLC. | 5/10/2024 | $0.00 |
| 109 | Buxton Company, LLC | 2651 South Polaris Drive, Fort Worth, TX 76137 | At Home Stores LLC | MSA-00136 | Master Service Agreement made by and between At Home Stores LLC and Buxton Company, LLC. | 12/3/2024 | $0.00 |
| 110 | Caine Krieger | Address Redacted | At Home Stores LLC | MKTG-22 | This Service Agreement is made by and between AT HOME STORES LLC and Caine Krieger. | 2/5/2023 | $0.00 |
| 111 | Calm.com, Inc. | 77 Geary Street, Third Floor, San Francisco, CA 94108 | At Home Stores LLC | L-00029 | Order Form made by and between At Home Stores LLC and Calm.com, Inc. | 12/29/2022 | $0.00 |
| 112 | Canteen One, LLC | PO Box 417632, Boston, MA 10003 | At Home Stores LLC | MSA-00243 | Master Service Agreement made by and between At Home Stores LLC and Canteen One, LLC. | 5/1/2025 | $7,449.40 |
| 113 | Capgemini America, Inc. | 400 Broadacres Dr, Bloomfield, NJ 07003 | At Home Stores LLC | L-00030 | Statement of Work 4 (Network Management POD) Order Form made by and between At Home Stores LLC and Capgemini America, Inc. | 10/6/2023 | $104,670.97 |
| 114 | Capgemini America, Inc. | 400 Broadacres Dr, Bloomfield, NJ 07003 | At Home Stores LLC | L-00031 | Master Service Agreement made by and between At Home Stores LLC and Capgemini America, Inc. | 5/11/2023 | $0.00 |
| 115 | Capgemini America, Inc. | 400 Broadacres Dr, Bloomfield, NJ 07003 | At Home Stores LLC | L-00033 | Resale Agreement made by and between At Home Stores LLC and Capgemini Technologies LLC. | 4/24/2024 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| 116 | Capgemini America, Inc. | 400 Broadacres Dr, Bloomfield, NJ 07003 | At Home Stores LLC | L-00039 | Statement of Work #6 (Network Transformation & Modernization) made by and between At Home Stores LLC and Capgemini America, Inc. | 4/29/2024 | $0.00 |
| 117 | Capgemini America, Inc. | 400 Broadacres Dr, Bloomfield, NJ 07003 | At Home Stores LLC | L-00036 | Statement of Work #3 (Network Assessment) made by and between At Home Stores LLC and Capgemini America, Inc. | 5/31/2023 | $0.00 |
| 118 | Capgemini America, Inc. | 400 Broadacres Dr, Bloomfield, NJ 07003 | At Home Stores LLC | L-00034 | Statement of Work (Network Segmentation) made by and between At Home Stores LLC and Capgemini America, Inc. | 5/31/2023 | $0.00 |
| 119 | Capgemini America, Inc. | 400 Broadacres Dr, Bloomfield, NJ 07003 | At Home Stores LLC | OF-00249 | Order Form (Ingram, Palo, 2 Year) made by and between At Home Stores LLC and Capgemini Technologies LLC. | 5/28/2025 | $0.00 |
| 120 | Capgemini America, Inc. | 400 Broadacres Dr, Bloomfield, NJ 07003 | At Home Stores LLC | OF-00248 | Order Form (Cisco Cloud Mgt) made by and between At Home Stores LLC and Capgemini Technologies LLC. | 5/29/2025 | $0.00 |
| 121 | Capgemini America, Inc. | 400 Broadacres Dr, Bloomfield, NJ 07003 | At Home Stores LLC | SOW-00262 | Statement of Work #7 (Firewall Modernization) made by and between At Home Stores LLC and Capgemini Technologies LLC. | 6/1/2025 | $0.00 |
| 122 | Caron & Bletzer, PLLC | 1 Librart Lane, Kingston, NH 03848 | At Home Stores LLC | SOW-00219 | Statement of Work made by and between At Home Stores LLC and Caron & Bletzer, PLLC. | 5/13/2025 | $0.00 |
| 123 | Carstens, Allen & Gourley, LLP | 111 Broadway, Suite 603, New York, NY 10006 | At Home Stores LLC | L-00040 | Master Service Agreement made by and between At Home Stores LLC and Carstens, Allen & Gourley, LLP. | 9/19/2023 | $0.00 |
| 124 | Carts And Parts, Inc. | 8525 Sw 2Nd Street, Oklahoma City, OK 73128 | At Home Stores LLC | FAC-32 | Service Agreement made by and between At HOME STORES LLC and Carts and Parts, Inc. | 4/28/2025 | $285.54 |
| 125 | Case FMS, LLC | 356 John L Dietsch Blvd, North Attleboro, MA 02763 | At Home Stores LLC | L-00041 | Master Service Agreement made by and between At Home Stores LLC and Case FMS, LLC. | 5/16/2024 | $167,907.75 |
| 126 | Cbx Software Limited | 909 Cheung Sha Wan Road, Lai Chi Kok, Kowloon, Unit 1601-1604, Hong Kong | At Home Stores LLC | NJ-0116 | Service Agreement made by and between At Home Stores LLC and CBX Software Limited. | 6/23/2025 | $0.00 |
| 127 | CCA and B, LLC | 3350 Riverwood Parkway SE, Suite 300, Atlanta, GA 30339 | At Home Procurement Inc. | NJ-155 | License Agreement made by and between At Home Procurement and CCA and B, LLC. Dated 5/26/2022 | 5/26/2022 | $0.00 |
| 128 | Central Alert, Inc. | PO Box 810453, Dallas, TX 75381 | At Home Stores LLC | FAC-6 | Service Agreement made by and between At Home Stores LLC and Central Alert, Inc. | 1/16/2025 | $0.00 |
| 129 | Century Distribution Systems, Inc. | 303 2nd Street, South Tower, Suite 800, San Francisco, CA 94107 | At Home Procurement Inc. | L-00043 | Schedule A made by and between At Home Procurement Inc. and Century Distribution Systems, Inc. | 5/3/2023 | $0.00 |
| 130 | Century Distribution Systems, Inc. | 303 2nd Street, South Tower, Suite 800, San Francisco, CA 94107 | At Home Procurement Inc. | L-00044 | Logistics Agreement made by and between At Home Procurement Inc. and Century Distribution Systems, Inc. | 5/2/2023 | $0.00 |
| 131 | Century Distribution Systems, Inc. | 303 2nd Street, South Tower, Suite 800, San Francisco, CA 94107 | At Home Procurement Inc. | L-00045 | Logistics Agreement (Amendment 1) made by and between At Home Procurement Inc. and Century Distribution Systems, Inc. | 6/22/2023 | $0.00 |
| 132 | Century Distribution Systems, Inc. | 4860 Cox Road, Suite 210, Glen Allen, VA 23060 | At Home Procurement Inc. | SC-00075 | Addendum 1 to Logistics Agreement made by and between At Home Procurement Inc. and Century Distribution Systems, Inc. | 11/4/2024 | $0.00 |
| 133 | CenturyLink | 100 CenturyLink Drive, Monroe, LA 71201 | At Home Stores LLC | NJ-0058 | Total Advantage Agreement made by and between At Home Stores LLC and CenturyLink. | 6/29/2017 | $9,729.98 |
| 134 | CenturyLink | 100 CenturyLink Drive, Monroe, LA 71201 | At Home Stores LLC | NJ-0059 | Total Advantage Agreement (Amendment 1) made by and between At Home Stores LLC and CenturyLink. | 8/3/2018 | $0.00 |
| 135 | CenturyLink | 100 CenturyLink Drive, Monroe, LA 71201 | At Home Stores LLC | NJ-0060 | Order Form made by and between At Home Stores LLC and CenturyLink (DOC-0001053693). | 4/7/2022 | $0.00 |
| 136 | CenturyLink | 100 CenturyLink Drive, Monroe, LA 71201 | At Home Stores LLC | NJ-0061 | Order Form made by and between At Home Stores LLC and CenturyLink (DOC-0001060241). | 4/13/2022 | $0.00 |
| 137 | CenturyLink | 100 CenturyLink Drive, Monroe, LA 71201 | At Home Stores LLC | NJ-0062 | Order Form made by and between At Home Stores LLC and CenturyLink (DOC-0001086457). | 7/8/2022 | $0.00 |
| 138 | CenturyLink | 100 CenturyLink Drive, Monroe, LA 71201 | At Home Stores LLC | NJ-0063 | Order Form made by and between At Home Stores LLC and CenturyLink (DOC-0001086500). | 7/8/2022 | $0.00 |
| 139 | CenturyLink | 100 CenturyLink Drive, Monroe, LA 71201 | At Home Stores LLC | NJ-0064 | Order Form made by and between At Home Stores LLC and CenturyLink (DOC-0001087185) | 7/13/2022 | $0.00 |
| 140 | Cesar Del Rio | Address Redacted | At Home Stores LLC | MKTG-27 | This Service Agreement is made by and between AT HOME STORES LLC and Cesar Del Rio. | 3/5/2025 | $0.00 |
| 141 | Charles Grant | Address Redacted | At Home Stores LLC | MKTG-24 | This Service Agreement is made by and between AT HOME STORES LLC and Charles Grant. | 3/25/2025 | $0.00 |
| 142 | Chris Taylor | Address Redacted | At Home Stores LLC | MKTG-43 | This Service Agreement is made by and between AT HOME STORES LLC and Chris Taylor. | 5/7/2025 | $0.00 |
| 143 | Cintas Corporation No 2 | 4310 Metro Parkway, Fort Myers, FL 33916 | At Home Group Inc. | FAC-35 | Service Agreement made by and between At Home Group Inc. and Cintas Corporation No 2. | 7/19/2023 | $111,783.00 |
| 144 | Cisco Systems, Inc. | 170 West Tasman Drive, San Jose, CA 95134 | At Home Stores LLC | NJ-0030 | Enterprise Agreement made by and between At Home Stores LLC and Cisco Systems, Inc. | 5/1/2022 | $0.00 |
| 145 | City Electric Supply | P.O. Box 1006, Wilbraham, MA 01095 | At Home Stores LLC | FAC-11 | Service Agreement made by and between AT HOME STORES LLC and CITY ELECTRIC SUPPLY. | 5/15/2025 | $0.00 |
| 146 | CMA CGM S.A. | 5701 Lake Wright Drive, Norfolk, VA 23502 | At Home Procurement Inc. | MSA-00266 | Service Contract (25-0874) and Amendment 1 to Service Contract made by and between At Home Procurement Inc. and CMA CGM S.A. | 5/1/2025 | $0.00 |
| 147 | CMA CGM S.A. | 5701 Lake Wright Drive, Norfolk, VA 23502 | At Home Procurement Inc. | MSA-00267 | Amendment 2 to Service Contract (25-0874) made by and between At Home Procurement Inc. and CMA CGM S.A. | 5/30/2025 | $0.00 |
| 148 | CMA CGM S.A. | 5701 Lake Wright Drive, Norfolk, VA 23502 | At Home Procurement Inc. | MSA-00282 | Amendment 3 to Service Contract (25-0874) made by and between At Home Procurement Inc. and CMA CGM S.A. | 6/3/2025 | $0.00 |
| 149 | Codi Putnam | Address Redacted | At Home Stores LLC | WA-00153 | Waivers - Financial made by and between At Home Stores LLC and Codi Putnam. | 2/25/2025 | $0.00 |
| 150 | Cognira, LLC | P.O. Box 13415, Atlanta, GA 30324 | At Home Stores LLC | NJ-0089 | Terms and Conditions Agreement made by and between At Home Stores LLC and COGNIRA, LLC. | 8/19/2022 | $0.00 |
| 151 | Cognira, LLC | P.O. Box 13415, Atlanta, GA 30324 | At Home Stores LLC | NJ-0090 | Statement of Work made by and between At Home Stores LLC and COGNIRA, LLC. | 8/22/2022 | $0.00 |
| 152 | Comnet Communications, LLC | 1420 Lakeside Parkway, Suite 110, Flower Mound, TX 75028 | At Home Stores LLC | NJ-0031 | Service Agreement made by and between At Home Stores LLC and COMNET COMMUNICATIONS, LLC. | 1/19/2024 | $0.00 |
| 153 | Concord USA, LLC | 509 Second Avenue South, Hopkins, MN 55343 | At Home Stores LLC | MSA-00142 | Master Service Agreement made by and between At Home Stores LLC and Concord USA, LLC. | 2/3/2025 | $67,616.00 |
| 154 | Concord USA, LLC | 509 Second Avenue South, Hopkins, MN 55343 | At Home Stores LLC | SOW-00216 | Statement of Work made by and between At Home Stores LLC and Concord USA, LLC. | 5/1/2025 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| 155 | Concur Technologies, Inc. | 62157 Collections Center Drive, Chicago, IL 60693 | At Home Stores LLC | L-00046 | Order Form made by and between At Home Stores LLC and Concur Technologies, Inc (3/29/2024) | 3/29/2024 | $0.00 |
| 156 | Concur Technologies, Inc. | 62157 Collections Center Drive, Chicago, IL 60693 | At Home Stores LLC | OF-00177 | Order Form made by and between At Home Stores LLC and Concur Technologies, Inc (3/3/2025) | 3/3/2025 | $0.00 |
| 157 | Constellation Newenergy, Inc. | 1001 Louisiana St., Constellation Suite 2300, Houston, TX 77002 | At Home Stores LLC | UTILITY-2 | Utility Agreement made by and between At Home Stores LLC and Constellation NewEnergy, Inc.. | 2/8/2023 | $0.00 |
| 158 | Constellation Newenergy, Inc. | 1001 Louisiana St., Constellation Suite 2300, Houston, TX 77002 | At Home Stores LLC | UTILITY-9 | Utility Agreement made by and between At Home Stores LLC and Constellation NewEnergy, Inc.. | 4/28/2023 | $0.00 |
| 159 | Constellation Newenergy, Inc. | 1001 Louisiana St., Constellation Suite 2300, Houston, TX 77002 | At Home Stores LLC | UTILITY-11 | Utility Agreement made by and between At Home Stores LLC and Constellation NewEnergy, Inc.. | 3/31/2023 | $0.00 |
| 160 | Constellation Newenergy, Inc. | 1001 Louisiana St., Suite 2300, Houston, TX 77002 | At Home Stores LLC | UTILITY-22 | Utility Agreement (UDC Account Number 8178095039) made by and between At Home Stores LLC and Constellation NewEnergy, Inc. | 3/17/2023 | $0.00 |
| 161 | Constellation Newenergy, Inc. | 1001 Louisiana St., Suite 2300, Houston, TX 77002 | At Home Stores LLC | UTILITY-23 | Utility Agreement made by and between At Home Stores LLC and Constellation NewEnergy, Inc.. | 3/17/2023 | $0.00 |
| 162 | Constellation Newenergy, Inc. | 1001 Louisiana St., Suite 2300, Houston, TX 77002 | At Home Stores LLC | UTILITY-24 | Utility Agreement (UDC Account Number 4436012023) made by and between At Home Stores LLC and Constellation NewEnergy, Inc. | 3/17/2023 | $0.00 |
| 163 | Consumer Insights Inc. d/b/a Emicity | 5455 Corporate Dr, Troy, MI 48098 | At Home Stores LLC | MSA-00055 | Master Service Agreement made by and between At Home Stores LLC and Consumer Insights Inc. d/b/a Emicity. | 1/6/2025 | $0.00 |
| 164 | Conversant Group, LLC | 1513 Cowart Street, Chattanooga, TN 37408 | At Home Stores LLC | SOW-00056 | Statement of Work made by and between At Home Stores LLC and Conversant Group, LLC. | 1/13/2025 | $40,000.00 |
| 165 | Corsearch, Inc. | 303 2nd Street, South Tower, Suite 800, San Francisco, CA 94107 | At Home Stores LLC | L-00047 | Master Service Agreement made by and between At Home Stores LLC and Corsearch, Inc. | 3/28/2024 | $0.00 |
| 166 | CPV Retail Energy LLC | 2245 Texas Drive, Suite 400, Sugar Land, TX 77479 | At Home Stores LLC | UTILITY-6 | Utility Agreement made by and between At Home Stores LLC and CPV Retail Energy LLC. | 4/29/2024 | $0.00 |
| 167 | CPV Retail Energy LLC | 2245 Texas Drive, Suite 400, Sugar Land, TX 77479 | At Home Stores LLC | UTILITY-12 | Utility Agreement (295 N Hubbards Lane Suite 102) made by and between At Home Stores LLC and CPV Retail Energy LLC. | 3/2/2023 | $0.00 |
| 168 | CPV Retail Energy LLC | 2245 Texas Drive, Suite 400, Sugar Land, TX 77479 | At Home Stores LLC | UTILITY-14 | Utility Agreement 9 (4932 Portage Street NW) made by and between At Home Stores LLC and CPV Retail Energy LLC. | 3/2/2023 | $0.00 |
| 169 | CRA International, Inc. | 200 Clarendon St, Boston, MA 02116 | At Home Stores LLC | MSA-00082 | Professional Services Agreement made by and between At Home Stores LLC and Charles River Associates. | 12/20/2024 | $137,387.38 |
| 170 | CRA International, Inc. | 200 Clarendon St, Boston, MA 02116 | At Home Stores LLC | SOW-00083 | Statement of Work made by and between At Home Stores LLC and Charles River Associates | 12/20/2024 | $0.00 |
| 171 | CRA International, Inc. | 200 Clarendon St, Boston, MA 02116 | At Home Stores LLC | SOW-00118 | Amendment to SOW made by and between At Home Stores LLC and Charles River Associates. | 1/31/2024 | $0.00 |
| 172 | Crosscom | 900 N Deerfield Parkway, Buffalo Grove, IL 60089 | At Home Stores LLC | L-00049 | Master Service Agreement made by and between At Home Stores LLC and CROSSCOM NATIONAL, LLC. | 3/25/2021 | $13,472.09 |
| 173 | Crosscom | 900 N Deerfield Parkway, Buffalo Grove, IL 60089 | At Home Stores LLC | L-00050 | Statement of Work made by and between At Home Stores LLC and CROSSCOM NATIONAL, LLC. | 3/25/2021 | $0.00 |
| 174 | Crst Expedited, Inc. | 3930 16th Avenue SW, Cedar Rapids, IA 52404 | At Home Stores LLC | MTA-00198 | Master Transportation Agreement made by and between At Home Stores LLC and CRST Expedited, Inc. | 5/1/2025 | $0.00 |
| 175 | Cyrusone LLC | 7301 Metropolis, Bldg 6, Austin, TX 78744 | At Home Stores LLC | NJ-0032 | Master Service Agreement made by and between At Home Stores LLC and CYRUSONE LLC. | 4/16/2015 | $25.26 |
| 176 | Cyrusone LLC | 7301 Metropolis, Bldg 6, Austin, TX 78744 | At Home Stores LLC | NJ-0033 | Order Form Renewal (O-50981) made by and between At Home Stores LLC and CYRUSONE LLC. | 11/28/2023 | $0.00 |
| 177 | Cyrusone LLC | 7301 Metropolis, Bldg 6, Austin, TX 78744 | At Home Stores LLC | NJ-0034 | Order Form Renewal (O-50983) made by and between At Home Stores LLC and CYRUSONE LLC. | 11/16/2023 | $0.00 |
| 178 | Cyrusone LLC | 7301 Metropolis, Austin, TX 78744 | At Home Stores LLC | NJ-0125 | Order Form (O-53203) made by and between At Home Stores LLC and CYRUSONE LLC. | 2/20/2024 | $0.00 |
| 179 | Daniel Mendenhall | Address Redacted | At Home Stores LLC | CA-00284 | Consulting Agreement made by and between At Home Stores LLC and Daniel Mendenhall. | 6/14/2025 | $0.00 |
| 180 | David Zambeck | Address Redacted | At Home Stores LLC | MKTG-28 | This Service Agreement is made by and between AT HOME STORES LLC and David Zambeck. | 4/24/2024 | $0.00 |
| 181 | Dbk Concepts Inc. | 12905 S.W. 129 AVE., Miami, FL 33186 | At Home Stores LLC | NJ-0122 | Order Form (Zebra - 4500018233) made by and between At Home Stores LLC and DBK CONCEPTS INC.. | 12/6/2023 | $58,310.60 |
| 182 | Dbk Concepts Inc. | 12905 S.W. 129 AVE., Miami, FL 33186 | At Home Stores LLC | NJ-0147 | Order Form (Ivanti - P000006253) made by and between At Home Stores LLC and DBK CONCEPTS INC.. | 3/28/2025 | $0.00 |
| 183 | Delta Dental Insurance Company | 1130 Sanctuary Parkway, Alpharetta, GA 30009 | At Home Stores LLC | HR-5 | Benefits Agreement made by and between At Home Stores LLC and Delta Dental Insurance Company. | 1/1/2023 | $0.00 |
| 184 | Dematic Corp. | 507 Plymouth Avenue NE, Grand Rapids, MI 49505 | At Home Stores LLC | NJ-0038 | Addendum made by and between At Home Stores LLC and DEX IMAGING, LLC. | 9/12/2023 | $0.00 |
| 185 | Dematic Corp. | 507 Plymouth Avenue NE, Grand Rapids, MI 49505 | At Home Stores LLC | NJ-0040 | Service Agreement made by and between At Home Stores LLC and DEMATIC CORP. Corp.. | 8/25/2023 | $0.00 |
| 186 | Denise Morales | Address Redacted | At Home Stores LLC | MKTG-37 | This Service Agreement is made by and between AT HOME STORES LLC and Denise Morales (Contractor). | 12/5/2024 | $0.00 |
| 187 | Dex Imaging, LLC | 5109 W Lemon Street, Tampa, FL 33609 | At Home Stores LLC | SC-00064 | Schedule made by and between At Home Stores LLC and DEX IMAGING, LLC. | 4/1/2025 | $0.00 |
| 188 | Dex Imaging, LLC | 5109 W Lemon Street, Tampa, FL 33609 | At Home Stores LLC | MSA-00298 | Master Service Agreement made by and between At Home Stores LLC and DEX IMAGING, LLC. | 7/1/2025 | $79,948.82 |
| 189 | Dex Imaging, LLC | 5109 W Lemon Street, Tampa, FL 33609 | At Home Stores LLC | NJ-0041 | Addendum made by and between At Home Stores LLC and DEX IMAGING, LLC. | 2/17/2023 | $0.00 |
| 190 | Dex Imaging, LLC | 5109 W Lemon Street, Tampa, FL 33609 | At Home Stores LLC | NJ-0042 | Service Agreement made by and between At Home Stores LLC and DEX IMAGING, LLC. | 2/17/2023 | $0.00 |
| 191 | Direct Energy Business, LLC | 1001 Liberty Avenue, Pittsburgh, PA 15222 | At Home Stores LLC | OF-00164 | Order Form made by and between At Home Stores LLC and Direct Energy Business, LLC. | 2/27/2025 | $0.00 |
| 192 | Direct Energy Business, LLC | 1001 Liberty Avenue, Pittsburgh, PA 15222 | At Home Stores LLC | OF-00122 | Order Form made by and between At Home Stores LLC and Direct Energy Business, LLC. | 2/5/2025 | $0.00 |
| 193 | Direct Energy Business, LLC | 1001 Liberty Ave, Pittsburgh, PA 15222 | At Home Stores LLC | UTILITY-3 | Utility Agreement made by and between At Home Stores LLC and Direct Energy Business, LLC. | 5/9/2024 | $56,496.08 |
| 194 | Direct Energy Business, LLC | 910 Louisiana Street, Houston, TX 77002 | At Home Stores LLC | UTILITY-27 | Utility Agreement made by and between At Home Stores LLC and Direct Energy Business, LLC. | 2/16/2024 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| 195 | Discount Waste | 250 Scientific Dr, Peachtree Corners, GA 30092 | At Home Stores LLC | FAC-62 | Service Agreement made by and between AT HOME STORES LLC and Discount Waste. | 6/18/2025 | $1,149.00 |
| 196 | Discovery Benefits, LILC | 4321 20th Avenue South, Fargo, ND 58103 | At Home Stores LLC | HR-4 | Benefits Agreement made by and between At Home Stores LLC and Discovery Benefits, LLC. | 1/1/2020 | $0.00 |
| 197 | DM Trans, LLC | 7701 Metropolis Drive, Building 1, Austin, TX 78744 | At Home Procurement Inc. | L-00052 | Master Transportation Agreement made by and between At Home Procurement Inc. and DM Trans, LLC dba Arrive Logistics (11/1/2023) | 11/1/2023 | $0.00 |
| 198 | DM Trans, LLC | 7701 Metropolis Drive, Building 1, Austin, TX 78744 | At Home Procurement Inc. | MTA-00197 | Master Transportation Agreement made by and between At Home Procurement Inc. and DM Trans, LLC dba Arrive Logistics (5/1/2025) | 5/1/2025 | $0.00 |
| 199 | Drafthorse Solutions, LLC | PO Box 505, Richmond, VT 05477 | At Home Stores LLC | MSA-00116 | Statement of Work (SSO Implementation) made by and between At Home Stores LLC and Drafthorse Solutions, LLC. | 1/28/2025 | $0.00 |
| 200 | Drafthorse Solutions, LLC | PO Box 505, Richmond, VT 05477 | At Home Stores LLC | SOW-00006 | Statement of Work #1140 made by and between At Home Stores LLC and Drafthorse Solutions, LLC. | 9/27/2024 | $0.00 |
| 201 | Drafthorse Solutions, LLC | PO Box 505, Richmond, VT 05477 | At Home Stores LLC | OF-00011 | Statement of Work (Workhouse Subscriptions) made by and between At Home Stores LLC and Drafthorse Solutions, LLC. | 10/18/2024 | $0.00 |
| 202 | Drafthorse Solutions, LLC | P.O. Box 505, Richmond, VT 05477 | At Home Stores LLC | MKTG-50 | Statement of Work #1096 made by and between At Home Stores LLC and DRAFTHORSE SOLUTIONS. LLC. | 10/24/2022 | $0.00 |
| 203 | Drafthorse Solutions, LLC | P.O. Box 505, Richmond, VT 05477 | At Home Stores LLC | MKTG-51 | Statement of Work #1101 made by and between At Home Stores LLC and DRAFTHORSE SOLUTIONS. LLC | 10/17/2022 | $0.00 |
| 204 | Drafthorse Solutions, LLC | P.O. Box 505, Richmond, VT 05477 | At Home Stores LLC | MKTG-52 | Master Service Agreement made by and between At Home Stores LLC and DRAFTHORSE SOLUTIONS. LLC. | 10/17/2022 | $0.00 |
| 205 | Drewry Shipping Consultants Ltd | 35-41 Folgate Street, London, LON E1 6BX | At Home Stores LLC | MSA-00213 | Master Service Agreement made by and between At Home Stores LLC and DREWRY SHIPPING CONSULTANTS LTD. | 5/6/2025 | $0.00 |
| 206 | DVClean Indy, Llc | Suite 200 11 Municipal Drive, Fishers, IN 46038 | At Home Stores LLC | FAC-38 | Service Agreement made by and between AT HOME STORES LLC and DVClean Indy, LLC. | 3/6/2023 | $0.00 |
| 207 | Dynegy Energy Services East, LLC | 6555 Sierra Drive, Irving, TX 75039 | At Home Stores LLC | UTILITY-15 | Utility Agreement (Q-02475595) made by and between At Home Stores LLC and Dynegy Energy Services East, LLC. | 9/7/2023 | $0.00 |
| 208 | Dynegy Energy Services East, LLC | 6555 Sierra Drive, Irving, TX 75039 | At Home Stores LLC | UTILITY-16 | Utility Agreement (Q-02474498) made by and between At Home Stores LLC and Dynegy Energy Services East, LLC. | 9/7/2023 | $0.00 |
| 209 | Dynegy Energy Services East, LLC | 6555 Sierra Drive, Irving, TX 75039 | At Home Stores LLC | UTILITY-17 | Utility Agreement (Q-02474502) made by and between At Home Stores LLC and Dynegy Energy Services East, LLC. | 9/7/2023 | $0.00 |
| 210 | Dynegy Energy Services East, LLC | 6555 Sierra Drive, Irving, TX 75039 | At Home Stores LLC | UTILITY-18 | Utility Agreement (Q-02259167) made by and between At Home Stores LLC and Dynegy Energy Services East, LLC. | 9/7/2023 | $0.00 |
| 211 | Dynegy Energy Services East, LLC | 6555 Sierra Drive, Irving, TX 75039 | At Home Stores LLC | UTILITY-19 | Utility Agreement (Q-02474506) made by and between At Home Stores LLC and Dynegy Energy Services East, LLC. | 9/7/2023 | $0.00 |
| 212 | E2Open, LLC | 5900 Balcones Drive Suite 4306, Austin, TX 78731 | At Home Procurement Inc. | L-00057 | Master Service Agreement made by and between At Home Procurement Inc. and E2open, LLC. | 8/11/2023 | $0.00 |
| 213 | E2Open, LLC | 5900 Balcones Drive Suite 4306, Austin, TX 78731 | At Home Procurement Inc. | L-00058 | Order Form made by and between At Home Procurement Inc. and E2open, LLC. | 8/11/2023 | $0.00 |
| 214 | ECM Transport LLC | 14507 Frontier Road, Omaha, NE 68138 | At Home Procurement Inc. | L-00059 | Master Transportation Agreement made by and between At Home Procurement Inc. and ECM TRANSPORT. | 11/1/2023 | $0.00 |
| 215 | ECM Transport LLC | 14507 Frontier Road, Omaha, NE 68138 | At Home Procurement Inc. | MTA-00205 | Master Transportation Agreement (Appendix F) made by and between At Home Procurement Inc. and ECM TRANSPORT LLC. | 5/1/2025 | $0.00 |
| 216 | ECM Transport LLC & Werner Enterprises, Inc. | 14507 Frontier Road, Omaha, NE 68138 | At Home Procurement Inc. | MTA-00206 | Master Transportation Agreement made by and between At Home Procurement Inc., ECM TRANSPORT LLC, and Werner Enterprises, Inc. | 5/1/2025 | $0.00 |
| 217 | ECM Transport LLC & Werner Enterprises, Inc. | 14507 Frontier Road, Omaha, NE 68138 | At Home Procurement Inc. | MSA-00276 | First Amendment to Master Transport Agreement made by and between At Home Procurement Inc., ECM Transport LLC, and Werner Enterprises, Inc. | 6/3/2025 | $0.00 |
| 218 | Elite Entrances | 30225 Tudor Way, Suite B, Magnolia, TX 77355 | At Home Stores LLC | FAC-63 | Service Agreement made by and between AT HOME STORES LLC and Elite Entrances. | 5/1/2025 | $0.00 |
| 219 | Elwood Staffing Services, Inc. | 4111 Central Ave, Columbus, IN 47203 | At Home Stores LLC | STFA-00242 | Staffing Agreement made by and between At Home Stores LLC and ELWOOD STAFFING SERVICES, INC. | 6/17/2025 | $0.00 |
| 220 | Emplifi, Inc. | 4200 Regent Street, Suite 200, Columbus, OH 43219 | At Home Stores LLC | MSA-00053 | Master Service Agreement made by and between At Home Stores LLC and Emplifi, Inc. | 12/20/2024 | $0.00 |
| 221 | Engie Resources LLC | 1360 Post Oak Blvd., Suite 400, Houston, TX 77056 | At Home Stores LLC | UTILITY-25 | Utility Agreement (Agreement #: E221RG65) made by and between At Home Stores LLC and ENGIE Resources LLC. | 3/16/2023 | $0.00 |
| 222 | Engie Resources LLC | 1360 Post Oak Blvd., Suite 400, Houston, TX 77056 | At Home Stores LLC | UTILITY-26 | Utility Agreement (Agreement #: E221RG3Z) made by and between At Home Stores LLC and ENGIE Resources LLC. | 3/16/2023 | $0.00 |
| 223 | Epsilon Data Management, LLC | 11030 Circle Point Dr, Westminster, CO 80020 | At Home Stores LLC | SOW-00300 | Service Agreement made by and between At Home Stores LLC and EPSILON DATA MANAGEMENT, LLC. | 1/7/2019 | $10,039.51 |
| 224 | Eric Holman | Address Redacted | At Home Stores LLC | SOW-00182 | Service Agreement made by and between At Home Stores LLC and ERIC HOLMAN. | 4/1/2025 | $0.00 |
| 225 | Eric Montes | Address Redacted | At Home Stores LLC | MKTG-3 | This Service Agreement is made by and between AT HOME STORES LLC and Eric Montes. | 5/8/2025 | $0.00 |
| 226 | Ernst & Young LLP | 3712 Solutions Center, Chicago, IL 60677-3007 | At Home Stores LLC | SOW-00170 | Statement of Work made by and between At Home Stores LLC and Ernst & Young LLP. | 3/10/2025 | $0.00 |
| 227 | Ethico | 8615 Cliff Cameron Dr, Ste 290, Charlotte, NC 28269 | At Home Stores LLC | MSA-00119 | Master Service Agreement made by and between At Home Stores LLC and Ethico. | 2/12/2025 | $0.00 |
| 228 | Etron Digital LLC | 1560 E Southlake Blvd, Suite 100, Southlake, TX 76092 | At Home Stores LLC | L-00060 | Master Service Agreement made by and between At Home Stores LLC and eTron Digital LLC. | 8/11/2023 | $0.00 |
| 229 | Etron Digital LLC | 1560 E Southlake Blvd, Suite 100, Southlake, TX 76092 | At Home Stores LLC | L-00062 | Statement of Work (2023 - 02) made by and between At Home Stores LLC and eTron Digital LLC. | 12/1/2023 | $0.00 |
| 230 | Etron Digital LLC | 1560 E Southlake Blvd, Suite 100, Southlake, TX 76092 | At Home Stores LLC | NJ-0043 | Statement of Work (2024 - 03) made by and between At Home Stores LLC and ETRON DIGITAL LLC. | 8/1/2024 | $0.00 |
| 231 | Etron Digital LLC | 1560 E Southlake Blvd, Suite 100, Southlake, TX 76092 | At Home Stores LLC | NJ-0044 | Statement of Work (2024 - 04) made by and between At Home Stores LLC and ETRON DIGITAL LLC. | 8/16/2024 | $0.00 |
| 232 | Etron Digital LLC | 1560 E Southlake Blvd, Suite 100, Southlake, TX 76092 | At Home Stores LLC | NJ-0045 | Statement of Work (MDxM360) made by and between At Home Stores LLC and ETRON DIGITAL LLC. | 8/14/2023 | $0.00 |
| 233 | Evergreen Air Solutions | 11414 West Park Place, Suite 202, Milwaukee, WI 53224 | At Home Stores LLC | SOW-00225 | Statement of Work made by and between At Home Stores LLC and Evergreen Air Solutions. | 4/21/2025 | $30,940.26 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|-----|-------------------|---------------------|---------------|-------------|---------------------|---------------|-------------|
| 234 | Evergreen Shopping Agency (America) Corporation | One Evertrust Plaza, Jersey City, NJ 07302 | At Home Stores LLC | MSA-00228 | Master Service Agreement (Carlisle) made by and between At Home Stores LLC and Evergreen Shopping Agency (America) Corporation. | 5/14/2025 | $0.00 |
| 235 | Evergreen Shopping Agency (America) Corporation | One Evertrust Plaza, Jersey City, NJ 07302 | At Home Stores LLC | MSA-00227 | Master Service Agreement (Plano) made by and between At Home Stores LLC and Evergreen Shopping Agency (America) Corporation. | 5/14/2025 | $0.00 |
| 236 | Evergreen Site Solutions | Suite 300 141 New Shackle Island Rd, Hendersonville, TN 37075 | At Home Stores LLC | FAC-39 | Service Agreement made by and between AT HOME STORES LLC and EverGreen Site Solutions. | 8/9/2023 | $0.00 |
| 237 | Exactera LLC | 520 White Plains Rd, 2nd Floor, Terrytown, NY 10591 | At Home Stores LLC | L-00232 | SaaS Agreement & Addendum made by and between At Home Stores LLC and EXACTERA LLC (formerly CrossBorder Solutions) | 9/5/2023 | $30,000.00 |
| 238 | Expeditors International Of Washington, Inc. | 5300 Hwy 146, Seabrook, TX 77586 | At Home Procurement Inc. | L-00063 | Services Agreement made by and between At Home Procurement Inc. and Expeditors International of Washington, Inc. | 5/1/2023 | $0.00 |
| 239 | Expeditors Tradewin, LLC | 1015 Third Avenue, Seattle, WA 98104 | At Home Procurement Inc. | L-00166 | Master Service Agreement made by and between At Home Procurement Inc. and Expeditors Tradewin, LLC. | 7/1/2023 | $0.00 |
| 240 | Expeditors Tradewin, LLC | 1015 Third Avenue, Seattle, WA 98104 | At Home Procurement Inc. | L-00169 | Statement of Work made by and between At Home Procurement Inc. and Expeditors Tradewin, LLC. | 7/7/2023 | $0.00 |
| 241 | Fidelity Life Insurance Company | 3130 Broadway, Kansas City, MO 64111-2406 | At Home Stores LLC | HR-8 | Benefits Agreement made by and between At Home Stores LLC and Fidelity Life Insurance Company. | 1/1/2023 | $0.00 |
| 242 | First Data Merchant Services, LLC | 9444 Waples Street, San Diego, CA 92121 | At Home Stores LLC | NJ-0047 | Payeezy Addendum to the Master Service Agreement made by and between At Home Stores LLC and First Data Merchant Services, LLC. | 5/22/2019 | $0.00 |
| 243 | First Data Merchant Services, LLC | 9444 Waples Street, San Diego, CA 92121 | At Home Stores LLC | NJ-0048 | Service Agreement made by and between At Home Stores LLC and First Data Merchant Services, LLC. | 1/11/2024 | $0.00 |
| 244 | Flexengage LLC | 7803 Blue Quail LN, Orlando, FL 32835 | At Home Stores LLC | MKTG-49 | Master Service Agreement made by and between At Home Stores LLC and FLEXENGAGE LLC. Dated 5/22/2020 | 5/22/2020 | $0.00 |
| 245 | Flexential | 600 Forest Point Circle, Suite 100, Charlotte, NC 28273 | At Home Stores LLC | L-00064 | Amendment to Master Services Agreement Extension (Q-55150) made by and between At Home Stores LLC and Flexential Corp. | 12/12/2019 | $0.00 |
| 246 | Flexential | 600 Forest Point Circle, Suite 100, Charlotte, NC 28273 | At Home Stores LLC | L-00065 | Order Form (Renewal Quote Q-133539) made by and between At Home Stores LLC and FLEXENTIAL. | 1/31/2024 | $0.00 |
| 247 | Flexential | 600 Forest Point Circle, Suite 100, Charlotte, NC 28273 | At Home Stores LLC | NJ-0050 | Master Services Agreement Extension (Q-55150) made by and between At Home Stores LLC and Flexential Corp. | 11/26/2019 | $0.00 |
| 248 | Flock Freight, Inc. | 701 S Coast Hwy 101, Encinitas, CA 92024 | At Home Stores LLC | MSA-00232 | Master Service Agreement made by and between At Home Stores LLC and Flock Freight, Inc. | 5/19/2025 | $0.00 |
| 249 | Foley & Lardner LLP | 777 E Wisconsin Ave, Milwaukee, WI 53202 | At Home Stores LLC | D-00009 | Service Agreement made by and between At Home Stores LLC and FOLEY & LARDNER LLP | | $10,000.00 |
| 250 | Freepoint Energy Solutions LLC | 3050 Post Oak Blvd, Suite 1330, Houston, TX 77056 | At Home Stores LLC | UTILITY-7 | Utility Agreement made by and between At Home Stores LLC and Freepoint Energy Solutions LLC. | 3/1/2023 | $4,443.30 |
| 251 | Gabe Ortiz | Address Redacted | At Home Stores LLC | MKTG-19 | This Service Agreement is made by and between AT HOME STORES LLC and Gabriel Ortiz. | 2/8/2023 | $0.00 |
| 252 | General Datatech LP | 999 Metromedia Place, Dallas, TX 75247 | At Home Stores LLC | SOW-00051 | Statement of Work made by and between At Home Stores LLC and General Datatech, L.P. | 12/12/2024 | $0.00 |
| 253 | Geodis Transportation Solutions LLC | 1000 Abernathy Road, Suite 1400, Atlanta, GA 30328 | At Home Procurement Inc. | L-00066 | Master Transportation Agreement made by and between At Home Procurement Inc. and GeodTransportation Solutions LLC. | 7/1/2023 | $0.00 |
| 254 | Glide Rite Corporation | 21115 Oxnard Street, Woodland Hills, CA 91367 | At Home Stores LLC | FAC-19 | Service Agreement made by and between At Home Stores LLC and GLIDE RITE CORPORATION. | 1/29/2025 | $499.58 |
| 255 | Gnosis Companies, Inc. | 997 Morrison Drive, Suite 304, Charleston, SC 29403 | At Home Stores LLC | MSA-00114 | Master Service Agreement made by and between At Home Stores LLC and Gnosis Companies, Inc. | 1/31/2025 | $0.00 |
| 256 | Gnosis Companies, Inc. | 997 Morrison Drive, Suite 304, Charleston, SC 29403 | At Home Stores LLC | OF-00115 | Order Form (CLM Platform) made by and between At Home Stores LLC and Gnosis Companies, Inc. | 1/31/2025 | $0.00 |
| 257 | Gnosis Companies, Inc. | 3812 Springhill Ave, Mobile, AL 36608 | At Home Stores LLC | SOW-00117 | Scope of Services Agreement made by and between At Home Stores LLC and Gnosis Companies, Inc. | 1/31/2025 | $0.00 |
| 258 | Grace Steagall | Address Redacted | At Home Stores LLC | MKTG-5 | This Service Agreement is made by and between AT HOME STORES LLC and Grace Steagall. | 6/5/2025 | $0.00 |
| 259 | Gracie Chavez | Address Redacted | At Home Stores LLC | MKTG-1 | This Service Agreement is made by and between AT HOME STORES LLC and Gracie Chavez. | 3/10/2025 | $0.00 |
| 260 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA 02171 | At Home Stores LLC | L-00068 | Master Service Agreement made by and between At Home Stores LLC and Granite Telecommunications, LLC. | 10/11/2019 | $81,493.68 |
| 261 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA 02171 | At Home Stores LLC | L-00069 | Order Form made by and between At Home Stores LLC and Granite Telecommunications, LLC. | 10/7/2019 | $0.00 |
| 262 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA 02171 | At Home Stores LLC | SC-00050 | Schedule made by and between At Home Stores LLC and GRANITE TELECOMMUNICATIONS, LLC. | 12/9/2024 | $0.00 |
| 263 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA 02171 | At Home Stores LLC | MSA-00148 | Third Amendment to Master Service Agreement made by and between At Home Stores LLC and GRANITE TELECOMMUNICATIONS, LLC. | 3/20/2025 | $0.00 |
| 264 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA 02171 | At Home Stores LLC | NJ-0123 | First Amendment to Master Service Agreement made by and between At Home Stores LLC and GRANITE TELECOMMUNICATIONS, LLC. | 5/26/2022 | $0.00 |
| 265 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA 02171 | At Home Stores LLC | NJ-0137 | Service Agreement (Store 278) made by and between At Home Stores LLC and GRANITE TELECOMMUNICATIONS, LLC. | 6/4/2025 | $0.00 |
| 266 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA 02171 | At Home Stores LLC | NJ-0138 | Service Agreement (Store 288) made by and between At Home Stores LLC and GRANITE TELECOMMUNICATIONS, LLC. | 6/4/2025 | $0.00 |
| 267 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA 02171 | At Home Stores LLC | NJ-0139 | Service Agreement (Store 291) made by and between At Home Stores LLC and GRANITE TELECOMMUNICATIONS, LLC. | 6/4/2025 | $0.00 |
| 268 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA 02171 | At Home Stores LLC | NJ-0140 | Service Agreement (Store 305) made by and between At Home Stores LLC and GRANITE TELECOMMUNICATIONS, LLC. | 6/4/2025 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|-----|-------------------|---------------------|---------------|-------------|---------------------|---------------|-------------|
| 269 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA 02171 | At Home Stores LLC | NJ-0142 | Service Agreement (Store 331) made by and between At Home Stores LLC and GRANITE TELECOMMUNICATIONS, LLC. | 6/4/2025 | $0.00 |
| 270 | Granite Telecommunications, LLC | 100 Newport Avenue Ext., Quincy, MA 02171 | At Home Stores LLC | NJ-0143 | Service Agreement (Store 365) made by and between At Home Stores LLC and GRANITE TELECOMMUNICATIONS, LLC. | 6/4/2025 | $0.00 |
| 271 | Groves & Company LLC | 222 West Las Colinas Blvd, Irving, TX 75039 | At Home Stores LLC | L-00070 | Master Service Agreement made by and between At Home Stores LLC and Groves & Company LLC. | 12/18/2023 | $0.00 |
| 272 | Groves & Company LLC | 222 West Las Colinas Blvd, Irving, TX 75039 | At Home Stores LLC | L-00071 | Statement of Work (Jaggaer One Implementation) made by and between At Home Stores LLC and Groves & Company LLC. | 12/19/2023 | $0.00 |
| 273 | Groves & Company LLC | Pmb902 9901 Brodie Lane Suite 160, Austin, TX 78748 | At Home Stores LLC | SOW-00199 | Statement of Work (Jaggaer Optimization) made by and between At Home Stores LLC and GROVES & COMPANY LLC. | 4/3/2025 | $0.00 |
| 274 | Gulf Winds International Inc | 222 West Las Colinas Blvd, Irving, TX 75039 | At Home Procurement Inc. | L-00072 | Master Transportation Agreement made by and between At Home Procurement Inc. and GULF WINDS INTERNATIONAL INC. | 7/1/2023 | $0.00 |
| 275 | Habitat For Humanity International | 270 Peachtree St, Ste 1300, Atlanta, GA 30265 | At Home Stores LLC | MSA-00217 | Master Service Agreement made by and between At Home Stores LLC and HABITAT FOR HUMANITY INTERNATIONAL. | 1/1/2025 | $0.00 |
| 276 | Health Care Service Corporation | 1001 E. Lookout Drive, Richardson, TX 75082 | At Home Stores LLC | HR-1 | Benefits Program Application (ASO BPA) made by and between At Home Stores LLC and Health Care Service Corporation. | 1/1/2025 | $0.00 |
| 277 | Health Care Service Corporation | 1001 E. Lookout Drive, Richardson, TX 75082 | At Home Stores LLC | HR-6 | Administrative Services Agreement made by and between At Home Stores LLC and Health Care Service Corporation. | 12/3/2019 | $0.00 |
| 278 | Heidi Adams | Address Redacted | At Home Stores LLC | MKTG-4 | This Service Agreement is made by and between AT HOME STORES LLC and Heidi Adams. | 10/21/2023 | $0.00 |
| 279 | Hilco Real Estate, LLC | 5 Revere Drive, Suite 320, Northbrook, IL 60062 | At Home Stores LLC | L-00202 | Consulting and Advisory Services Agreement made by and between At Home Stores LLC and Hilco Real Estate, LLC | 11/4/2019 | $0.00 |
| 280 | Hireright LLC | 3349 Michaelson Dr, Suite 150, Irvine, CA 92612 | At Home Stores LLC | L-00230 | Service Agreement made by and between At Home Stores LLC and HIRERIGHT LLC | 11/30/2020 | $21,859.14 |
| 281 | Hmm Co., Ltd | 50 Beale Street, Suite 600, San Francisco, CA 94105 | At Home Procurement Inc. | L-00075 | Master Transportation Agreement (US2322007 AMD0) made by and between At Home Procurement Inc. and HMM CO., LTD. | 4/20/2023 | $0.00 |
| 282 | Hmm Co., Ltd. | 50 Beale Street, Suite 600, San Francisco, CA 94105 | At Home Procurement Inc. | L-00076 | Master Transportation Agreement (US2422007 AMD0) made by and between At Home Procurement Inc. and HMM Co., Ltd. | 5/1/2024 | $0.00 |
| 283 | HO Wolding dba Bison Transport USA | 365 West Passaic Street, Suite 455, Rochelle Park, NJ 07662 | At Home Procurement Inc. | L-00077 | Master Transportation Agreement made by and between At Home Procurement Inc. and HO Wolding DBA Bison Transport USA. | 11/20/2023 | $0.00 |
| 284 | Hudson Energy Services, LLC | 5251 Westheimer Road, Suite 1000, Houston, TX 77056 | At Home Stores LLC | UTILITY-10 | Utility Agreement made by and between At Home Stores LLC and Hudson Energy Services, LLC. | 7/13/2022 | $996.50 |
| 285 | IBM Corporation | PO Box 643600, Pittsburgh, PA 15264 | At Home Stores LLC | NJ-0051 | Software as a Service Agreement made by and between At Home Stores LLC and IBM CORPORATION. | 9/29/2021 | $3,939.94 |
| 286 | IBM Corporation | PO Box 643600, Pittsburgh, PA 15264 | At Home Stores LLC | NJ-0150 | Master Service Agreement made by and between At Home Stores LLC and IBM CORPORATION. | 1/23/2012 | $0.00 |
| 287 | Imperial Paving, LLC | 1058 Us Hwy 92 W, Auburndale, FL 33823 | At Home Stores LLC | FAC-40 | Service Agreement made by and between AT HOME STORES LLC and Imperial Paving, LLC (5/28/2025) | 5/28/2025 | $0.00 |
| 288 | Imperial Paving, LLC | 1058 Us Hwy 92 W, Auburndale, FL 33823 | At Home Stores LLC | FAC-41 | Service Agreement made by and between AT HOME STORES LLC and Imperial Paving, LLC (3/6/2023) | 3/6/2023 | $0.00 |
| 289 | Indeed Inc | 200 West 6th Street, Floor 36, Austin, TX 78701 | At Home Stores LLC | L-00219 | Master Service Agreement made by and between At Home Stores LLC and Indeed Inc | | $36,744.89 |
| 290 | Infovision Inc | 800 East Campbell Road, Suite 388, Richardson, TX 75081 | At Home Stores LLC | NJ-0052 | Service Agreement made by and between At Home Stores LLC and INFOVISION INC. | 4/14/2025 | $29,866.65 |
| 291 | Insight Global | 1224 Hammond Drive, Suite 1500, Atlanta, GA 30346 | At Home Stores LLC | SOW-00019 | Exhibit A to Master Services Agreement made by and between At Home Stores LLC and Insight Global. | 10/23/2024 | $0.00 |
| 292 | Insight Global | 1224 Hammond Drive, Suite 1500, Atlanta, GA 30346 | At Home Stores LLC | NJ-0146 | Master Service Agreement made by and between At Home Stores LLC and Insight Global. | 10/2/2017 | $0.00 |
| 293 | Intelligize | 1920 Association Drive, Suite 200, Reston, VA 20191 | At Home Stores LLC | OF-00009 | Order Form made by and between At Home Stores LLC and Intelligize. | 10/20/2024 | $0.00 |
| 294 | Intelligrated Systems, LLC | 7901 Innovation Way, Mason, OH 45040 | At Home Stores LLC | NJ-0053 | Amendment to Service and Maintenance Agreement made by and between At Home Stores LLC and INTELLIGRATED SYSTEMS, LLC | 4/1/2024 | $0.00 |
| 295 | Intelligrated Systems, LLC | 7901 Innovation Way, Mason, Ohio 45040 | At Home Stores LLC | SC-00016 | Service and Maintenance Agreement made by and between At Home Stores LLC and Intelligrated Systems, LLC. | 12/9/2024 | $0.00 |
| 296 | Intralinks, Inc. | 622 3rd Avenue, 10th Floor, New York, NY 10017 | At Home Stores LLC | SC-00010 | Schedule made by and between At Home Stores LLC and INTRALINKS, INC. | 9/2/2024 | $0.00 |
| 297 | Jaggaer, LLC | 3020 Carrington Mill Blvd, Suite 100, Morrisville, NC 27560 | At Home Stores LLC | L-00082 | Main Subscription Agreement made by and between At Home Stores LLC and JAGGAER, LLC. | 12/20/2022 | $0.00 |
| 298 | Jaggaer, LLC | 3020 Carrington Mill Blvd, Suite 100, Morrisville, NC 27560 | At Home Stores LLC | L-00083 | Order Form (Q-113854) made by and between At Home Stores LLC and JAGGAER, LLC. | 2/1/2024 | $0.00 |
| 299 | Jaggaer, LLC | 3020 Carrington Mill Blvd, Suite 100, Morrisville, NC 27560 | At Home Stores LLC | OF-00097 | Order Form (Q-151712) made by and between At Home Stores LLC and JAGGAER, LLC. | 1/14/2025 | $0.00 |
| 300 | James Edwards | Address Redacted | At Home Stores LLC | PSA-00260 | Professional Services Agreement made by and between At Home Stores LLC and James Edwards. | 6/8/2025 | $0.00 |
| 301 | Jason Janik | Address Redacted | At Home Stores LLC | WA-00109 | Waivers - Financial made by and between At Home Stores LLC and Jason Janik. | 4/9/2025 | $0.00 |
| 302 | Jay Sims | Address Redacted | At Home Stores LLC | MKTG-33 | This Service Agreement is made by and between AT HOME STORES LLC and Jerry Sims. | 4/11/2025 | $0.00 |
| 303 | Jennifer Hiemke | Address Redacted | At Home Stores LLC | WA-00127 | Waivers - Financial made by and between At Home Stores LLC and Jennifer Hiemke. | 2/10/2025 | $0.00 |
| 304 | Jennifer Spurlock | Address Redacted | At Home Stores LLC | MKTG-9 | This Service Agreement is made by and between AT HOME STORES LLC and Jennifer Spurlock. | 8/27/2024 | $0.00 |
| 305 | JFDB, Ltd | 10036 Springfield Pike, Cincinnati, OH 45215-1452 | At Home Stores LLC | FAC-2 | Service Agreement made by and between At Home Stores LLC and JFDB, LTD. | 4/15/2025 | $0.00 |
| 306 | JKB & Associates, Inc. | PO Box 99, Benton, KS 67017 | At Home Stores LLC | MSA-00101 | Master Service Agreement made by and between At Home Stores LLC and JKB & Associates, Inc. | 1/15/2025 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| 307 | Jo Mondo | Address Redacted | At Home Stores LLC | MKTG-38 | This Service Agreement is made by and between AT HOME STORES LLC and Jo Mondo. | 2/27/2023 | $0.00 |
| 308 | John Sizer | Address Redacted | At Home Stores LLC | WA-00065 | Waivers - Financial made by and between At Home Stores LLC and John Sizer. | 12/6/2024 | $0.00 |
| 309 | Jonathan Chancy Felan | Address Redacted | At Home Stores LLC | WA-00090 | Waivers - Financial made by and between At Home Stores LLC and JONATHAN CHANCY FELAN. | 1/7/2025 | $0.00 |
| 310 | Jordan Stitt | Address Redacted | At Home Stores LLC | MKTG-39 | This Service Agreement is made by and between AT HOME STORES LLC and Jordan Stitt. | 5/12/2025 | $0.00 |
| 311 | Joseph Augustine | Address Redacted | At Home Stores LLC | WA-00032 | Waivers - Financial made by and between At Home Stores LLC and Joseph Augustine. | 11/7/2024 | $0.00 |
| 312 | Juan Romero | Address Redacted | At Home Stores LLC | MSA-00278 | Master Service Agreement made by and between At Home Stores LLC and Juan Romero. | 6/14/2025 | $0.00 |
| 313 | Kara Keith | Address Redacted | At Home Stores LLC | MKTG-29 | This Service Agreement is made by and between AT HOME STORES LLC and Kara Keith. | 4/30/2025 | $0.00 |
| 314 | Katrina Parker | Address Redacted | At Home Stores LLC | MKTG-26 | This Service Agreement is made by and between AT HOME STORES LLC and Katrina Parker. | 5/5/2025 | $0.00 |
| 315 | Kaya Houston | Address Redacted | At Home Stores LLC | MKTG-11 | This Service Agreement is made by and between AT HOME STORES LLC and Kaya Houston. | 5/29/2025 | $0.00 |
| 316 | Kelly Services | PO BOX 820405, Suite 340, Philadephia, PA 19182-0405 | At Home Stores LLC | L-00085 | Master Staffing Agreement made by and between At Home Stores LLC and Kelly Services | 2/4/2021 | $0.00 |
| 317 | Kelly Services, Inc. | PO Box 820405, Philadephia, PA 19182-0405 | At Home Stores LLC | L-00086 | Customer Services Agreement made by and between At Home Stores LLC and Kelly Services, Inc. | 2/6/2020 | $0.00 |
| 318 | Kim Dawson Agency | 1645 N Stemmons Fray HB, Dallas, TX 75207 | At Home Stores LLC | MKTG-8 | This Service Agreement is made by and between AT HOME STORES LLC and Kim Dawson Agency. | 5/16/2023 | $0.00 |
| 319 | Klarna Inc. | 800 N High St, Suite #04121, Columbus, OH 43215 | At Home Stores LLC | PSA-00026 | Cooperation Agreement made by and between At Home Stores LLC and Klarna Inc (1/13/2025) | 1/13/2025 | $0.00 |
| 320 | Klarna Inc. | 800 N High St, Suite #04121, Columbus, OH 43215 | At Home Stores LLC | OF-00159 | Cooperation Agreement made by and between At Home Stores LLC and Klarna Inc. (3/11/2025) | 3/11/2025 | $0.00 |
| 321 | KPMG LLP | 150 John F. Kennedy Parkway, Short Hills, TX 07078 | At Home Stores LLC | SOW-00008 | Statement of Work (Goodwill and Other Intangibles Valuation Services) made by and between At Home Stores LLC and KPMG LLP. | 9/26/2024 | $0.00 |
| 322 | KPMG LLP | 150 John F. Kennedy Parkway, Short Hills, NY 07078 | At Home Stores LLC | SOW-00018 | Statement of Work (Stock Compensation Valuation Services) made by and between At Home Stores LLC and KPMG LLP. | 11/1/2024 | $0.00 |
| 323 | Kristin Green Meyer | Address Redacted | At Home Stores LLC | NFWA-00301 | Waiver - Non Financial made by and between At Home Stores LLC and Kristin Green Meyer. | 6/29/2025 | $0.00 |
| 324 | Kronos Incorporated | 297 Billerica Road, Chelmsford, MA 01824 | At Home Stores LLC | NJ-011 | Software as a Service made by and between At Home Stores LLC and Kronos Incorporated. | 12/30/2016 | $0.00 |
| 325 | Kyriba Corp. | 4435 Eastgate Mall, Suite 200, San Diego, CA 92121 | At Home Stores LLC | SAAS-00154 | Software as a Service made by and between At Home Stores LLC and Kyriba Corp. | 2/5/2025 | $0.00 |
| 326 | Last Mile Ventures, LLC | 6009 W Parker Rd, #149-370, Plano, TX 75093 | At Home Stores LLC | MSA-00143 | Master Service Agreement made by and between At Home Stores LLC and Last Mile Ventures, LLC. | 2/5/2025 | $34,272.32 |
| 327 | Lee Dirksen | Address Redacted | At Home Stores LLC | MKTG-20 | This Service Agreement is made by and between AT HOME STORES LLC and Lee Dirksen. | 8/24/2023 | $0.00 |
| 328 | Life Safety Engineered Systems | 60 Sonwil Drive, Buffalo, NY 14225 | At Home Stores LLC | FAC-64 | Service Agreement made by and between AT HOME STORES LLC and Life Safety. | 6/18/2025 | $53,043.51 |
| 329 | Lindsay Weatherread | Address Redacted | At Home Stores LLC | MKTG-12 | This Service Agreement is made by and between AT HOME STORES LLC and Lindsay Weatherread. | 5/29/2025 | $0.00 |
| 330 | Linkedin Corporation | 1000 W. Maude Avenue, Sunnyvale, CA 94085 | At Home Stores LLC | L-00097 | Order Form (FLD10093042554) made by and between At Home Stores LLC and LinkedIn Corporation. | 4/12/2024 | $0.00 |
| 331 | Linkedin Corporation | 1000 W. Maude Avenue, Sunnyvale, CA 94085 | At Home Stores LLC | OF-00175 | Order Form (FLD10920561884) made by and between At Home Stores LLC and LinkedIn Corporation. | 3/21/2025 | $0.00 |
| 332 | Lipsey Logistics Worldwide LLC | 5600 Brainerd Rd, Suite E-2, Chattanooga, TN 37411 | At Home Stores LLC | MSA-00222 | Master Service Agreement made by and between At Home Stores LLC and Lipsey Logistics Worldwide LLC. | 5/16/2025 | $0.00 |
| 333 | Litmus Software, Inc. | 675 Massachusetts Avenue, 10th Floor, Cambridge, MA 02139 | At Home Stores LLC | MKTG-48 | Master Subscription Agreement made by and between At Home Stores LLC and LITMUS SOFTWARE, INC. Dated 4/30/2021 | 4/30/2021 | $0.00 |
| 334 | Liveramp, Inc. | 225 Bush St., Floor 17, San Francisco, CA 94104 | At Home Stores LLC | MSA-00210 | Master Service Agreement made by and between At Home Stores LLC and LiveRamp, Inc. | 5/30/2024 | $0.00 |
| 335 | Madison "Claire" Dick | Address Redacted | At Home Stores LLC | MKTG-30 | This Service Agreement is made by and between AT HOME STORES LLC and Madison "Claire" Dick. | 9/7/2022 | $0.00 |
| 336 | Manhattan Associates | 2300 Windy Ridge Parkway, 10th Floor, Atlanta, GA 30339 | At Home Stores LLC | NJ-0065 | Order Form (Saas Subscription) made by and between At Home Stores LLC and MANHATTAN ASSOCIATES. | 8/29/2023 | $5,863.00 |
| 337 | Manhattan Associates | P O Box 405696, Atlanta, GA 30384-5696 | At Home Stores LLC | NJ-0066 | Statement of Work (Premier Support Program) made by and between At Home Stores LLC and MANHATTAN ASSOCIATES. | 3/1/2023 | $0.00 |
| 338 | Manhattan Associates | 2300 Windy Ridge Parkway, Atlanta, GA 30339 | At Home Stores LLC | L-00100 | Security Agreement made by and between At Home Stores LLC and Manhattan Associates, Inc. | 12/16/2002 | $0.00 |
| 339 | Manhattan Associates | 2300 Windy Ridge Parkway, Atlanta, GA 30339 | At Home Stores LLC | L-00101 | Addendum to Software License Agreement made by and between At Home Stores LLC and Manhattan Associates, Inc. (12/23/2002) | 12/23/2002 | $0.00 |
| 340 | Manhattan Associates | 2300 Windy Ridge Parkway, Atlanta, GA 30339 | At Home Stores LLC | L-00102 | Addendum to Software License Agreement made by and between At Home Stores LLC and Manhattan Associates, Inc (4/14/2006) | 4/14/2006 | $0.00 |
| 341 | Manhattan Associates | 2300 Windy Ridge Parkway, Atlanta, GA 30339 | At Home Stores LLC | L-00103 | Software License Agreement made by and between At Home Stores LLC and Manhattan Associates, Inc. | 11/22/2002 | $0.00 |
| 342 | Manhattan Associates | 2300 Windy Ridge Parkway, Atlanta, GA 30339 | At Home Stores LLC | L-00104 | Amendment to Statement of Work (Premier Support) made by and between At Home Stores LLC and Manhattan Associates, Inc. | 5/18/2022 | $0.00 |
| 343 | Manhattan Associates | 2300 Windy Ridge Parkway, Atlanta, GA 30339 | At Home Stores LLC | NJ-012 | Amendment to Software as a Service Agreement made by and between At Home Stores LLC and Manhattan Associates, Inc. | 5/7/2019 | $0.00 |
| 344 | Maplebear Inc. d/b/a Instacart | 3020 Carrington Mill Blvd, Suite 100, Morrisville, NC 27560 | At Home Stores LLC | L-00079 | Professional Services Agreement made by and between At Home Stores LLC and Maplebear Inc. d/b/a Instacart. | 4/19/2023 | $0.00 |
| 345 | Marcus Stitt | Address Redacted | At Home Stores LLC | CA-00279 | Consulting Agreement made by and between At Home Stores LLC and Marcus Stitt. | 6/12/2025 | $0.00 |
| 346 | Mark Herrmann | Address Redacted | At Home Stores LLC | MKTG-40 | This Service Agreement is made by and between AT HOME STORES LLC and MARK HERRMANN. | 5/10/2025 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| 347 | Mark Nelson | Address Redacted | At Home Stores LLC | MKTG-14 | This Service Agreement is made by and between AT HOME STORES LLC and Mark Nelson (Contractor). | 9/17/2024 | $0.00 |
| 348 | Marten Transport, Ltd. | 129 Marten Street, Mondovi, WI 54755 | At Home Stores LLC | MTA-00189 | Master Transportation Agreement made by and between At Home Stores LLC and Marten Transport, Ltd. | 5/1/2025 | $0.00 |
| 349 | Maruthi Technologies Inc, dba Anblicks | 14911 Quorum Drive, Suite 390, Dallas, TX 75254 | At Home Stores LLC | MSA-00020 | Master Service Agreement made by and between At Home Stores LLC and Maruthi Technologies Inc, dba Anblicks. | 11/11/2024 | $0.00 |
| 350 | Maruthi Technologies Inc, dba Anblicks | 14911 Quorum Drive, Suite 390, Dallas, TX 75254 | At Home Stores LLC | SOW-00021 | Statement of Work made by and between At Home Stores LLC and Maruthi Technologies Inc, dba Anblicks. | 11/11/2024 | $0.00 |
| 351 | Mavrck LLC dba Later Influence | 53 State Street, Suite 2105, Boston, MA 02109 | At Home Stores LLC | MSA-00247 | Master Service Agreement made by and between At Home Stores LLC and Mavrck LLC dba Later Influence. | 6/3/2025 | $0.00 |
| 352 | Mcdonald Hopkins LLC | 2100 600 Superior Avenue East Suite, Cleveland, OH 44114 | At Home Stores LLC | L-00107 | Master Service Agreement made by and between At Home Stores LLC and McDonald Hopkins LLC. | 11/21/2023 | $0.00 |
| 353 | Melissa Cherry | Address Redacted | At Home Stores LLC | MKTG-10 | This Service Agreement is made by and between AT HOME STORES LLC and Melissa Cherry. | 5/15/2025 | $0.00 |
| 354 | Meredith Jensen | Address Redacted | At Home Stores LLC | Artist_4 | Artist agreement made by and between At Home Stores LLC and Meredith Jensen. | 6/30/2025 | $0.00 |
| 355 | Merit Roofing Systems, Inc. | 500 Industry Way Suite #40, Prosper, TX 75078 | At Home Stores LLC | FAC-61 | Service Agreement made by and between AT HOME STORES LLC and MERIT ROOFING SYSTEMS, INC. | 5/8/2025 | $1,581.00 |
| 356 | Micah Smith | Address Redacted | At Home Stores LLC | MKTG-15 | This Service Agreement is made by and between AT HOME STORES LLC and Micah Smith. | 5/8/2025 | $0.00 |
| 357 | Michael Quevedo | Address Redacted | At Home Stores LLC | MKTG-2 | This Service Agreement is made by and between AT HOME STORES LLC and MICHAEL QUEVEDO. | 9/18/2024 | $0.00 |
| 358 | Microsoft Corporation | 1950 N Stemmons Fwy, Suite 5010, Dallas, TX 75207 | At Home Stores LLC | NJ-0067 | Service Agreement made by and between At Home Stores LLC and Microsoft Corporation. | 5/30/2024 | $0.00 |
| 359 | Mimecast North America, Inc. | 5505 N Cumberland Ave, Suite 307, Chicago, IL 60656 | At Home Stores LLC | NJ-0131 | Service Agreement made by and between At Home Stores LLC and Mimecast North America, Inc.. | 11/8/2024 | $0.00 |
| 360 | Mood Media | 2100 S. IH-35, Frontage Rd., Suite 201, Austin, TX 78704 | At Home Stores LLC | MSA-00132 | Master Service Agreement made by and between At Home Stores LLC and Mood Media. | 2/24/2025 | $31,433.66 |
| 361 | Motion Industries, Inc. | PO Box 1477, Birmingham, AL 35201 | At Home Stores LLC | OF-00185 | Order Form made by and between At Home Stores LLC and MOTION INDUSTRIES, INC. | 3/14/2025 | $7,074.59 |
| 362 | Movable Inc Dba Movable Ink | 1065 6th Ave, 9th Floor, New York, NY 10018 | At Home Stores LLC | MKTG-53 | Order Form made by and between At Home Stores LLC and MOVABLE INC DBA MOVABLE INK. Dated 1/1/2021 | 1/1/2021 | $0.00 |
| 363 | MP2 Energy LLC | 909 Fannin Street, Suite 3500, Houston, TX 77010 | At Home Stores LLC | UTILITY-1 | Utility Agreement made by and between At Home Stores LLC and MP2 Energy LLC. | 5/6/2024 | $5,429.57 |
| 364 | Mullenlowe U.S., Inc | 8730 Stony Point Parkway, Richmond, VA 23235 | At Home Stores LLC | L-00108 | Master Service Agreement made by and between At Home Stores LLC and MULLENLOWE U.S., INC. | 1/27/2019 | $0.00 |
| 365 | Mw Electric | 3621 Campbell St., Plainfield, IN 46168 | At Home Stores LLC | FAC-43 | Service Agreement made by and between At Home Stores LLC and MW Electric. | | $0.00 |
| 366 | Myriad360, LLC | 150 Mid-Atlantic Pkwy, West Deptford, NJ 08066 | At Home Stores LLC | MSA-00062 | Master Service Agreement made by and between At Home Stores LLC and Myriad360, LLC. | 12/10/2024 | $0.00 |
| 367 | Nanoia Baling | 200 Frank Rd, Hicksville, NY 11801 | At Home Stores LLC | FAC-44 | Service Agreement made by and between AT HOME STORES LLC and Nanoia Baling. | 7/25/2023 | $0.00 |
| 368 | Netop Tech Inc (USA) | 10300 SW Greenburg Rd, Suite 303, Portland, OR 97223 | At Home Stores LLC | MSA-00039 | Master Service Agreement made by and between At Home Stores LLC and Netop Tech Inc (USA). | 3/31/2025 | $0.00 |
| 369 | New Legend Inc | 2050 Center Ave, Suite 100, Phoenix, AZ 85043 | At Home Procurement Inc. | L-00114 | Master Transportation Agreement made by and between At Home Procurement Inc. and NEW LEGEND INC (11/1/2023) | 11/1/2023 | $0.00 |
| 370 | New Legend Inc | 811 S. 59th Ave., Phoenix, AZ 85043 | At Home Procurement Inc. | MTA-00192 | Master Transportation Agreement made by and between At Home Procurement Inc. and New Legend Inc (5/1/2025) | 5/1/2025 | $0.00 |
| 371 | Nexrev, Inc. | 601 Development Drive, Plano, TX 75074 | At Home Stores LLC | MSA-00265 | Master Service Agreement made by and between At Home Stores LLC and NEXREV, INC. | 7/11/2025 | $0.00 |
| 372 | Nexrev, Inc. | 601 Development Drive, Plano, TX 75074 | At Home Stores LLC | SOW-00168 | Statement of Work (License Renewal) made by and between At Home Stores LLC and NEXREV, INC. | 2/28/2025 | $0.00 |
| 373 | Nfi Interactive Logistics, LLC | 2 Cooper Street, Camden, NJ 08102 | At Home Procurement Inc. | MSA-00221 | Trailer Lease Agreement made by and between At Home Procurement Inc. and NFI Interactive Logistics, LLC. | 5/20/2025 | $0.00 |
| 374 | Nick Halfhill | Address Redacted | At Home Stores LLC | CA-00120 | Consulting Agreement made by and between At Home Stores LLC and Nick Halfhill. | 2/4/2025 | $0.00 |
| 375 | Nick Nicholson | Address Redacted | At Home Stores LLC | MKTG-17 | This Service Agreement is made by and between AT HOME STORES LLC and Nick Nicholson. | 4/16/2024 | $0.00 |
| 376 | Norr LLC | 150 West Jefferson Avenue, Suite 1300, Detroit, MI 48226 | At Home Stores LLC | MSA-00112 | Master Service Agreement made by and between At Home Stores LLC and NORR LLC. | 1/22/2025 | $4,003.61 |
| 377 | Northfield Telecommunications, Inc. | 20809 Kensington Boulevard, Lakeville, MN 55044 | At Home Stores LLC | MSA-00245 | Master Service Agreement made by and between At Home Stores LLC and Northfield Telecommunications, Inc. | 6/1/2025 | $8,237.61 |
| 378 | NRG Business Marketing LLC | 804 Carnegie Center, Princeton, NJ 08540 | At Home Stores LLC | OF-00166 | Order Form (Proposal Id: 68733619) made by and between At Home Stores LLC and NRG Business Marketing LLC. | 2/28/2025 | $0.00 |
| 379 | NRG Business Marketing LLC | 804 Carnegie Center, Princeton, NJ 08540 | At Home Stores LLC | OF-00165 | Order Form (Proposal Id: 68744424) made by and between At Home Stores LLC and NRG Business Marketing LLC. | 2/28/2025 | $0.00 |
| 380 | NRG Business Marketing LLC | 804 Carnegie Center, Princeton, NJ 08540 | At Home Stores LLC | UTILITY-20 | Utility Agreement (Utility Account #: 196431650015) made by and between At Home Stores LLC and NRG Business Marketing LLC. | 5/9/2024 | $3,709.83 |
| 381 | NRG Business Marketing LLC | 804 Carnegie Center, Princeton, NJ 08540 | At Home Stores LLC | UTILITY-21 | Utility Agreement (Utility Account #: 9101217289532110115340) made by and between At Home Stores LLC and NRG Business Marketing LLC. | 5/9/2024 | $0.00 |
| 382 | Ohio Heating | P.O. BOX 91203, Colombus, OH 43209 | At Home Stores LLC | FAC-75 | Service Agreement made by and between AT HOME STORES LLC and Ohio Heating. | 4/9/2025 | $0.00 |
| 383 | Oksana Kaiser | Address Redacted | At Home Stores LLC | MKTG-36 | This Service Agreement is made by and between AT HOME STORES LLC and Oksana Kaiser. | 6/28/2025 | $0.00 |
| 384 | Omni Logistics, LLC | 3200 Olympus Blvd., Dallas, TX 75019 | At Home Procurement Inc. | L-00118 | Master Transportation Agreement made by and between At Home Procurement Inc. and Omni Logistics, LLC (11/1/2023) | 11/1/2023 | $0.00 |
| 385 | Omni Logistics, LLC | 3200 Olympus Blvd., Suite 300, Coppell, TX 75019 | At Home Procurement Inc. | MTA-00191 | Master Transportation Agreement made by and between At Home Procurement Inc. and Omni Logistics, LLC (5/1/2025) | 5/1/2025 | $0.00 |
| 386 | On Set Management | 5700 Llano Avenue #2, Dallas, TX 75206 | At Home Stores LLC | MKTG-16 | This Service Agreement is made by and between AT HOME STORES LLC and On Set Management. | 2/9/2023 | $0.00 |
| 387 | Opsgenie Inc | 239 Causeway Street, Suite 300, Boston, MA 02114 | At Home Stores LLC | OF-00093 | Order Form made by and between At Home Stores LLC and OPSGENIE INC. | 12/27/2016 | $0.00 |
| 388 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | OF-00134 | Order Form made by and between At Home Stores LLC and ORACLE AMERICA INC. (CPQ-2310685 - 1) | 2/15/2025 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|-----|-------------------|----------------------|---------------|-------------|----------------------|---------------|-------------|
| 389 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | OF-00212 | Order Form made by and between At Home Stores LLC and ORACLE AMERICA INC (CPQ-3769197 - 1) | 4/29/2025 | $0.00 |
| 390 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | OF-00234 | Order Form made by and between At Home Stores LLC and ORACLE AMERICA INC. (CPQ-3801238 - 1) | 5/30/2025 | $0.00 |
| 391 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | OF-00160 | Amendment to Order Form made by and between At Home Stores LLC and ORACLE AMERICA INC. (CPQ-3210685-1) | 2/24/2025 | $0.00 |
| 392 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | OF-00017 | Order Form made by and between At Home Stores LLC and ORACLE AMERICA INC. (US-17678430) | 10/30/2024 | $0.00 |
| 393 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | NJ-0072 | Order Form made by and between At Home Stores LLC and ORACLE AMERICA INC. (CPQ-2987885 - 1) | 8/23/2023 | $253,036.32 |
| 394 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | NJ-0073 | Order Form made by and between At Home Stores LLC and ORACLE AMERICA INC. (CPQ-2602743 - 1) | 8/12/2022 | $0.00 |
| 395 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | NJ-0074 | Order Form made by and between At Home Stores LLC and ORACLE AMERICA INC. (CPQ-3435079 - 1) | 5/28/2024 | $0.00 |
| 396 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | NJ-0076 | Order Form made by and between At Home Stores LLC and ORACLE AMERICA INC. (CPQ-2723965 - 1) | 10/28/2022 | $0.00 |
| 397 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | NJ-0077 | Order Form made by and between At Home Stores LLC and ORACLE AMERICA INC. (CPQ-2762176 - 1) | 5/31/2023 | $0.00 |
| 398 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | NJ-0078 | Order Form (Time & Materials Services) made by and between At Home Stores LLC and ORACLE AMERICA INC. | 11/1/2022 | $0.00 |
| 399 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | NJ-0079 | Order Form made by and between At Home Stores LLC and ORACLE AMERICA INC. (US-14567158) | 2/27/2023 | $0.00 |
| 400 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | NJ-0080 | General Terms Agreement made by and between At Home Stores LLC and ORACLE AMERICA INC. | 10/31/2022 | $0.00 |
| 401 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | NJ-0081 | Order Form made by and between At Home Stores LLC and ORACLE AMERICA INC. (CPQ-2630073 - 1) | 10/26/2022 | $0.00 |
| 402 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | NJ-0083 | Order Form made by and between At Home Stores LLC and ORACLE AMERICA INC. (CPQ-3313883 - 1) | 4/30/2024 | $0.00 |
| 403 | Oracle America Inc | 500 Oracle Parkway, Redwood Shores, CA 94065 | At Home Stores LLC | NJ-0084 | Retail Xstore Extensions Source Code Agreement made by and between At Home Stores LLC and ORACLE AMERICA INC. | 7/12/2024 | $0.00 |
| 404 | Oscar Vasquez Torres | Address Redacted | At Home Stores LLC | MKTG-25 | This Service Agreement is made by and between AT HOME STORES LLC and Oscar Vasquez Torres. | 8/4/2023 | $0.00 |
| 405 | Ovative Group, LLC | 729 Washington Ave N, Suite 1000, Minneapolis, MN 55401 | At Home Stores LLC | L-00119 | Master Service Agreement made by and between At Home Stores LLC and Ovative Group, LLC. | 1/9/2023 | $0.00 |
| 406 | Ovative Group, LLC | 729 Washington Ave N, Suite 1000, Minneapolis, MN 55401 | At Home Stores LLC | L-00120 | Statement of Work (and amendments) made by and between At Home Stores LLC and Ovative Group, LLC. | 1/1/2024 | $0.00 |
| 407 | Ovative Group, LLC | 729 Washington Avenue North,, Minneapolis, MN 55401 | At Home Stores LLC | SC-00043 | Schedule made by and between At Home Stores LLC and OVATIVE GROUP, LLC. | 12/21/2024 | $0.00 |
| 408 | P&H Low Voltage, LLC | 78 Hillsborough Dr, Collinsville, IL 62234 | At Home Stores LLC | MSA-00073 | Master Service Agreement made by and between At Home Stores LLC and P&H Low Voltage, LLC. | 12/7/2024 | $2,525.00 |
| 409 | P&H Low Voltage, LLC | 13307 Midway Rd, Farmers Branch, TX 75244 | At Home Stores LLC | SOW-00072 | Statement of Work made by and between At Home Stores LLC and P&H Low Voltage, LLC. - Farmers Branch, TX | 3/7/2025 | $0.00 |
| 410 | P&H Low Voltage, LLC | 17 Susan Court, Fairview Heights, IL 62208 | At Home Stores LLC | SOW-00087 | Statement of Work (Columbus) made by and between At Home Stores LLC and P&H Low Voltage LLC. | 12/7/2024 | $0.00 |
| 411 | P&H Low Voltage, LLC | 17 Susan Court, Fairview Heights, IL 62208 | At Home Stores LLC | SOW-00086 | Statement of Work made by and between At Home Stores LLC and P&H Low Voltage LLC. - Montgomery, AL | 12/7/2024 | $0.00 |
| 412 | Paint Folks | 105 Main Street, Hackensack, NJ 07601 | At Home Stores LLC | FAC-15 | Service Agreement made by and between AT HOME STORES LLC and PAINT FOLKS. | 5/6/2025 | $0.00 |
| 413 | Patricia A. Mccarthy | Address Redacted | At Home Stores LLC | Artist_1 | Artist agreement made by and between At Home Stores LLC and Patricia A. McCarthy. | 6/30/2025 | $0.00 |
| 414 | Paypal, Inc. | 2211 North First Street, San Jose, CA 95131 | At Home Stores LLC | MSA-00215 | Master Service Agreement made by and between At Home Stores LLC and PayPal, Inc. | 4/1/2025 | $0.00 |
| 415 | Peak Technologies, LLC | 265 Foster St, Littleton, MA 01460 | At Home Stores LLC | OF-00174 | Order Form made by and between At Home Stores LLC and Peak Technologies, LLC. (QTE200140729) | 3/28/2025 | $0.00 |
| 416 | Peak Technologies, LLC | 265 Foster Street, Littleton, MA 01460 | At Home Stores LLC | MSA-00250 | Master Service Agreement made by and between At Home Stores LLC and Peak Technologies, LLC. | 5/23/2025 | $0.00 |
| 417 | Penny Plavidal | Address Redacted | At Home Stores LLC | WA-00111 | Waivers - Financial made by and between At Home Stores LLC and PENNY PLAVIDAL. | 1/21/2025 | $0.00 |
| 418 | Perry Roofing Company Inc | 3428 Burr Road, Springfield, TN 37172 | At Home Stores LLC | FAC-69 | Service Agreement made by and between At Home Stores LLC and Perry Roofing Company Inc. | 11/25/2024 | $0.00 |
| 419 | Peter Kao | Address Redacted | At Home Stores LLC | MKTG-6 | This Service Agreement is made by and between AT HOME STORES LLC and Peter Kao. | 2/6/2023 | $0.00 |
| 420 | Peter Sanjur | Address Redacted | At Home Stores LLC | WA-00129 | Waivers - Financial made by and between At Home Stores LLC and Peter Sanjur. | 2/5/2025 | $0.00 |
| 421 | Planet Equity Group, LLC | 800 Hillgrove Ave, #201, Western Springs, IL 60558 | At Home Stores LLC | STFA-00181 | Staffing Agreement made by and between At Home Stores LLC and Planet Equity Group, LLC. | 3/27/2025 | $0.00 |
| 422 | Pluralsight, LLC | 182 N. Union Avenue, Farmington, UT 84025 | At Home Stores LLC | NJ-0085 | Master Subscription Agreement made by and between At Home Stores LLC and Pluralsight, LLC. | 9/24/2019 | $0.00 |
| 423 | PNC Bank | 300 Fifth Avenue, Pittsburgh, PA 15222 | At Home Group Inc. | L-00122 | Assignment Agreement made by and between At Home Group Inc. and PNC Bank. | 6/4/2024 | $0.00 |
| 424 | PNC Bank | 300 Fifth Avenue, Pittsburgh, PA 15222 | At Home Group Inc. | L-00123 | Master Service Agreement made by and between At Home Group Inc. and PNC Bank. | 6/4/2024 | $0.00 |
| 425 | Powerhouse Retail Services, LLC | 812 S Crowley RD, Crowley, TX 76036 | At Home Stores LLC | L-00126 | Professional Services Agreement made by and between At Home Stores LLC and Powerhouse Retail Services, LLC. | 6/1/2024 | $0.00 |
| 426 | Powerreviews, Inc. | 290 Davidson Avenue, Somerset, NJ 08873 | At Home Stores LLC | L-00125 | Master Service Agreement made by and between At Home Stores LLC and PowerReviews, Inc. | 12/23/2019 | $0.00 |
| 427 | Premium Blend Consulting, LLC | 1716 N Clybourn Ave, Burbank, CA 91505 | At Home Stores LLC | L-00127 | Master Service Agreement made by and between At Home Stores LLC and Premium Blend Consulting, LLC. | 2/14/2023 | $0.00 |
| 428 | Preston Taylor Collins | Address Redacted | At Home Stores LLC | CA-00292 | Consulting Agreement made by and between At Home Stores LLC and PRESTON TAYLOR COLLINS. | 5/9/2025 | $0.00 |
| 429 | Priority1 Media, Inc. | 9005 Saddlehorn Dr, Irving, TX 75063 | At Home Stores LLC | SOW-00180 | Statement of Work made by and between At Home Stores LLC and Priority1 Media, inc. | 4/1/2025 | $0.00 |
| 430 | Prodege, LLC | 2030 E Maple Avenue Suite 200, El Segundo, CA 90245 | At Home Stores LLC | MSA-00286 | Master Service Agreement made by and between At Home Stores LLC and Prodege, LLC. | 4/30/2025 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| 431 | Protection One dba as Everon | 800 E. Waterman, Wichita, KS 67202 | At Home Stores LLC | L-00187 | Master Service Agreement Renewal made by and between AT Home Stores LLC and Everon Dated 2021 - Exhibit A | 5/4/2021 | $19,974.68 |
| 432 | Protection One dba as Everon | 800 E. Waterman, Wichita, KS 67202 | At Home Stores LLC | L-00188 | Addendum to Master Service Agreement made by and between At Home and Protection One Dated 8/7/2019 | 8/7/2019 | $0.00 |
| 433 | Protection One dba as Everon | 800 E. Waterman, Wichita, KS 67202 | At Home Stores LLC | L-00189 | Master Security Services Agreement made by and between At Home Stores, LLC and Protection Once Dated 7/29/2014 | 7/29/2014 | $0.00 |
| 434 | Protection One dba as Everon | 800 E. Waterman, Wichita, KS 67202 | At Home Stores LLC | L-00190 | Master Service Agreement Renewal made by and between At HOME and Everon Dated 5/4/2021 | 5/4/2021 | $0.00 |
| 435 | Quatro Business Support Services, Inc. | 1850 Parkway Place, Suite 1100, Marietta, GA 30067 | At Home Stores LLC | PSA-00296 | Professional Services Agreement made by and between At Home Stores LLC and Quattro Business Support Services, Inc. | 6/18/2025 | $0.00 |
| 436 | Rebecca Koehn | Address Redacted | At Home Stores LLC | CA-00294 | Consulting Agreement made by and between At Home Stores LLC and REBECCA KOEHN. | 5/9/2025 | $0.00 |
| 437 | Reliable Electric And Lighting | 6459 Nash Highway, Saranac, MI 48881 | At Home Stores LLC | FAC-16 | Service Agreement made by and between AT HOME STORES LLC and Reliable Electric And Lighting. | 5/14/2025 | $0.00 |
| 438 | Reliant Energy Retail Services LLC | 910 Louisiana Street, Houston, TX 77002 | At Home Stores LLC | UTILITY-28 | Utility Agreement made by and between At Home Stores LLC and Reliant Energy Retail Services LLC. | 3/28/2019 | $104,557.28 |
| 439 | Reliastar Insurance Company | 250 Marquette Avenue, Suite 900, Minneapolis, MN 55401 | At Home Stores LLC | HR-7 | Benefits Agreement made by and between At Home Stores LLC and ReliaStar Insurance Company. | 1/1/2025 | $0.00 |
| 440 | Retail and Hospitality Information Sharing and Analysis Center (Rh-Isac) | 8300 Boone Blvd, Suite 500, Vienna, VA 22182 | At Home Stores LLC | PSA-00203 | Professional Services Agreement made by and between At Home Stores LLC and Retail and Hospitality Information Sharing and AnalysCenter (RH-ISAC). | 5/1/2025 | $0.00 |
| 441 | Retail Consulting Partners, LLC | 100 Cambridge Street, 14th Floor, Boston, MA 02114 | At Home Stores LLC | NJ-0087 | Consulting Services Agreement and all Statement of Work made by and between At Home Stores LLC and RETAIL CONSULTING PARTNERS, LLC. | 10/13/2022 | $0.00 |
| 442 | Retail Process Engineering, LLC | 20547 Amberfield Drive, Land O' Lakes, FL 34638 | At Home Stores LLC | L-00139 | Statement of Work (Allocation Technical Upgrade) made by and between At Home Stores LLC and Retail Process Engineering, LLC. | 1/8/2024 | $0.00 |
| 443 | Retail Process Engineering, LLC | 20547 Amberfield Drive, Land O' Lakes, FL 34638 | At Home Stores LLC | NJ-0093 | Master Service Agreement made by and between At Home Stores LLC and RETAIL PROCESS ENGINEERING, LLC. | 12/27/2019 | $0.00 |
| 444 | Retail Process Engineering, LLC | 20547 Amberfield Drive, Land O' Lakes, FL 34638 | At Home Stores LLC | NJ-0095 | Statement of Work (MMS Support) made by and between At Home Stores LLC and RETAIL PROCESS ENGINEERING, LLC. | 6/24/2022 | $0.00 |
| 445 | Retail Process Engineering, LLC | 20547 Amberfield Drive, Land O' Lakes, FL 34638 | At Home Stores LLC | NJ-0096 | Statement of Work (MMS Support & Staff Augmentation) made by and between At Home Stores LLC and RETAIL PROCESS ENGINEERING, LLC. | 8/8/2023 | $0.00 |
| 446 | Retail Process Engineering, LLC | 20537 Amberfield Drive, Land O' Lakes, FL 34638 | At Home Stores LLC | NJ-0097 | Statement of Work (Schedule A) made by and between At Home Stores LLC and RETAIL PROCESS ENGINEERING, LLC. | 7/7/2021 | $0.00 |
| 447 | Retail Process Engineering, LLC | 20537 Amberfield Drive, Land O' Lakes, FL 34638 | At Home Stores LLC | NJ-0098 | Renewal SOW (MMS Support and Staff Augmentation) made by and between At Home Stores LLC and RETAIL PROCESS ENGINEERING, LLC. | 7/18/2024 | $0.00 |
| 448 | Retail Services WIS Corporation | 1921 State Highway 121, Suite 100, Lewisville, TX 75056 | At Home Stores LLC | L-00128 | Master Inventory Services Agreement made by and between At Home Stores LLC and Retail Services WIS Corporation. | 8/1/2023 | $0.00 |
| 449 | Retail Services WIS Corporation | 1921 State Highway 121, Suite 100, Lewisville, TX 75056 | At Home Stores LLC | L-00129 | Statement of Work made by and between At Home Stores LLC and Retail Services WIS Corporation. | 8/1/2023 | $0.00 |
| 450 | Retail Tech Inc | 8600 Shelby Court, Suite 200, Chanhassen, MN 55317 | At Home Stores LLC | NJ-0099 | General Field Services Agreement made by and between At Home Stores LLC and RETAIL TECH INC. | 5/20/2024 | $0.00 |
| 451 | Retail Tech Inc | 8600 Shelby Court, Suite 200, Chanhassen, MN 55317 | At Home Stores LLC | NJ-0100 | Master Service Agreement made by and between At Home Stores LLC and RETAIL TECH INC. | 5/16/2024 | $0.00 |
| 452 | Retail Tech Inc | 8600 Shelby Court, Suite 200, Chanhassen, MN 55317 | At Home Stores LLC | NJ-0101 | Statement of Work (POS XStore Migration Project) made by and between At Home Stores LLC and RETAIL TECH INC. | 5/16/2024 | $0.00 |
| 453 | Rhonda D. Adams | Address Redacted | At Home Stores LLC | MKTG-13 | This Service Agreement is made by and between AT HOME STORES LLC and Rhonda D. Adams. | 6/2/2025 | $0.00 |
| 454 | Richard Robinson | Address Redacted | At Home Stores LLC | MKTG-45 | Service Agreement made by and between AT HOME STORES LLC and Richard Robinson.  Dated 5/14/2025 | 5/14/2025 | $0.00 |
| 455 | Ricky Pearson | Address Redacted | At Home Stores LLC | WA-00128 | Waivers - Financial made by and between At Home Stores LLC and Ricky Pearson. | 2/10/2025 | $0.00 |
| 456 | Rimini Street, Inc. | 7251 West Lake Mead Boulevard, Suite 300, Las Vegas, NV 89128 | At Home Stores LLC | NJ-0091 | Statement of Work #3 made by and between At Home Stores LLC and RIMINI STREET INC. | 2/2/2024 | $0.00 |
| 457 | Rimini Street, Inc. | 7251 West Lake Mead Boulevard, Suite 300, Las Vegas, NV 89128 | At Home Stores LLC | NJ-0092 | Statement of Work #5 made by and between At Home Stores LLC and RIMINI STREET INC. | 6/21/2024 | $0.00 |
| 458 | Rimini Street, Inc. | 7251 West Lake Mead Boulevard, Suite 300, Las Vegas, NV 89128 | At Home Stores LLC | L-00130 | Master Service Agreement made by and between At Home Stores LLC and Rimini Street, Inc. | 11/17/2023 | $103,564.00 |
| 459 | Rimini Street, Inc. | 7251 West Lake Mead Boulevard, Suite 300, Las Vegas, NV 89128 | At Home Stores LLC | L-00131 | Statement of Work #1 made by and between At Home Stores LLC and Rimini Street, Inc. | 11/17/2023 | $0.00 |
| 460 | Rimini Street, Inc. | 7251 West Lake Mead Boulevard, Suite 300, Las Vegas, NV 89128 | At Home Stores LLC | L-00132 | Statement of Work #2 made by and between At Home Stores LLC and Rimini Street, Inc. | 12/28/2023 | $0.00 |
| 461 | Riskified Inc. | 220 5th Avenue, 2nd Floor, New York, NY 10001 | At Home Stores LLC | OF-00250 | Order Form made by and between At Home Stores LLC and Riskified Dated 6/13/2024 | 6/13/2024 | $0.00 |
| 462 | Riskified Inc. | 220 5th Avenue, 2nd Floor, New York, NY 10001 | At Home Stores LLC | L-00196 | SaaS Agreement and Prevention Order Form made by and between At Home Stores LLC and Riskified Inc. | 2/23/2021 | $58,005.27 |
| 463 | Rite-Hite Co. LLC | 195 S Rite-Hite Way, Milwaukee, WI 53204 | At Home Stores LLC | FAC-20 | Service Agreement made by and between At Home Stores LLC and RITE-HITE CO. LLC. | 2/17/2025 | $0.00 |
| 464 | Robert Half Finance & Accounting | PO Box 743295, Los Angeles, CA 90074-3295 | At Home Stores LLC | D-00013 | Service Agreement made by and between At Home Stores LLC and Robert Half Finance & Accounting | | $0.00 |
| 465 | Robert Lindblom | Address Redacted | At Home Stores LLC | FAC-12 | Service Agreement made by and between AT HOME STORES LLC and Robert Lindblom. | 5/1/2025 | $0.00 |
| 466 | Robust Promotions LLC | 164 S Myrtle Avenue, Suite 1, Villa Park, IL 60181 | At Home Stores LLC | MSA-00285 | Master Service Agreement made by and between At Home Stores LLC and ROBUST PROMOTIONS LLC. | 5/16/2025 | $0.00 |
| 467 | Rokt Us Corp. | 175 Varick Street, Floor 10, New York, NY 10014 | At Home Stores LLC | MSA-00231 | Master Service Agreement made by and between At Home Stores LLC and Rokt US Corp. | 5/6/2025 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| 468 | Salesforce, Inc. | 415 Mission Street, 3rd Floor, San Francisco, CA 94105 | At Home Stores LLC | MKTG-54 | Order Form made by and between At Home Stores LLC and Salesforce, Inc. (Q-09037331) | 8/15/2024 | $0.00 |
| 469 | Salesforce, Inc. | 415 Mission Street, 3rd Floor, San Francisco, CA 94105 | At Home Stores LLC | MKTG-55 | Order Form made by and between At Home Stores LLC and Salesforce, Inc. (Q-10371770) | 7/22/2025 | $0.00 |
| 470 | Samantha Slone | Address Redacted | At Home Stores LLC | MKTG-7 | This Service Agreement is made by and between AT HOME STORES LLC and Samantha Slone. | 9/28/2023 | $0.00 |
| 471 | Schmidt Direct Marketing & Ecommerce Solutions LLC | 3646 Crooked Tree DR, Mason, OH 45040 | At Home Group Inc. | MKTG-44 | Service Agreement made by and between At Home Group, Inc and Schmidt Direct Marketing & Ecommerce Solutions LLC. Dated 3/7/2025 | 3/7/2025 | $0.00 |
| 472 | Seaminx Artist Managment | 9234 Peninsula Dr, Dallas, TX 75218 | At Home Stores LLC | MKTG-35 | This Service Agreement is made by and between AT HOME STORES LLC and Seaminx Artist Managment. | 2/6/2023 | $0.00 |
| 473 | Select Actuarial Services | 4400 Harding Pike, Suite 401, Nashville, TN 37205 | At Home Stores LLC | SOW-00150 | Statement of Work made by and between At Home Stores LLC and Select Actuarial Services. | 3/7/2025 | $0.00 |
| 474 | Serengeti Hotels, LLC | 3550 W. IH 635, Irving, TX 75063 | At Home Stores LLC | MSA-00102 | Master Service Agreement made by and between At Home Stores LLC and Serengeti Hotels, LLC. | 2/11/2025 | $0.00 |
| 475 | Servicechannel.Com, Inc. | 9 Albertson Ave, Suite #1, Albertson, NY 11507 | At Home Stores LLC | FAC-3 | Service Agreement made by and between At Home Stores LLC and ServiceChannel.com, Inc. | 7/19/2023 | $3,453.84 |
| 476 | Servicenow, Inc. | 2225 Lawson Lane, Santa Clara, CA 95054 | At Home Stores LLC | SLA-00069 | Software License Agreement made by and between At Home Stores LLC and ServiceNow, Inc. | 12/11/2024 | $0.00 |
| 477 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | OF-00107 | Order Form made by and between At Home Stores LLC and SHI International Corp. (#25461845) | 10/24/2024 | $0.00 |
| 478 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | OF-00161 | Order Form made by and between At Home Stores LLC and SHI International Corp. (25764516) | 1/24/2025 | $0.00 |
| 479 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | OF-00163 | Order Form made by and between At Home Stores LLC and SHI International Corp. (#25814783) | 2/28/2025 | $0.00 |
| 480 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | OF-00229 | Order Form (AD Audit Renewal) made by and between At Home Stores LLC and SHI International Corp. - 26094204 | 5/23/2025 | $0.00 |
| 481 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | OF-00184 | Order Form made by and between At Home Stores LLC and SHI International Corp. (#25989303) | 3/24/2025 | $0.00 |
| 482 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | SAAS-00244 | Order Form made by and between At Home Stores LLC and SHI International Corp. (#26130727) | 4/29/2025 | $0.00 |
| 483 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | SOW-00001 | Statement of Work made by and between At Home Stores LLC and SHI International Corp. (#25358) | 9/12/2024 | $0.00 |
| 484 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | NJ-0019 | Order Form made by and between At Home Stores LLC and SHI INTERNATIONAL CORP - 4500018008 | 7/25/2023 | $0.00 |
| 485 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | NJ-0020 | Order Form made by and between At Home Stores LLC and SHI INTERNATIONAL CORP. - 4500018038 | 8/9/2023 | $0.00 |
| 486 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | L-00143 | Master Professional Services Agreement made by and between At Home Stores LLC and SHI International Corp. | 7/11/2019 | $13,981.06 |
| 487 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | L-00144 | Amendment 1 to Professional Services Agreement made by and between At Home Stores LLC and SHI International Corp. | 11/15/2021 | $0.00 |
| 488 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | NJ-0128 | Order Form Agreement made by and between At Home Stores LLC and SHI International Corp. (#S60326720) | 10/31/2024 | $0.00 |
| 489 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | NJ-0130 | Order Form made by and between At Home Stores LLC and SHI International Corp. (#S59865129) | 7/24/2024 | $0.00 |
| 490 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | NJ-0132 | Order Form made by and between At Home Stores LLC and SHI International Corp. - 4500018548 | 7/22/2024 | $0.00 |
| 491 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | NJ-0133 | Order Form made by and between At Home Stores LLC and SHI International Corp. (#S59861432) | 7/24/2024 | $0.00 |
| 492 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | NJ-0134 | Order Form made by and between At Home Stores LLC and SHI International Corp. - 4500018543 | 7/17/2024 | $0.00 |
| 493 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | NJ-0135 | Order Form made by and between At Home Stores LLC and SHI International Corp. (#S60759762) | 2/12/2025 | $0.00 |
| 494 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | NJ-0149 | Order Form made by and between At Home Stores LLC and SHI International Corp. - P000005875 | 3/18/2025 | $0.00 |
| 495 | SHI International Corp | PO BOX 952121, Dallas, TX 75395 | At Home Stores LLC | NJ-0152 | Order Form made by and between At Home Stores LLC and SHI International Corp. - P000004384 | 1/31/2025 | $0.00 |
| 496 | Shoppertrak RCT Corporation | 236 5th Avenue, 6th Floor, New York, NY 10001 | At Home Stores LLC | L-00145 | Purchase & Services Agreement made by and between At Home Stores LLC and ShopperTrak RCT Corporation. | 4/16/2021 | $83,130.26 |
| 497 | Shoppertrak RCT Corporation | 236 5th Avenue, 6th Floor, New York, NY 10001 | At Home Stores LLC | NJ-0129 | Addendum 1 to Purchase & Services Agreement made by and between At Home Stores LLC and ShopperTrak RCT Corporation. | 4/1/2024 | $0.00 |
| 498 | Shreenie Vasan | Address Redacted | At Home Stores LLC | Artist_2 | Artist agreement made by and between At Home Stores LLC and Shreenie Vasan. | 6/30/2025 | $0.00 |
| 499 | Sierra Wireless America Inc | 400 Interstate North Parkway SE, Suite 900, Atlanta, GA 30339 | At Home Stores LLC | NJ-0102 | Service Agreement made by and between At Home Stores LLC and SIERRA WIRELESS AMERICA INC. | 4/1/2020 | $59,951.61 |
| 500 | Sirius Computer Solutions, Inc. | PO BOX 202289, Dallas, TX 75320-2289 | At Home Stores LLC | L-00042 | Managed Services Agreement made by and between At Home Stores LLC and Sirius Computer Solutions, Inc. | 3/23/2018 | $13,111.80 |
| 501 | Sirius Computer Solutions, Inc. | PO BOX 202289, Suite 500, Dallas, TX 75320-2289 | At Home Stores LLC | NJ-0056 | Service Agreement made by and between At Home Stores LLC and SIRIUS COMPUTER SOLUTIONS, INC.. | 8/16/2022 | $0.00 |
| 502 | Sirius Computer Solutions, Inc. | PO BOX 202289, Dallas, TX 75320-2289 | At Home Stores LLC | NJ-0148 | Order Form made by and between At Home Stores LLC and Sirius Computer Solutions, Inc. (Q-00297057) | 10/5/2022 | $0.00 |
| 503 | Sirius Computer Solutions, Inc. | PO BOX 202289, Dallas, TX 75320-2289 | At Home Stores LLC | NJ-0151 | Order Form made by and between At Home Stores LLC and Sirius Computer Solutions, Inc. (Q-00292060) | 9/14/2022 | $0.00 |
| 504 | Sirius Computer Solutions, Inc. | PO BOX 202289, Suite 500, Dallas, TX 75320-2289 | At Home Stores LLC | MSA-00133 | Order Form made by and between At Home Stores LLC and Sirius Computer Solutions, LLC (Q-00454172) | 2/28/2025 | $0.00 |
| 505 | Sirius Computer Solutions, Inc. | PO BOX 202289, Suite 500, Dallas, TX 75320-2289 | At Home Stores LLC | OF-00079 | Order Form made by and between At Home Stores LLC and Sirius Computer Solutions, LLC (Q-00453698) | 12/18/2024 | $0.00 |
| 506 | Sloan Churman | Address Redacted | At Home Stores LLC | MSA-00277 | Master Service Agreement made by and between At Home Stores LLC and SLOAN CHURMAN. | 5/26/2025 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| 507 | Smartestenergy US LLC | 265 S RT 83, Elmhurst, IL 60126 | At Home Stores LLC | UTILITY-4 | Utility Agreement made by and between At Home Stores LLC and SmartestEnergy US LLC. | 5/1/2024 | $0.00 |
| 508 | Snowflake Computing, Inc. | 100 South Ellsworth Avenue #100, San Mateo, CA 94401 | At Home Stores LLC | L-00146 | Order Form made by and between At Home Stores LLC and Snowflake Computing, Inc. (Q-22415) | 8/17/2018 | $0.00 |
| 509 | Snowflake Computing, Inc. | 100 South Ellsworth Avenue #100, San Mateo, CA 94401 | At Home Stores LLC | L-00147 | Master Software as a Service made by and between At Home Stores LLC and Snowflake Computing, Inc. | 8/22/2018 | $0.00 |
| 510 | Southern Botanical | 3151 Halifax St, Suite 100, Dallas, TX 75247 | At Home Stores LLC | FAC-65 | Service Agreement made by and between AT HOME STORES LLC and Southern Botanical. | 5/1/2025 | $0.00 |
| 511 | Southern Motor Carriers Association, Inc. d/b/a "SMC3" | 653 Lexington Circle, Peachtree, City, GA 30269 | At Home Stores LLC | MSA-00029 | Master Service Agreement made by and between At Home Stores LLC and Southern Motor Carriers Association, Inc. d/b/a "SMC3". | 10/15/2024 | $0.00 |
| 512 | Stach & Liu, LLC d/b/a Bishop Fox | 3409 N. 7th Ave. Unit 2048, Phoenix, AZ 85013 | At Home Stores LLC | SOW-00084 | Statement of Work made by and between At Home Stores LLC and Stach & Liu, LLC d/b/a Bishop Fox. | 1/17/2025 | $0.00 |
| 513 | Standard Insurance Company | 900 SW Fifth Avenue, Portland, OR 97204 | At Home Stores LLC | L-00150 | Master Service Agreement made by and between At Home Stores LLC and Standard Insurance Company. | 10/1/2016 | $0.00 |
| 514 | Staples Promotional Products, a Division of Staples Contract & Commercial LLC | PO Box 88003, Milwaukee, WI 53288 | At Home Stores LLC | OF-00061 | Order Form made by and between At Home Stores LLC and Staples Promotional Products, a division of Staples Contract & Commercial LLC. | 12/3/2024 | $0.00 |
| 515 | Stephanie Jo Greenwood | Address Redacted | At Home Stores LLC | CA-00293 | Consulting Agreement made by and between At Home Stores LLC and STEPHANIE JO GREENWOOD. | 5/9/2025 | $0.00 |
| 516 | Steve Cuthbertson | Address Redacted | At Home Stores LLC | WA-00110 | Waivers - Financial made by and between At Home Stores LLC and STEVE CUTHBERTSON. | 1/21/2025 | $0.00 |
| 517 | Storm Water Innovative | Suite A 146 E Emerson Avenue, Orange, CA 92865 | At Home Stores LLC | FAC-52 | Service Agreement made by and between AT HOME STORES LLC and Storm Water Innovative. | 4/8/2025 | $0.00 |
| 518 | Stott and May Inc. | 9Th Floor 10 W 18Th Street, New York, NY 10011 | At Home Stores LLC | NJ-0105 | Master Service Agreement made by and between At Home Stores LLC and STOTT AND MAY INC. | 2/28/2020 | $0.00 |
| 519 | Stratus | 8959 Tyler Blvd., Mentor, OH 44060 | At Home Stores LLC | FAC-17 | Service Agreement made by and between At Home Stores LLC and Stratus. | 5/2/2025 | $1,428.99 |
| 520 | Stylitics, Inc. | PO Box 799, Milford, OH 45150 | At Home Stores LLC | L-00152 | Amendment 1 to Master Subscription Service Agreement made by and between At Home Stores LLC and Stylitics Inc. | 11/30/2023 | $0.00 |
| 521 | Stylitics, Inc. | 197 Ovilla Rd., Waxahachie, TX 75167 | At Home Stores LLC | L-00151 | Master Subscription Service Agreement made by and between At Home Stores LLC and Stylitics, Inc. | 6/21/2023 | $0.00 |
| 522 | Summit Energy Services, Inc. | 10350 Ormsby Park Place, Suite 400, Louisville, KY 40223 | At Home Stores LLC | MSA-00058 | Master Service Agreement made by and between At Home Stores LLC and Summit Energy Services, Inc. | 2/14/2025 | $0.00 |
| 523 | Summit Energy Services, Inc. | 10350 Ormsby Park Place, Suite 400, Louisville, KY 40223 | At Home Stores LLC | SOW-00081 | Statement of Work made by and between At Home Stores LLC and Summit Energy Services, Inc. | 10/1/2024 | $0.00 |
| 524 | Summit Fire National Consulting (SFNC) | 2500 Lexington Avenue S., Mendota Heights, MN 55120 | At Home Stores LLC | NJ-002 | Professional Services Agreement made by and between At Home Stores LLC and Summit Fire National Consulting (SFNC). | 7/27/2023 | $94,806.99 |
| 525 | Superclean Service Co Anc | Po Box 551802, Dallas, TX 75355 | At Home Stores LLC | FAC-54 | Service Agreement made by and between At Home Stores LLC and Superclean Service Co Anc. (5/28/2025) | 5/28/2025 | $8,288.05 |
| 526 | Superclean Service Co Anc | Po Box 551802, Dallas, TX 75355 | At Home Stores LLC | FAC-55 | Service Agreement made by and between At Home Stores LLC and Superclean Service Co Anc. (4/28/2025) | 4/28/2025 | $0.00 |
| 527 | Sutter Roofing | 8284 Vico Court, Sarasota, FL 34240 | At Home Stores LLC | FAC-7 | Service Agreement made by and between AT HOME STORES LLC and Sutter Roofing. | 5/18/2025 | $0.00 |
| 528 | Swift Transportation Services Inc | 2200 South 75th Avenue, Phoenix, AZ 85043 | At Home Procurement Inc. | L-00153 | Master Transportation Agreement made by and between At Home Procurement Inc. and SWIFT TRANSPORTATION SERVICES INC. (11/1/2023) | 11/1/2023 | $0.00 |
| 529 | Swift Transportation Services Inc | 2200 South 75th Avenue, Phoenix, AZ 85043 | At Home Procurement Inc. | MTA-00194 | Master Transportation Agreement made by and between At Home Stores LLC and SWIFT TRANSPORTATION SERVICES INC. | 4/1/2025 | $0.00 |
| 530 | Synchrony Bank | 170 Election Road, Suite 125, Draper, UT 84020 | At Home Stores LLC | NJ-017 | Master Service Agreement made by and between At Home Stores LLC and Synchrony Bank. | 9/7/2016 | $0.00 |
| 531 | Syndigo LLC | 141 W. Jackson Blvd., Suite 1220, Chicago, IL 60604 | At Home Stores LLC | NJ-0107 | Master Client Agreement and Service Agreement #1 made by and between At Home Stores LLC and SYNDIGO LLC. | 8/15/2023 | $0.00 |
| 532 | Syndigo LLC | 141 W. Jackson Blvd., Suite 1220, Chicago, IL 60604 | At Home Stores LLC | NJ-0108 | Amendment to Service Agreement #1 made by and between At Home Stores LLC and SYNDIGO LLC. | 8/17/2023 | $0.00 |
| 533 | Syndigo LLC | 141 W. Jackson Blvd., Suite 1220, Chicago, IL 60604 | At Home Stores LLC | NJ-0109 | Amendment 2 to Service Agreement #1 made by and between At Home Stores LLC and SYNDIGO LLC. | 1/1/2024 | $0.00 |
| 534 | T Merchandising Private Limited | W - 143, 3rd Floor, Greater Kailash, Part - 2, New Delhi, 110048 India | At Home Procurement Inc. | L-00210 | Sourcing Services Agreement made by and between At Home Procurement Inc. and T Merchandising Private Limited | 3/7/2019 | $0.00 |
| 535 | Talx Corporation | 4076 Paysphere Circle, Chicago, IL 60674 | At Home Stores LLC | L-00231 | Employment Verification Service Agreement made by and between At Home Stores LLC and TALX CORPORATION | 2/1/2023 | $16,488.35 |
| 536 | Tata Consultancy Services Ltd | TCS House, Raveline Street, Mumbai, Maharashtra 400001, India | At Home Stores LLC | L-00154 | Amendment to Master Service Agreement made by and between At Home Stores LLC and Tata Consultancy Services Limited. | 1/14/2022 | $0.00 |
| 537 | Tata Consultancy Services Ltd | TCS House, Raveline Street, Mumbai, Maharashtra 400001, India | At Home Stores LLC | L-00155 | Master Service Agreement made by and between At Home Stores LLC and Tata Consultancy Services Limited. | 1/28/2019 | $0.00 |
| 538 | Tata Consultancy Services Ltd | TCS House, Raveline Street, Mumbai, Maharashtra 400001, India | At Home Stores LLC | L-00156 | Statement of Work made by and between At Home Stores LLC and Tata Consultancy Services Limited. | 10/11/2021 | $0.00 |
| 539 | Tata Consultancy Services Ltd | Tcs House, Raveline Street, Mumbai, Maharashtra 400001, India | At Home Stores LLC | SOW-00005 | Amendment 5 to Statement of Work made by and between At Home Stores LLC and Tata Consultancy Services Limited. | 9/1/2024 | $0.00 |
| 540 | Tata Consultancy Services Ltd | Tcs House, Raveline Street, Mumbai, Maharashtra 400001, India | At Home Stores LLC | SAAS-00241 | Software Addendum to SOW made by and between At Home Stores LLC and Tata Consultancy Services Limited. | 9/1/2024 | $0.00 |
| 541 | Tata Consultancy Services Ltd | Tcs House, Raveline Street, Mumbai, Maharashtra 400001, India | At Home Stores LLC | NJ-0037 | Amendment 3 to Statement of Work made by and between At Home Stores LLC and TATA CONSULTANCY SERVICES LTD. | 4/19/2023 | $0.00 |
| 542 | Tata Consultancy Services Ltd | Tcs House, Raveline Street, Mumbai, Maharashtra 400001, India | At Home Stores LLC | NJ-0110 | Amendment 1 to Statement of Work made by and between At Home Stores LLC and TATA CONSULTANCY SERVICES LTD. | 10/21/2022 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| 543 | Tek Leaders | 4975 Preston Park Blvd, Suite 500, Plano, TX 75093 | At Home Stores LLC | NJ-0112 | Service Agreement made by and between At Home Stores LLC and Tek Leaders. | 6/21/2018 | $0.00 |
| 544 | Test Rite International Co., Ltd | 6F., No. 23, Hsin Hu 3rd Rd, Neihu District 114, Taipei City, Taiwan | At Home Procurement Inc. | L-00211 | Master Service Agreement made by and between At Home Procurement Inc. and Test Rite International Co., Ltd | 5/1/2023 | $0.00 |
| 545 | Test Rite International Co., Ltd | 6F., No. 23, Hsin Hu 3rd Rd, Neihu District 114, Taipei City, Taiwan | At Home Procurement Inc. | L-00212 | Statement of Work made by and between At Home Procurement Inc. and Test Rite International Co., Ltd. | 5/1/2023 | $202,382.14 |
| 546 | TH Styling Inc. | Address Redacted | At Home Stores LLC | MKTG-46 | Service Agreement made by and between At HOME STORES LLC and TH Styling Inc. Dated 2/9/2023 | 3/7/2025 | $0.00 |
| 547 | The Hackett Group, Inc. | 1001 Brickell Bay DR, Suite 3000, Miami, FL 33131 | At Home Stores LLC | L-00073 | General Terms Agreement made by and between At Home Stores LLC and The Hackett Group, Inc. | 2/24/2020 | $0.00 |
| 548 | The Hackett Group, Inc. | 1001 Brickell Bay DR, Suite 3000, Miami, FL 33131 | At Home Stores LLC | L-00074 | Statement of Work (Payroll Frequency) made by and between At Home Stores LLC and The Hackett Group, Inc. | 8/21/2023 | $0.00 |
| 549 | The Hackett Group, Inc. | 1001 Brickell Bay DR, Suite 3000, Miami, FL 33131 | At Home Stores LLC | SOW-00233 | Statement of Work (Payroll Support Services) made by and between At Home Stores LLC and THE HACKETT GROUP, INC. | 6/2/2025 | $0.00 |
| 550 | The Occupancy Audit Group, Inc | 27442 Portola Parkway, Suite 170, Foothill Ranch, CA 92610 | At Home Stores LLC | NJ-154 | Service Agreement made by and between At Home Stores LLC and The Occupancy Audit Group, Inc. | 6/10/2019 | $162,998.29 |
| 551 | The Savannah College Of Art And Design, Inc. | 115 E. York St., Savannah, GA 31402 | At Home Procurement Inc. | L-00140 | Master Service Agreement made by and between At Home Procurement Inc. and The Savannah College of Art and Design, Inc. | 10/18/2023 | $0.00 |
| 552 | Thomas Tate | Address Redacted | At Home Stores LLC | MKTG-18 | This Service Agreement is made by and between AT HOME STORES LLC and Thomas Tate. | 8/27/2024 | $0.00 |
| 553 | Thomson Reuters (Tax & Accounting) | P.O. Box 71687, Chicago, IL 60694-1687 | At Home Stores LLC | D-00007 | Service Agreement made by and between At Home Stores LLC and THOMSON REUTERS (TAX & ACCOUNTING) | | $14,784.30 |
| 554 | Ti Gotham Inc. | 1716 Locust Street, Des Moines, IA 50309 | At Home Procurement Inc. | L-00161 | License Agreement made by and between At Home Procurement Inc. and TI Gotham Inc. | 6/18/2024 | $0.00 |
| 555 | Timco Logistics Systems LLC | 197 Ovilla Road, Waxahachie, TX 78167 | At Home Procurement Inc. | L-00162 | Master Transportation Agreement made by and between At Home Procurement Inc. and Timco Logistics Systems LLC. (11/1/2023) | 11/1/2023 | $0.00 |
| 556 | Timco Logistics Systems LLC | 197 Ovilla Road, Waxahachie, TX 78167 | At Home Procurement Inc. | MSA-00230 | Amendment 1 to Master Transportation Agreement made by and between At Home Procurement Inc. and Timco Logistics Systems LLC. | 4/1/2025 | $0.00 |
| 557 | Timco Logistics Systems LLC | 197 Ovilla Road, Waxahachie, TX 78167 | At Home Procurement Inc. | MSA-00264 | Amendment 2 to Master Transportation Agreement made by and between At Home Procurement Inc. and Timco Logistics Systems LLC. | 6/2/2025 | $0.00 |
| 558 | Timco Logistics Systems LLC | 197 Ovilla Road, Waxahachie, TX 78167 | At Home Procurement Inc. | MTA-00190 | Master Transportation Agreement made by and between At Home Procurement Inc. and Timco Logistics Systems LLC (5/1/2025) | 4/1/2025 | $0.00 |
| 559 | Toshiba Global Commerce Solutions | 3901 S Miami Blvd, Durham, NC 27703 | At Home Stores LLC | NJ-0114 | Order Form made by and between At Home Stores LLC and TOSHIBA GLOBAL COMMERCE SOLUTIONS (US00100054MA) | 1/1/2023 | $0.00 |
| 560 | Toshiba Global Commerce Solutions | 3901 S MIAMI BLVD, Durham, NC 27703 | At Home Stores LLC | NJ-0115 | Customer Agreement made by and between At Home Stores LLC and TOSHIBA GLOBAL COMMERCE SOLUTIONS. | 3/1/2012 | $0.00 |
| 561 | Toshiba Global Commerce Solutions | 3901 S Miami Blvd, Durham, NC 27703 | At Home Stores LLC | NJ-0153 | Scope of Service Amendment Agreement made by and between At Home Stores LLC and TOSHIBA GLOBAL COMMERCE SOLUTIONS. | 6/1/2025 | $0.00 |
| 562 | Total Quality Logistics LLC | 4289 Ivy Pointe Blvd, Cincinnati, OH 45245 | At Home Procurement Inc. | L-00164 | General Terms and Conditions Agreement made by and between At Home Procurement Inc. and TOTAL QUALITY LOGISTICS LLC. | 7/1/2023 | $0.00 |
| 563 | Tracey London Limited | 59 Redburn Street, London, SW3 4DA, United Kingdom | At Home Stores LLC | L-00165 | License and Endorsement Agreement made by and between At Home Stores LLC and Tracey London Limited. | 12/16/2019 | $0.00 |
| 564 | Tracey London Limited | 59 Redburn Street, London, SW3 4DA, United Kingdom | At Home Stores LLC | NJ-156 | License and Endorsement Agreement (Amendment #1) made by and between At Home Stores LLC, At Home Procurement Inc., and Tracey London Limited | 12/16/2019 | $0.00 |
| 565 | Trade Area Systems, Inc. dba Kalibrate | 7301 State Highway 161, Suite 315, Irving, TX 75039 | At Home Stores LLC | L-00194 | Custom Software, Services, and Data Agreement made by and between At Home Stores and Trade Area Systems, Inc. DBA Kalibrate Dated 10/8/2024 | 10/8/2024 | $0.00 |
| 566 | Trade Area Systems, Inc. dba Kalibrate | 7301 State Highway 161, Suite 315, Irving, TX 75039 | At Home Stores LLC | L-00195 | Extension & Modification of Authorized User Agreement made by and between At Home Stores, LLC and Trade Area Systems, Inc. DBA Kalibrate Dated 10/8/2022 | 10/8/2022 | $0.00 |
| 567 | Truesource | 300B 2929 Express Dr Ste, Islandia, NY 11749 | At Home Stores LLC | FAC-56 | Service Agreement made by and between AT HOME STORES LLC and TrueSource. | 12/20/2022 | $0.00 |
| 568 | Uber Freight US LLC | 3010 Gaylord Parkway, STE 200, Frisco, TX 75034 | At Home Stores LLC | SOW-00035 | Statement of Work made by and between At Home Stores LLC and Uber Freight US LLC. | 11/8/2024 | $0.00 |
| 569 | UKG Kronos Systems LLC | PO Box 743208, Atlanta, GA 30374 | At Home Stores LLC | L-00171 | Order Form made by and between At Home Stores LLC and UKG Kronos Systems LLC. | 3/31/2024 | $0.00 |
| 570 | Unifyhr, LLC | 105 Decker Court, Suite 310, Irving, TX 75062 | At Home Stores LLC | HR-3 | Benefits Agreement made by and between At Home Stores LLC and UnifyHR, LLC. | 6/1/2024 | $0.00 |
| 571 | Unite Private Networks | 1511 Baltimore Ave., Floor 2, Kansas City, MO 64108 | At Home Stores LLC | NJ-0119 | Order Form (Dark Fiber Service #28492) made by and between At Home Stores LLC and Unite Private Networks. | 3/25/2022 | $5,111.87 |
| 572 | Unite Private Networks | 1511 Baltimore Ave., Floor 2, Kansas City, MO 64108 | At Home Stores LLC | NJ-0120 | Order Form (Lit Service #35688) made by and between At Home Stores LLC and Unite Private Networks. | 7/11/2022 | $0.00 |
| 573 | Verifone, Inc. | 88 West Plumeria Drive, San Jose, CA 95134 | At Home Stores LLC | L-00172 | Merchant Agreement made by and between At Home Stores LLC and Verifone, Inc. | 3/11/2024 | $0.00 |
| 574 | Verifone, Inc. | 88 West Plumeria Drive, San Jose, CA 95134 | At Home Stores LLC | L-00173 | Service Agreement made by and between At Home Stores LLC and VeriFone, Inc. | 6/13/2019 | $0.00 |
| 575 | Verizon Wireless | One Verizon Way, Basking Ridge, NJ 07920 | At Home Stores LLC | SC-00076 | Service Agreement (and amendments) made by and between At Home Stores LLC and Cellco Partnership d/b/a Verizon Wireless. | 1/30/2025 | $30,713.10 |
| 576 | Vortex Industries, LLC | FILE 1525, 1801 W OLYMPIC BLVD, Pasadena, CA 91199 | At Home Stores LLC | FAC-66 | Service Agreement made by and between At Home Stores LLC and Vortex Industries, LLC. | 2/11/2025 | $0.00 |
| 577 | W.W. Grainger, Inc. | 100 Grainger Pkwy, Lake Forest, IL 60045 | At Home Stores LLC | L-00184 | Letter of Understanding (Corporate Account Agreement) made by and between At Home Stores LLC and W.W. Grainger, Inc. Dated 2/28/2020 | 2/28/2020 | $102,295.06 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Contract Date | Cure Amount |
|---|---|---|---|---|---|---|---|
| 578 | W.W. Grainger, Inc. | 100 Grainger Pkwy, Lake Forest, IL 60045 | At Home Stores LLC | L-00185 | First Amendment to Letter of Understanding made by and between At Home Stores LLC and W.W. Grainger, Inc. Dated 2/1/2023 | 2/1/2023 | $0.00 |
| 579 | W.W. Grainger, Inc. | 100 Grainger Pkwy, Lake Forest, IL 60045 | At Home Stores LLC | L-00186 | Second Amendment to Letter of Understanding made by and between At Home Stores LLC and W.W. Grainger, Inc. Dated 7/31/2023 | 7/31/2023 | $0.00 |
| 580 | Wachter Technology Solutions Inc. | 16001 West 99th Street, Lenexa, KS 66219 | At Home Stores LLC | MSA-00214 | Master Service Agreement made by and between At Home Stores LLC and WACHTER TECHNOLOGY SOLUTIONS INC. | 3/4/2025 | $0.00 |
| 581 | Walmart Inc. | 702 SW 8th Street, Bentonville, AR 72716 | At Home Stores LLC | NJ-003 | Professional Services Agreement made by and between At Home Stores LLC and Walmart Inc. | 4/24/2024 | $0.00 |
| 582 | Warehouse Solutions Inc | 999 Big Beaver Road, Troy, MI 48084 | At Home Stores LLC | L-00080 | Master Service Agreement made by and between At Home Stores LLC and Warehouse Solutions Inc. d/b/a Intelligent Audit. | 3/15/2023 | $13,921.42 |
| 583 | Warehouse Solutions Inc | 999 Big Beaver Road, Troy, MI 48084 | At Home Stores LLC | L-00081 | Statement of Work made by and between At Home Stores LLC and Warehouse Solutions Inc. d/b/a Intelligent Audit. | 3/16/2023 | $0.00 |
| 584 | Waste Management National Services, Inc. | 222 S Mill Ave., Suite 333, Tempe, AZ 85281 | At Home Stores LLC | L-00220 | Amendment 2 to Master Service Agreement made by and between At Home Stores LLC and Waste Management National Services, Inc. (WMNS) | | $16,394.32 |
| 585 | Waste Management National Services, Inc. | 222 S Mill Ave., Suite 333, Tempe, AZ 85281 | At Home Stores LLC | MSA-00208 | Amendment 3 to Master Service Agreement made by and between At Home Stores LLC and Waste Management National Services, Inc. | 4/8/2025 | $0.00 |
| 586 | Waste Management National Services, Inc. | 222 S Mill Ave., Suite 333, Tempe, AZ 85281 | At Home Stores LLC | MSA-00054 | Master Service Agreement (and First Amendment) made by and between At Home Stores LLC and Waste Management National Services, Inc. | 2/1/2018 | $0.00 |
| 587 | Watterson | 5580 Monroe Street, Sylvania, OH 43560 | At Home Stores LLC | FAC-9 | Service Agreement made by and between At Home Stores LLC and Watterson. | 5/1/2025 | $0.00 |
| 588 | Webilent Technology Inc | Suite 200 1452 Hughes Rd, Grapevine, TX 76051 | At Home Stores LLC | SOW-00038 | Work Order 1 made by and between At Home Stores LLC and Webilent Technology Inc. | 11/7/2024 | $4,233.60 |
| 589 | Webilent Technology Inc | 1452 Hughes Rd, Suite 200, Grapevine, TX 76051 | At Home Stores LLC | STFA-00037 | Master Staffing Agreement made by and between At Home Stores LLC and Webilent Technology Inc. | 11/7/2024 | $0.00 |
| 590 | WGL Energy Services, Inc. | 8614 Westwood Center Drive Suite 1200, Vienna, VA 22182 | At Home Stores LLC | UTILITY-8 | Utility Agreement (Account #210001125918) made by and between At Home Stores LLC and WGL ENERGY SERVICES, INC. | 10/7/2021 | $0.00 |
| 591 | WGL Energy Services, Inc. | 8614 Westwood Center Drive Suite 1200, Vienna, VA 22182 | At Home Stores LLC | UTILITY-13 | Utility Agreement (Account #4771285070) made by and between At Home Stores LLC and WGL ENERGY SERVICES, INC. | 10/7/2021 | $0.00 |
| 592 | William Benton | Address Redacted | At Home Stores LLC | WA-00025 | Release and Liability Waiver Agreement made by and between At Home Stores LLC and WILLIAM BENTON. | 10/31/2024 | $0.00 |
| 593 | William Benton | Address Redacted | At Home Stores LLC | MKTG-32 | Service Agreement made by and between AT HOME STORES LLC and William Benton. | 3/22/2024 | $0.00 |
| 594 | Willis Towers Watson Insurance Services West, Inc | 800 North Glebe, Arlington, VA 22203 | At Home Stores LLC | SC-00125 | Addendum to Agreement by and between At Home Stores LLC and Willis Towers Watson Insurance Services West, Inc. | 2/5/2025 | $0.00 |
| 595 | Willis Towers Watson Insurance Services West, Inc | 800 North Glebe, Arlington, VA 22203 | At Home Stores LLC | SC-00040 | Business Associate Agreement made by and between At Home Stores LLC and Willis Towers Watson Insurance Services West, Inc. | 9/1/2024 | $0.00 |
| 596 | Willow Crossley Ltd | The Old Farm House, Chatterpie Lane West End, Combe, Witney, Oxfordshire OX29 8NP, United Kingdom | At Home Procurement Inc. | L-00175 | License and Endorsement Agreement made by and between At Home Procurement Inc. and Willow Crossley Ltd. | 11/15/2021 | $0.00 |
| 597 | Wilson Safe Company | 3031 Island Avenue, Philadelphia, PA 19153 | At Home Stores LLC | FAC-10 | Service Agreement made by and between At Home Stores LLC and Wilson Safe Company. | 4/30/2025 | $650.40 |
| 598 | Workfront, LLC | 345 Park Ave, San Jose, CA 95110 | At Home Stores LLC | L-00221 | Service Agreement made by and between At Home Stores LLC and WORKFRONT, LLC | | $12,474.15 |
| 599 | Workjam Inc. | 601-740 Notre-Dame St. West, Montreal, Quebec H3C 3X6, Canada | At Home Stores LLC | OF-00077 | Order Form made by and between At Home Stores LLC and Workjam Inc (2024-01) | 12/31/2024 | $0.00 |
| 600 | Workjam Inc. | 601-740 Notre-Dame St. West, Montreal, Quebec H3C 3X6, Canada | At Home Stores LLC | L-00176 | Master Software Subscription Agreement (and amendments) made by and between At Home Stores LLC and Workjam Inc. | 12/17/2019 | $0.00 |
| 601 | Workjam Inc. | 601-740 Notre-Dame St. West, Montreal, Quebec H3C 3X6, Canada | At Home Stores LLC | L-00177 | Order Form made by and between At Home Stores LLC and Workjam Inc. (2023-01) | 1/1/2023 | $0.00 |
| 602 | Wunderkind Corporation | One World Trade Center, Floor 74, New York, NY 513590 | At Home Stores LLC | MKTG-47 | Master Platform Agreement made by and between At Home Stores LLC and Wunderkind Corporation. Dated 3/30/2022 | 3/30/2022 | $0.00 |
| 603 | Wyncore, Inc. | 4080 McGinnis Ferry Rd, Suite 102, Alpharetta, GA 30005 | At Home Stores LLC | SOW-00158 | Statement of Work made by and between At Home Stores LLC and Wyncore, Inc. | 2/1/2025 | $0.00 |
| 604 | Yext, Inc. | PO Box 9509, New York, NY 10087-9509 | At Home Stores LLC | MSA-00283 | Master Service Agreement made by and between At Home Stores LLC and Yext, Inc. | 7/9/2025 | $0.00 |
| 605 | Zendesk, Inc. | 989 Market Street, San Francisco, CA 94103 | At Home Stores LLC | L-00179 | Master Service Agreement made by and between At Home Stores LLC and Zendesk, Inc. | 8/31/2022 | $0.00 |
| 606 | Employee Management Agreements | N/A | N/A | N/A | Employee Management Agreements by and between various At Home Debtor entities | N/A | [TBD] |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|
| | | | | | **Real Property Contracts - Assume** | |
| 1 | 1000 Turtle Creek Drive LLC | 1000 Turtle Creek Dr, Hattiesburg, MS 39402 | At Home Stores LLC | Lease_81 | Lease Agreement for the property located at 1000 Turtle Creek Dr, Hattiesburg, MS, 39402, Dated 04/26/2013 | $5,403.67 |
| 2 | 1401 Memorial Pkwy Huntsville, LLC | 625 Roger Williams Avenue , Highland Park, IL 60035 | At Home Stores LLC | Lease_117 | Lease Agreement for the property located at 1401 N Memorial Pkwy, Huntsville, AL, 35801, Dated 04/20/2015 | $112,403.62 |
| 3 | AEI Fund Management, Inc. | 30 E 7th St, St Paul, MN 55101 | At Home Stores LLC | Lease_13 | Lease Agreement for the property located at 11415 Carolina Pl Pkwy, Pineville, NC, 28134, Dated 03/01/1996 | $72,172.62 |
| 4 | Agree Provo UT, LLC | 32301 Woodward Avenue, Royal Oak, MI 48073 | At Home Stores LLC | Lease_128 | Lease Agreement for the property located at 1165 S University Ave, Provo, UT, 84601, Dated 05/28/2015 | $51,508.32 |
| 5 | Alpine Income Property OP, LP | 210 Route 4 E, Paramus, NJ 07652 | At Home Stores LLC | Lease_233 | Lease Agreement for the property located at 5700 Route 42 North, Turnersville, NJ, 08012, Dated 07/01/2019 | $76,836.47 |
| 6 | AR-GL & Erie LLC | 11155 Red Run Blvd, Owings Mills, MD 21117 | At Home Stores LLC | Lease_231 | Lease Agreement for the property located at 7980 Plaza Blvd, Mentor, OH, 44060, Dated 09/16/2019 | $55,320.11 |
| 7 | A-S 93 SH 130-SH 45, L.P. | 8827 W. Sam Houston Parkway N., Suite 200, Houston, TX 77040 | At Home Stores LLC | Lease_93 | Lease Agreement for the property located at SW Corner SH 130 & SH 45, Pflugerville, TX, 78660, Dated 04/04/2014 | $36,399.19 |
| 8 | At Home Route 59, LP | One Parkview Plaza, 9th Fl, Oakbrook Terrace, IL 60181 | At Home Stores LLC | Lease_63 | Lease Agreement for the property located at 956 Illinois Rte 59, Aurora, IL, 60504, Dated 12/01/2019 | $58,135.00 |
| 9 | Balexe LLC | 17 Over Rock Lane, Westport, CT 06880 | At Home Stores LLC | Lease_74 | Lease Agreement for the property located at 16778 Interstate 45 S, Conroe, TX, 77384, Dated 11/01/2000 | $0.00 |
| 10 | Belz Investco L.P. | 100 Peabody Place, Ste 1400, Memphis, TN 38103 | At Home Stores LLC | Lease_10 | Lease Agreement for the property located at 5280 Summer Ave, Memphis, TN, 38122, Dated 08/01/1995 | $0.00 |
| 11 | BJ's Wholesale Club Inc. | 350 Campus Dr, Marlborough, MA 01752 | At Home Stores LLC | Lease_275 | Lease Agreement for the property located at 900 Metropolitan Ave, Charlotte, NC, 28204, Dated 10/26/2020 | $0.00 |
| 12 | Boulevard at Box Hill 5 LLC | 2700 Philadelphia Rd, Edgewood, MD 21040 | At Home Stores LLC | Lease_320 | Lease Agreement for the property located at 3411 Merchant Boulevard, Abingdon, MD, 21009, Dated 04/16/2021 | $74,648.14 |
| 13 | Brevard Road Plaza, LLC | P.O. Box 6676, Asheville, NC 28816 | At Home Stores LLC | Lease_319 | Lease Agreement for the property located at 980 Brevard Rd, Asheville, NC, 28806, Dated 02/16/2022 | $69,487.33 |
| 14 | Brixmor Elmhurst Crossing LLC | 200 Ridge Pike, Ste 100, Conshohocken, PA 19428 | At Home Stores LLC | Lease_213 | Lease Agreement for the property located at 265 IL-83, Elmhurst, IL, 60126, Dated 05/16/2018 | $67,416.72 |
| 15 | Brixmor Laurel Square Owner, LLC | 200 Ridge Pike, Ste 100, Conshohocken, PA 19428 | At Home Stores LLC | Lease_209 | Lease Agreement for the property located at 1930 NJ-88, Brick Township, NJ, 08724, Dated 05/15/2018 | $65,038.49 |
| 16 | Brixmor Watson Glen LLC | 200 Ridge Pike, Ste 100, Conshohocken, PA 19428 | At Home Stores LLC | Lease_107 | Lease Agreement for the property located at 209 S Royal Oaks Blvd, Franklin, TN, 37064, Dated 09/02/2014 | $44,466.08 |
| 17 | Broadstone Home Texas, LLC | 800 Clinton Square, Rochester, NY 14604 | At Home Stores LLC | Lease_900 | Lease Agreement for the property located at 1600 E Plano Pkwy, Plano, TX, 75074, Dated 10/18/2013 | $0.00 |
| 18 | BROADSTONE HOME TEXAS, LLC | 800 Clinton Square, Rochester, NY 14604 | At Home Stores LLC | Lease_73 | Lease Agreement for the property located at 4700 Green Rd, Raleigh, NC, 27604, Dated 06/19/2012 | $0.00 |
| 19 | Clermont Regional Investors, LLC | 496 S. Hunt Club Blvd, Apopka, FL 32703 | At Home Stores LLC | Lease_185 | Lease Agreement for the property located at 1002 FL-50, Clermont, FL, 34711, Dated 03/17/2018 | $53,885.67 |
| 20 | Cobblestone Square Co. II, Ltd. | 27500 Detroit Road, Ste 300, Westlake, OH 44145 | At Home Stores LLC | Lease_116 | Lease Agreement for the property located at 5223 Cobblestone Rd, Elyria, OH, 44035, Dated 01/05/2015 | $67,220.18 |
| 21 | CRICKM Lafayette Trust | 800 3rd Ave, 5th Floor, New York, NY 10022 | At Home Stores LLC | Lease_194 | Lease Agreement for the property located at 3530 IN-38, Lafayette, IN, 47905, Dated 12/21/2017 | $0.00 |
| 22 | Crown Ventures I LLC | 700 Montgomery Hwy, Birmingham, AL 35216 | At Home Stores LLC | Lease_243 | Lease Agreement for the property located at 3019 Peoples St, Johnson City, TN, 37604, Dated 04/30/2019 | $53,725.35 |
| 23 | CS West Manchester LLC, Manchester Springfield LLC, and Manchester Frankford LLC (collectively) | P.O. Box 6296, Hicksville, NY 11802 | At Home Stores LLC | Lease_148 | Lease Agreement for the property located at 1800 Loucks Rd, York, PA, 17408, Dated 01/18/2016 | $78,250.00 |
| 24 | CVJCR Ltd. LLLP | P.O. BOX 1720, Winter Park, FL 32790 | At Home Stores LLC | Lease_68 | Lease Agreement for the property located at 11100 E Colonial Dr, Orlando, FL, 32817, Dated 07/18/2011 | $0.00 |
| 25 | DANIEL G KAMIN FARMERS BRANCH LLC | 490 S. Highland Ave, Pittsburgh, PA 15206 | At Home Stores LLC | Lease_147 | Lease Agreement for the property located at 13307 Midway Rd, Dallas, TX, 75244, Dated 01/29/2016 | $91,761.33 |
| 26 | Dedham R2G Owner LLC | 500 N Broadway, Suite 201, Jericho, NY 11753 | At Home Stores LLC | Lease_190 | Lease Agreement for the property located at 300 Providence Hwy, Dedham, MA, 02026, Dated 09/05/2018 | $0.00 |
| 27 | Durham (Parkway) UY, LLC | 8816 Six Forks Road, Ste 201, Raleigh, NC 27615 | At Home Stores LLC | Lease_91 | Lease Agreement for the property located at 4215 University Dr, Durham, NC, 27707, Dated 02/10/2014 | $67,417.20 |
| 28 | EPC-CW14, LLC | 1722 Routh St, Dallas, TX 75201 | At Home Stores LLC | Lease_751 | Lease Agreement for the property located at 3030 Saintsbury Street, Dallas, TX, 75019, Dated Dated 04/10/2023 | $0.00 |
| 29 | Exeter 6 Logistics, LP | 100 Matsonford Rd, Radnor, PA 19087 | At Home Stores LLC | Lease_920 | Lease Agreement for the property located at Six Logistics Drive, Carlisle, PA, 17013, Dated 11/01/2018 | $0.00 |
| 30 | Fayette Pavilion LLC | 945 Heights Blvd, Houston, TX 77008 | At Home Stores LLC | Lease_367 | Lease Agreement for the property located at 305 Pavilion Pkwy, Fayetteville, GA, 30214, Dated 06/10/2022 | $18,887.25 |
| 31 | FUQUA BCDC Kenneth City Project Owners, LLC | 3575 Piedmont Rd NE , Suite 800, Atlanta, GA 30305 | At Home Stores LLC | Lease_278 | Lease Agreement for the property located at 4501 66th St N, St. Petersburg, FL, 33709, Dated 06/01/2022 | $0.00 |
| 32 | GCTC Property LP | 360 S Rosemary Ave, West Palm Beach, FL 33401 | At Home Stores LLC | Lease_314 | Lease Agreement for the property located at 10083 Gulf Center Dr, Fort Myers, FL, 33913, Dated 09/13/2021 | $82,011.50 |
| 33 | Jabbel Holdings, LLC | 12879 Harbor Blvd, Ste N-1, Garden Grove, CA 92840 | At Home Stores LLC | Lease_206 | Lease Agreement for the property located at 1050 W Elliot Rd, Tempe, AZ, 85284, Dated 09/25/2019 | $87,199.90 |
| 34 | Jensen Investments, LLC | 6597 Nicholas Blvd, Unit 1006, Naples, FL 34108 | At Home Stores LLC | Lease_211 | Lease Agreement for the property located at 11501 Parkside Dr, Farragut, TN, 37934, Dated 04/01/2018 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|
| 35 | JKS-Tyler 1044, LLC | 4727 Wilshire Blvd, Ste 610, Los Angeles, CA 90010 | At Home Stores LLC | Lease_71 | Lease Agreement for the property located at 3900 Troup Hwy, Tyler, TX, 75703, Dated 02/01/2012 | $33,316.66 |
| 36 | KB Riverdale LLC | 2743 Perimeter Parkway, Building 100, Ste 270, Augusta, GA 30909 | At Home Stores LLC | Lease_139 | Lease Agreement for the property located at 1072 W Mercury Blvd, Hampton, VA, 23666, Dated 11/04/2016 | $41,883.19 |
| 37 | Kennewick Landing, LLC | PO Box 2720, Silverdale, WA 98383 | At Home Stores LLC | Lease_277 | Lease Agreement for the property located at 867 N Columbia Center Blvd, Kennewick, WA, 99336, Dated 06/10/2019 | $0.00 |
| 38 | Kite Realty Group, L.P. | 2021 Spring Road, Ste 200 , Oak Brook, IL 60523 | At Home Stores LLC | Lease_97 | Lease Agreement for the property located at 4801 183A Toll Road, Cedar Park, TX, 78613, Dated 05/08/2014 | $31,250.75 |
| 39 | Laurie Industries Inc | 185 N.W. Spanish River Boulevard, Ste 100, Boca Raton, FL 33431 | At Home Stores LLC | Lease_124 | Lease Agreement for the property located at 3201 N Mayfair Rd, Wauwatosa, WI, 53222, Dated 07/01/2015 | $0.00 |
| 40 | Marion Delaware LLC | 4811 S. 76th Street, Ste 211, Greenfield, WI 53220 | At Home Stores LLC | Lease_143 | Lease Agreement for the property located at 4595 S 27th St, Greenfield, WI, 53221, Dated 04/28/2016 | $0.00 |
| 41 | McIntyre Square Associates | 401 Liberty Ave Ste 200, Pittsburgh, PA 15222 | At Home Stores LLC | Lease_121 | Lease Agreement for the property located at 3000 McIntyre Square Dr, Pittsburgh, PA, 15237, Dated 08/15/2016 | $65,915.78 |
| 42 | MCM Properties LTD | 4101 E. 42nd Street, Mall Office, Odessa, TX 79762 | At Home Stores LLC | Lease_142 | Lease Agreement for the property located at 4101 E 42nd St, Odessa, TX, 79762, Dated 06/06/2017 | $0.00 |
| 43 | Merrillville Broadway Center Associates, LLC | 4500 Bissonnet, Ste 200, Bellaire, TX 77401 | At Home Stores LLC | Lease_162 | Lease Agreement for the property located at 101 W Lincoln Hwy, Merrillville, IN, 46410, Dated 02/09/2017 | $0.00 |
| 44 | Mervis - CCP Leesburg, LLC | 7825 Tuckerman Ln, Potomac, MD 20854 | At Home Stores LLC | Lease_250 | Lease Agreement for the property located at 19460 Compass Creek Pkwy, Leesburg, VA, 20175, Dated 10/11/2019 | $0.00 |
| 45 | Northtown Property Owner LLC | 33 Boylston St, Suite 3000, Chestnut Hill, MA 02467 | At Home Stores LLC | Lease_321 | Lease Agreement for the property located at 3151 Sheridan Drive, Amherst, NY, 14226, Dated 01/18/2022 | $83,610.41 |
| 46 | Pacific Carmel Mountain Holdings, L.P. | 11455 El Camino Real, Ste 200, San Diego, CA 92130 | At Home Stores LLC | Lease_228 | Lease Agreement for the property located at 12080 Carmel Mountain Rd, San Diego, CA, 92128, Dated 02/15/2019 | $0.00 |
| 47 | PEBB PBG, LLC | 7900 Glades Rd, Boca Raton, FL 33434 | At Home Stores LLC | Lease_247 | Lease Agreement for the property located at 100 Gander Way, Palm Beach Gardens, FL, 33403, Dated 11/29/2018 | $88,992.00 |
| 48 | Phoenix AH Associates, LLC | 4500 Bissonnet Street, Ste 200 , Bellaire, TX 77401 | At Home Stores LLC | Lease_95 | Lease Agreement for the property located at 12025 N 32nd St, Phoenix, AZ, 85028, Dated 05/29/2014 | $39,566.33 |
| 49 | Pine24 Concord, LLC | 1140 Williamson Boulevard, Ste 140, Daytona Beach, FL 32114 | At Home Stores LLC | Lease_47 | Lease Agreement for the property located at 7965 Lyles Ln NW, Concord, NC, 28027, Dated 08/01/2002 | $129,154.71 |
| 50 | Randall Benderson 1993-1 Trust | 570 Delaware Avenue, Buffalo, NY 14202 | At Home Stores LLC | Lease_76 | Lease Agreement for the property located at 6085 Rivers Ave, North Charleston, SC, 29406, Dated 09/14/2012 | $35,594.85 |
| 51 | Realty Trust Group Inc. & MJM X 1, LLC | 2300 S 48th St , #1, Lincoln, NE 68506 | At Home Stores LLC | Lease_271 | Lease Agreement for the property located at 6845 S 27th St, Lincoln, NE, 68512, Dated 06/14/2019 | $0.00 |
| 52 | Retail on 41st Street, LLC | 101 S Reid St , Suite 209, Sioux Falls, SD 57103 | At Home Stores LLC | Lease_273 | Lease Agreement for the property located at 1601 W 41st St, Sioux Falls, SD, 57105, Dated 07/01/2019 | $0.00 |
| 53 | Rhino Holdings Arlington LLC | 1 Tower Ln, #400, Oakbrook Terrace, IL 60181 | At Home Stores LLC | Lease_357 | Lease Agreement for the property located at 750 E Rand Rd, Arlington Heights, IL, 60004, Dated 09/01/2022 | $278,177.22 |
| 54 | Rhino Holdings Roseville, LLC | 2200 Paseo Verde Parkway, Ste 260, Henderson, NV 89052 | At Home Stores LLC | Lease_168 | Lease Agreement for the property located at 32123 Gratiot Ave, Roseville, MI, 48066, Dated 08/21/2017 | $35,365.19 |
| 55 | ROP Eastridge Plaza, LLC | 5678 N. Mesa, El Paso, TX 79912 | At Home Stores LLC | Lease_120 | Lease Agreement for the property located at 1120 McRae Boulevard, El Paso, TX, 79925, Dated 06/27/2017 | $56,776.40 |
| 56 | RPI Chesterfield LLC | 200 Vesey Street, 25th Fl, New York, NY 10281 | At Home Stores LLC | Lease_62 | Lease Agreement for the property located at 11500 Midlothian Turnpike, Richmond, VA, 23235, Dated 06/04/2010 | $9,038.59 |
| 57 | RR Town Center Associates, LLC | 8140 Walnut Hill Ln, Dallas, TX 75231 | At Home Stores LLC | Lease_315 | Lease Agreement for the property located at 2855 West University Dr, Denton, TX, 76201, Dated 08/08/2023 | $224,035.75 |
| 58 | SCC Nassau Park Pavilion LLC | 3300 Enterprise Pkwy, Beachwood, OH 44122 | At Home Stores LLC | Lease_280 | Lease Agreement for the property located at 301 Nassau Park Blvd, Princeton, NJ, 08540, Dated 02/04/2020 | $0.00 |
| 59 | SFI 59 LP | 10040 Regency Circle, Ste 200, Omaha, NE 68114 | At Home Stores LLC | Lease_58 | Lease Agreement for the property located at 12990 W Center Rd, Omaha, NE, 68144, Dated 06/06/2008 | $52,456.38 |
| 60 | South Square LLC | 2851 Lakewood Village Dr, North Little Rock, AR 72116 | At Home Stores LLC | Lease_46 | Lease Agreement for the property located at 11801 Chenal Pkwy, Little Rock, AR, 72211, Dated 04/01/2002 | $0.00 |
| 61 | Spotsylvania Crossing DE, LLC | PO Box 716135, Philadelphia, PA 19171 | At Home Stores LLC | Lease_171 | Lease Agreement for the property located at 3655 Plank Rd, Fredericksburg, VA, 22407, Dated 05/15/2017 | $82,147.17 |
| 62 | Stamford United Limited Partnership | 38500 Woodward Avenue, Ste 200, Bloomfield Hills, MI 48304 | At Home Stores LLC | Lease_150 | Lease Agreement for the property located at 2101 S Telegraph Rd, Bloomfield Hills, MI, 48302, Dated 05/25/2016 | $56,303.33 |
| 63 | STJ Wisteria Shopping Center, LLC | 800 Mount Vernon Hwy NE, Ste 425, Atlanta, GA 30328 | At Home Stores LLC | Lease_119 | Lease Agreement for the property located at 2420 Wisteria Dr SW, Snellville, GA, 30078, Dated 08/17/2015 | $87,824.15 |
| 64 | The Sully Limited Partnership | 6824 Elm St, 2nd Floor, McLean, VA 22101 | At Home Stores LLC | Lease_161 | Lease Agreement for the property located at 13910 Metrotech Dr, Chantilly, VA, 20151, Dated 01/26/2017 | $0.00 |
| 65 | TKC XXXIX, LLC | 5935 Carnegie Blvd, Charlotte, NC 28209 | At Home Stores LLC | Lease_42 | Lease Agreement for the property located at 1517 Sam's Cir, Chesapeake, VA, 23320, Dated 05/01/2001 | $127,820.22 |
| 66 | Tower Peoria, LLC | 250 W. Main Street, Woodland, CA 95695 | At Home Stores LLC | Lease_92 | Lease Agreement for the property located at 10140 N 91st Ave, Peoria, AZ, 85345, Dated 03/11/2014 | $43,056.26 |
| 67 | Transform Bohemia NY LLC | 3333 Beverly Rd, Hoffman Estates, IL 60179 | At Home Stores LLC | Lease_262 | Lease Agreement for the property located at 5151 Sunrise Hwy, Bohemia, NY, 11716, Dated 11/15/2021 | $12,501.13 |
| 68 | Transform Lease Opco LLC | 3333 Beverly Rd, Dept 824RE, Hoffman Estates, IL 60179 | At Home Stores LLC | Lease_316 | Lease Agreement for the property located at 8250 Day Creek Blvd, Rancho Cucamonga, CA, 91739, Dated 12/10/2021 | $123,552.64 |
| 69 | Transform Leaseco LLC | 5407 Trillium Blvd., Ste B120, Hoffman Estates, IL 60192 | At Home Stores LLC | Lease_106 | Lease Agreement for the property located at 20 O'Fallon Square, O'Fallon, MO, 63366, Dated 06/01/2015 | $57,211.04 |
| 70 | Transform Leaseco LLC | 5407 Trillium Blvd., Ste B120, Hoffman Estates, IL 60192 | At Home Stores LLC | Lease_109 | Lease Agreement for the property located at 10331 University Ave, Clive, IA, 50325, Dated 12/12/2014 | $75,000.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Cure Amount |
|-----|-------------------|---------------------|---------------|-------------|---------------------|-------------|
| 71 | Transform Operating Stores LLC | 3333 Beverly Rd, Dept 824RE, Hoffman Estates, IL 60179 | At Home Stores LLC | Lease_358 | Lease Agreement for the property located at 14091 SW 88th St, Miami, FL, 33183, Dated 04/25/2022 | $132,579.57 |
| 72 | ULAX Estates, Inc. | 40 Burton Hills Boulevard , Ste 200, Nashville, TN 37215 | At Home Stores LLC | Lease_113 | Lease Agreement for the property located at 3710 Annex Ave, Nashville, TN, 37209, Dated 11/03/2014 | $0.00 |
| 73 | University Commons, LLC | 161 E Michigan Ave, Suite 400, Kalamazoo, MI 49007 | At Home Stores LLC | Lease_85 | Lease Agreement for the property located at 4620 Stadium Dr, Kalamazoo, MI, 49008, Dated 11/22/2013 | $45,119.82 |
| 74 | US Realty 87 Lee's Summit Associates | 820 Morris Turnpike, Ste 301 , Short Hills, NJ 07078 | At Home Stores LLC | Lease_110 | Lease Agreement for the property located at 601 North M 291 Highway, Lee's Summit, MO, 64086, Dated 11/18/2014 | $29,166.67 |
| 75 | Warren Davis Properties XXVI, LLC | 1540 W Battlefield Road , Springfield, MO 65807 | At Home Stores LLC | Lease_96 | Lease Agreement for the property located at 3700 S Campbell Ave, Springfield, MO, 65807, Dated 06/23/2014 | $0.00 |
| 76 | WH ID CDA LLC | 4800 NW Camas Meadows Dr, Camas, WA 98607 | At Home Stores LLC | Lease_253 | Lease Agreement for the property located at 201 West Neider Avenue, Coeur d'Alene, ID, 83815, Dated 01/30/2019 | $53,555.51 |

**<u>Exhibit B-2</u>**

**Schedule of Assumed Executory Contracts and Unexpired Leases that Remain Subject to Finalization and Execution of Certain Documentation Among the Debtors and Respective Counterparties**

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|
| | | | Real Property Contracts - Assume Subject to Deal Completion | | | |
| 1 | 1323 Augusta West Parkway Leasing LLC | 911 E County Line Rd, Ste 206, Lakewood, NJ 08701 | At Home Stores LLC | Lease_200 | Lease Agreement for the property located at 1329 Augusta W Pkwy, Augusta, GA, 30909, Dated 02/08/2018 | $58,752.66 |
| 2 | 2063 Watson Blvd LLC | 9101 Alta Drive, #1003, Las Vegas, NV 89145 | At Home Stores LLC | Lease_118 | Lease Agreement for the property located at 2063 Watson Blvd, Warner Robins, GA, 31093, Dated 02/01/2015 | $35,139.24 |
| 3 | 7050 Watts Rd LLC | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_242 | Lease Agreement for the property located at 7050 Watts Rd, Madison, WI, 53719, Dated 10/16/2018 | [TBD] |
| 4 | ARC Mesa 1944, LLC | 9120 E Talking Stick Way, Suite E1, Scottsdale, AZ 85250 | At Home Stores LLC | Lease_72 | Lease Agreement for the property located at 1944 S Greenfield Rd, Mesa, AZ, 85206, Dated 09/15/2014 | $0.00 |
| 5 | AVG Home Spokane, LLC | 9595 Wilshire Blvd, Beverly Hills, CA 90212 | At Home Stores LLC | Lease_245 | Lease Agreement for the property located at 7619 N Division St, Spokane, WA, 99208, Dated 01/07/2019 | $43,403.86 |
| 6 | AVG Puyallup, LLC | 9595 Wilshire Blvd, Ste 700, Beverly Hills, CA 90212 | At Home Stores LLC | Lease_217 | Lease Agreement for the property located at 301 37th Ave SE, Puyallup, WA, 98374, Dated 07/16/2018 | $0.00 |
| 7 | Bel Larimer, LLC | 9595 Wilshire Blvd, Ste 700, Beverly Hills, CA 90212 | At Home Stores LLC | Lease_284 | Lease Agreement for the property located at 8585 S Yosemite St, Lone Tree, CO, 80124, Dated 01/08/2021 | $3,572.27 |
| 8 | Belk, Inc. | 2801 W Tyvola Road, Charlotte, NC 28217 | At Home Stores LLC | Lease_155 | Lease Agreement for the property located at 5036 Pinnacle Square, Trussville, AL, 35235, Dated 12/02/2016 | $52,745.33 |
| 9 | Billingsley Property Services II, Inc. | 1722 Routh St, Dallas, TX 75201 | At Home Stores LLC | Lease_750 | Lease Agreement for the property located at 9000 Cypress Waters Blvd, Dallas, TX 75019, Dated 03/01/2023 | $13,238.55 |
| 10 | Boulevard Centre LLC | 5577 Youngstown-Warren Road, Niles, OH 44446 | At Home Stores LLC | Lease_195 | Lease Agreement for the property located at 5555 Youngstown Warren Rd, Warren, OH, 44484, Dated 03/01/2018 | $0.00 |
| 11 | BT Granite Run, LP | 200 Dryden Rd, Suite 200, Dresher, PA 19025 | At Home Stores LLC | Lease_366 | Lease Agreement for the property located at 1105 W Baltimore Pike, Media, PA, 19063, Dated 11/15/2022 | [TBD] |
| 12 | Builders Palmdale LLC | 9595 Wilshire Blvd, Ste 700, Beverly Hills, CA 90212 | At Home Stores LLC | Lease_131 | Lease Agreement for the property located at 14230 Burnhaven Dr, Burnsville, MN, 55306, Dated 07/09/2015 | $0.00 |
| 13 | Clear Lake Center, L.P. | 4545 Bissonnet Street, Ste 100, Bellaire, TX 77401 | At Home Stores LLC | Lease_16 | Lease Agreement for the property located at 20780 Gulf Fwy, Webster, TX, 77598, Dated 11/01/1995 | $109,770.18 |
| 14 | Cole GR Stockbridge GA, LLC | 2325 E. Camelback Road, 9th Fl, Phoenix, AZ 85016 | At Home Stores LLC | Lease_22 | Lease Agreement for the property located at 5000 Mt Zion Pkwy, Stockbridge, GA, 30281, Dated 06/01/1998 | [TBD] |
| 15 | Crofton 450 LLC | 500 N Broadway, Ste 201, Jericho, NY 11753 | At Home Stores LLC | Lease_214 | Lease Agreement for the property located at 1647 Crofton Center, Crofton, MD, 21114, Dated 05/29/2018 | $41,878.95 |
| 16 | Daniel G Kamin Chattanooga LLC | P.O. Box 10234, Pittsburgh, PA 15232 | At Home Stores LLC | Lease_80 | Lease Agreement for the property located at 482 McBrien Rd, Chattanooga, TN, 37412, Dated 04/01/2013 | $0.00 |
| 17 | Daniel G. Kamin Dale City Enterprises | 490 S. Highland Ave. , Pittsburgh, PA 15206 | At Home Stores LLC | Lease_149 | Lease Agreement for the property located at 2851 Dale Blvd, Woodbridge, VA, 22193, Dated 03/07/2016 | $0.00 |
| 18 | Daniel G. Kamin Dale City Enterprises | 490 S Highland Ave, Pittsburgh, PA 15206 | At Home Stores LLC | Lease_256 | Lease Agreement for the property located at 5000 San Dario Ave, Laredo, TX, 78041, Dated 02/06/2019 | $53,308.92 |
| 19 | Darling Realty Inc. | 1105 Fall River Avenue, Seekonk, MA 02771 | At Home Stores LLC | Lease_163 | Lease Agreement for the property located at 1110 Fall River Ave, Seekonk, MA, 02771, Dated 03/06/2017 | $135,272.53 |
| 20 | DBB Holdings Inc. | PO Box 18087, Reno, NV 89511 | At Home Stores LLC | Lease_178 | Lease Agreement for the property located at 3000 Kirby Dr, Pearland, TX, 77584, Dated 06/22/2017 | $92,801.78 |
| 21 | Deck Oakley, LLC | 272 Sunny Acres, Cincinnati, OH 45255 | At Home Stores LLC | Lease_238 | Lease Agreement for the property located at 3055 Geier Dr, Cincinnati, OH, 45209, Dated 09/27/2018 | $0.00 |
| 22 | Del/White Joint Venture | 3201 Dauphin St, Mobile, AL 36606 | At Home Stores LLC | Lease_145 | Lease Agreement for the property located at 312 Schillinger Road South, Mobile, AL, 36608, Dated 10/17/2016 | $0.00 |
| 23 | FHH Hamburg LLC | 200 S Michigan Ave, Chicago, IL 60604 | At Home Stores LLC | Lease_25 | Lease Agreement for the property located at 1996 Pavilion Way, Lexington, KY, 40509, Dated 06/01/1998 | [TBD] |
| 24 | FR Huntington Square Fee Owner, LLC | 500 Fifth Ave, Suite 1530, New York, NY 10110 | At Home Stores LLC | Lease_328 | Lease Agreement for the property located at 4000 Jericho Turnpike, East Northport, NY, 11731, Dated 03/22/2022 | $39,575.42 |
| 25 | GIV Green Tree Outparcels, LLC | 150 Great Neck Rd , 3rd Floor, Great Neck, NY 11021 | At Home Stores LLC | Lease_293 | Lease Agreement for the property located at 1500 Greentree Blvd, Clarksville, IN, 47129, Dated 07/12/2020 | $0.00 |
| 26 | GR Mesquite, LLC | 9595 Wilshire Blvd, Ste 700, Beverly Hills, CA 90212 | At Home Stores LLC | Lease_11 | Lease Agreement for the property located at 2727 Towne Centre Dr, Mesquite, TX, 75150, Dated 07/01/1995 | $0.00 |
| 27 | Gravois Bluffs III, L.L.C., | 9109 Watson Road, 3rd Fl, St. Louis, MO 63126 | At Home Stores LLC | Lease_44 | Lease Agreement for the property located at 665 Gravois Bluffs Blvd, Fenton, MO, 63026, Dated 06/01/2001 | [TBD] |
| 28 | Green River Plaza, LLC | PO Box 191116, Brooklyn, NY 11219 | At Home Stores LLC | Lease_198 | Lease Agreement for the property located at 49 N Green River Rd, Evansville, IN, 47715, Dated 05/01/2018 | $56,152.28 |
| 29 | Greenwood Place Phase II, LP | 117 E Washington St, Suite 300, Indianapolis, IN 46204 | At Home Stores LLC | Lease_70 | Lease Agreement for the property located at 7667 Shelby St, Indianapolis, IN, 46227, Dated 09/09/2011 | $0.00 |
| 30 | ILF-Cherry Hill, LLC | 2325 E Camelback Road, Ste 1100, Phoenix, AZ 85016 | At Home Stores LLC | Lease_167 | Lease Agreement for the property located at 1376 E 70th St, Shreveport, LA, 71105, Dated 03/03/2017 | [TBD] |
| 31 | JASUE, LLC | 185 NW Spanish River Blvd, Ste 100, Boca Raton, FL 33431 | At Home Stores LLC | Lease_181 | Lease Agreement for the property located at 4480 Indian Ripple Rd, Dayton, OH, 45440, Dated 09/01/2017 | $61,847.84 |
| 32 | Jimmy Nassour, Parkview Partners, Ltd. & Parkview Partners II, Ltd. | 3839 Bee Cave Road, Ste 200, Austin, TX 78746 | At Home Stores LLC | Lease_32 | Lease Agreement for the property located at 5151 US-290, Austin, TX, 78735, Dated 05/01/1999 | $152,329.50 |
| 33 | Karlyle Eastern Properties NV, LLC | 1710 Raiders Way, #110, Las Vegas, NV 89052 | At Home Stores LLC | Lease_165 | Lease Agreement for the property located at 10405 S Eastern Ave, Henderson, NV, 89052, Dated 04/06/2017 | [TBD] |
| 34 | Karlyle Eastern Properties NV, LLC | 400 Andrews Street, Ste 500, Rochester, NY 14604 | At Home Stores LLC | Lease_166 | Lease Agreement for the property located at 989 Church Rd, Cherry Hill, NJ, 08002, Dated 09/01/2017 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|
| 35 | Kestrel, LLC | 1008 E Hefner Rd, Oklahoma City, OK 73131 | At Home Stores LLC | Lease_279 | Lease Agreement for the property located at 2121 NW 138th St, Oklahoma City, OK, 73134, Dated 01/06/2020 | [TBD] |
| 36 | KIN, Inc. (f/k/a Kohls, Inc.; f/k/a Kohl's Illinois, Inc.) | N56w17000 Ridgewood Dr, Menomonee Falls, WI 53051 | At Home Stores LLC | Lease_135 | Lease Agreement for the property located at 2704 Central Expy, Plano, TX, 75074, Dated 03/01/2016 | $41,576.50 |
| 37 | KIR Temecula L.P. | 500 N Broadway, Jericho, NY 11753 | At Home Stores LLC | Lease_237 | Lease Agreement for the property located at 26471 Ynez Rd, Temecula, CA, 92591, Dated 02/03/2021 | $51,737.38 |
| 38 | Kmart Plaza Lancaster, PA Lp | 270 Commerce Drive, Rochester, NY 14623 | At Home Stores LLC | Lease_184 | Lease Agreement for the property located at 1890 Fruitville Pike, Lancaster, PA, 17601, Dated 01/01/2018 | [TBD] |
| 39 | KRG Sunland, LP | 30 S Meridian St, Indianapolis, IN 46204 | At Home Stores LLC | Lease_255 | Lease Agreement for the property located at 655 Sunland Park Dr, El Paso, TX, 79912, Dated 03/07/2019 | [TBD] |
| 40 | KRG Town and Country Manchester, LLC | 2021 Spring Road, Ste 200 , Oak Brook, IL 60523 | At Home Stores LLC | Lease_151 | Lease Agreement for the property located at 13907 Manchester Rd, Ballwin, MO, 63011, Dated 06/28/2016 | [TBD] |
| 41 | Lago Bello, LLC | 1215 Gessner Road, Houston, TX 77055 | At Home Stores LLC | Lease_51 | Lease Agreement for the property located at 12605 N Gessner Rd, Houston, TX, 77064, Dated 05/01/2006 | [TBD] |
| 42 | LCN ATH Gulfport (Multi) LLC | 142 W 57th Street, New York, NY 10019 | At Home Stores LLC | Lease_36 | Lease Agreement for the property located at 2650 W Interstate 20, Arlington, TX, 76018, Dated 08/08/2000 | $0.00 |
| 43 | LCN ATH Gulfport (Multi) LLC | 142 W 57th Street, New York, NY 10019 | At Home Stores LLC | Lease_82 | Lease Agreement for the property located at 15065 Creosote Rd, Gulfport, MS, 39503, Dated 06/06/2013 | $0.00 |
| 44 | LCN ATH Gulfport (Multi) LLC | 142 W 57th Street, New York, NY 10019 | At Home Stores LLC | Lease_78 | Lease Agreement for the property located at 642 S Walnut Ave, New Braunfels, TX, 78130, Dated 12/21/2012 | $0.00 |
| 45 | LCN ATH Gulfport (Multi) LLC | 142 W 57th Street, New York, NY 10019 | At Home Stores LLC | Lease_104 | Lease Agreement for the property located at 1600 W Kelly Ave, Pharr, TX, 78577, Dated 04/16/2014 | $0.00 |
| 46 | LCN ATH Gulfport (Multi) LLC | 142 W 57th Street, New York, NY 10019 | At Home Stores LLC | Lease_101 | Lease Agreement for the property located at 2244 S Reynolds Rd, Toledo, OH, 43614, Dated 03/24/2014 | $0.00 |
| 47 | LCN ATH Orange Park Multi LLC DACA | 142 W 57th Street, New York, NY 10019 | At Home Stores LLC | Lease_98 | Lease Agreement for the property located at 1919 Wells Rd, Orange Park, FL, 32073, Dated 06/05/2014 | $0.00 |
| 48 | LCN ATH Orange Park Multi LLC DACA | 888 Seventh Avenue , 4th Fl, New York, NY 10019 | At Home Stores LLC | Lease_105 | Lease Agreement for the property located at 5501 Grove Blvd, Hoover, AL, 35226, Dated 04/07/2014 | $0.00 |
| 49 | LCN ATH Orange Park Multi LLC DACA | 888 Seventh Avenue , 4th Fl, New York, NY 10019 | At Home Stores LLC | Lease_114 | Lease Agreement for the property located at 2000 E Santa Fe St, Olathe, KS, 66062, Dated 12/30/2014 | $0.00 |
| 50 | LCN ATH Orange Park Multi LLC DACA | 888 Seventh Avenue , 4th Fl, New York, NY 10019 | At Home Stores LLC | Lease_137 | Lease Agreement for the property located at 4210 Ambassador Caffery Pkwy, Lafayette, LA, 70508, Dated 12/22/2015 | $0.00 |
| 51 | LCN ATH Orange Park Multi LLC DACA | 888 Seventh Avenue , 4th Fl, New York, NY 10019 | At Home Stores LLC | Lease_133 | Lease Agreement for the property located at 621 SW 19th St, Moore, OK, 73160, Dated 09/25/2015 | $0.00 |
| 52 | LCN ATH Orange Park Multi LLC DACA | 888 Seventh Avenue , 4th Fl, New York, NY 10019 | At Home Stores LLC | Lease_123 | Lease Agreement for the property located at 301 S Towne East Mall Dr, Wichita, KS, 67207, Dated 06/06/2015 | $0.00 |
| 53 | Lomas Retail NM LLC | 9595 Wilshire Blvd, Ste 700, Beverly Hills, CA 90212 | At Home Stores LLC | Lease_115 | Lease Agreement for the property located at 11150 Lomas Blvd NE, Albuquerque, NM, 87112, Dated 01/19/2015 | $21,170.70 |
| 54 | National Retail Properties, INC | 450 S Orange Avenue, Ste 900, Orlando, FL 32801 | At Home Stores LLC | Lease_84 | Lease Agreement for the property located at 335 N Academy Blvd, Colorado Springs, CO, 80909, Dated 10/18/2013 | [TBD] |
| 55 | National Retail Properties, INC | 450 S Orange Avenue, Ste 900, Orlando, FL 32801 | At Home Stores LLC | Lease_86 | Lease Agreement for the property located at 3003 W Vine St, Kissimmee, FL, 34741, Dated 07/31/2013 | [TBD] |
| 56 | National Retail Properties, INC | 450 S Orange Avenue, Ste 900, Orlando, FL 32801 | At Home Stores LLC | Lease_60 | Lease Agreement for the property located at 7400 Douglas Blvd, Douglasville, GA, 30135, Dated 03/01/2010 | [TBD] |
| 57 | National Retail Properties, INC | 450 S Orange Avenue, Ste 900, Orlando, FL 32801 | At Home Stores LLC | Lease_66 | Lease Agreement for the property located at 9450 FM 1960, Humble, TX, 77338, Dated 05/01/2011 | [TBD] |
| 58 | National Retail Properties, INC | 450 S Orange Avenue, Ste 900, Orlando, FL 32801 | At Home Stores LLC | Lease_69 | Lease Agreement for the property located at 301 Noble Creek Dr, Noblesville, IN, 46060, Dated 08/01/2011 | [TBD] |
| 59 | National Retail Properties, INC | 450 S Orange Avenue, Ste 900, Orlando, FL 32801 | At Home Stores LLC | Lease_28 | Lease Agreement for the property located at 3599 Park Mill Run Dr, Hilliard, OH, 43026, Dated 05/01/1998 | [TBD] |
| 60 | National Retail Properties, INC | 450 S Orange Avenue, Ste 900, Orlando, FL 32801 | At Home Stores LLC | Lease_29 | Lease Agreement for the property located at 6103 Landmark Center Blvd, Greensboro, NC, 27407, Dated 12/01/1998 | [TBD] |
| 61 | National Retail Properties, INC | 450 S Orange Avenue, Ste 900, Orlando, FL 32801 | At Home Stores LLC | Lease_31 | Lease Agreement for the property located at 6840 Northwest Loop 410, San Antonio, TX, 78238, Dated 03/01/1999 | [TBD] |
| 62 | National Retail Properties, INC | 450 S Orange Avenue, Ste 900, Orlando, FL 32801 | At Home Stores LLC | Lease_24 | Lease Agreement for the property located at 1287 Central Park Dr, O'Fallon, IL, 62269, Dated 04/01/1998 | [TBD] |
| 63 | National Retail Properties, INC | 450 S Orange Avenue, Ste 900, Orlando, FL 32801 | At Home Stores LLC | Lease_18 | Lease Agreement for the property located at 35 Park Woodruff Dr, Greenville, SC, 29607, Dated 09/18/1996 | [TBD] |
| 64 | National Retail Properties, INC | 450 S Orange Avenue, Ste 900, Orlando, FL 32801 | At Home Stores LLC | Lease_220 | Lease Agreement for the property located at 1720 N Hardin Blvd, McKinney, TX, 75071, Dated 06/17/2022 | [TBD] |
| 65 | New Willow Grove PA Retail LLC | 295 Madison Ave, New York, NY 10017 | At Home Stores LLC | Lease_259 | Lease Agreement for the property located at 2620 Moreland Road, Willow Grove, PA, 19090, Dated 03/11/2019 | $97,223.85 |
| 66 | North Canton LLC | 10546 Versailles Blvd, Wellington, FL 33449 | At Home Stores LLC | Lease_249 | Lease Agreement for the property located at 4932 Portage Street, North Canton, OH, 44720, Dated 03/06/2019 | $138,936.96 |
| 67 | North Dixie E-Town LLC | 4201 Springhurst Blvd., Ste 201 , Louisville, KY 40241 | At Home Stores LLC | Lease_160 | Lease Agreement for the property located at 1807 N Dixie Hwy, Elizabethtown, KY, 42701, Dated 01/06/2017 | [TBD] |
| 68 | North River Village GEC, LLC | 5391 Lakewood Ranch Blvd , Ste 100, Sarasota, FL 34240 | At Home Stores LLC | Lease_301 | Lease Agreement for the property located at 6126 US-301, Ellenton, FL, 34222, Dated 06/14/2019 | [TBD] |
| 69 | PA - Eastway, Inc | 5577 Youngstown-Warren Road , Niles, OH 44446 | At Home Stores LLC | Lease_108 | Lease Agreement for the property located at 2088 Interchange Rd., #500, Erie, PA, 16565, Dated 01/15/2015 | $0.00 |
| 70 | Pacific Midway LLC | 12303 E Mississippi Ave, Unit 143, Aurora, CO 80012 | At Home Stores LLC | Lease_83 | Lease Agreement for the property located at 1660 W Midway Blvd, Broomfield, CO, 80020, Dated 07/31/2013 | [TBD] |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|
| 71 | PAL Associates Harrisburg LLC | 1 Wayne Hills Mall, Wayne, NJ 07470 | At Home Stores LLC | Lease_212 | Lease Agreement for the property located at 5070 Jonestown Rd, Harrisburg, PA, 17112, Dated 06/01/2018 | [TBD] |
| 72 | Payton Property Management LLC | 10950 W 192nd Pl, Spring Hill, KS 66083 | At Home Stores LLC | Lease_232 | Lease Agreement for the property located at 4905 Thompson Pkwy, Johnstown, CO, 80534, Dated 01/04/2021 | $110,969.12 |
| 73 | PL Wayne LLC | 3333 New Hyde Park Road, New Hyde Park, NY 11042 | At Home Stores LLC | Lease_180 | Lease Agreement for the property located at 6 Willowbrook Blvd, Wayne, NJ, 07470, Dated 02/12/2018 | $43,845.86 |
| 74 | Polaris AH LLC | 8800 Lyra Dr, #550, Columbus, OH 43240 | At Home Stores LLC | Lease_172 | Lease Agreement for the property located at 1160 Gemini Pl, Columbus, OH, 43240, Dated 04/21/2017 | $52,083.33 |
| 75 | QR Rushmore LLC | 1445 N Loop W, Ste. 625, Houston, TX 77008 | At Home Stores LLC | Lease_141 | Lease Agreement for the property located at 2200 N Maple Ave, Rapid City, SD, 57701, Dated 04/04/2016 | $0.00 |
| 76 | RE Pecan LLC | RE Pecan LLC 7113 San Pedro Ave, Ste 198 , San Antonio, TX 78216 | At Home Stores LLC | Lease_144 | Lease Agreement for the property located at 8421 US-281, San Antonio, TX, 78216, Dated 03/03/2016 | [TBD] |
| 77 | Realty Income Properties 18, LLC | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_224 | Lease Agreement for the property located at 361 Newnan Crossing Bypass, Newnan, GA, 30265, Dated 06/27/2018 | [TBD] |
| 78 | Realty Income Properties 18, LLC | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_216 | Lease Agreement for the property located at 2301 East Rudder Freeway, College Station, TX, 77845, Dated 05/29/2018 | [TBD] |
| 79 | Realty Income Properties 18, LLC | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_203 | Lease Agreement for the property located at 300 Tanger Outlets Blvd, Pooler, GA, 31322, Dated 04/20/2018 | [TBD] |
| 80 | Realty Income Properties 18, LLC | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_205 | Lease Agreement for the property located at 3002 Firewheel Parkway, Garland, TX, 75040, Dated 03/09/2018 | [TBD] |
| 81 | Realty Income Properties 18, LLC | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_235 | Lease Agreement for the property located at 3015 W 86th St, Indianapolis, IN, 46268, Dated 12/14/2018 | [TBD] |
| 82 | Rhino Holdings Roseville, LLC | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_169 | Lease Agreement for the property located at 300 W 14 Mile Rd, Troy, MI, 48083, Dated 08/21/2017 | [TBD] |
| 83 | RPT Realty, L.P. | 500 N Broadway, Jericho, NY 11753 | At Home Stores LLC | Lease_248 | Lease Agreement for the property located at 25813 US Hwy 19 N, Clearwater, FL, 33763, Dated 06/01/2019 | $44,240.40 |
| 84 | Saginaw Landmark Partners, LLC | 21 E. Long Lake, Ste 200, Bloomfield Hills, MI 48304 | At Home Stores LLC | Lease_158 | Lease Agreement for the property located at 5417 Bay Rd, Saginaw, MI, 48604, Dated 12/05/2016 | $0.00 |
| 85 | Sandy Tech Center One LLC | 9090 Sandy Pkwy, Sandy, UT 84070 | At Home Stores LLC | Lease_138 | Lease Agreement for the property located at 203 W 9000 S, Sandy, UT, 84070, Dated 06/09/2016 | $87,854.82 |
| 86 | SDC RIVERDALE, LLC | 90 East 7200 South, Suite 200 , Midvale, UT 84047 | At Home Stores LLC | Lease_122 | Lease Agreement for the property located at 1135 W Riverdale Rd, Riverdale, UT, 84405, Dated 04/13/2015 | [TBD] |
| 87 | SFLP, LLC | 9595 Wilshire Blvd, Ste 700, Beverly Hills, CA 90212 | At Home Stores LLC | Lease_219 | Lease Agreement for the property located at 955 S Hover St, Longmont, CO, 80501, Dated 06/22/2018 | $0.00 |
| 88 | Sizeler North Shore General Partnership | 551 S. Powerline Road, Pompano Beach, FL 33069 | At Home Stores LLC | Lease_146 | Lease Agreement for the property located at 150 Northshore Blvd, Slidell, LA, 70460, Dated 02/08/2016 | $0.00 |
| 89 | SLJ Barry KC LLC | 9595 Wilshire Blvd, Ste 700, Beverly Hills, CA 90212 | At Home Stores LLC | Lease_129 | Lease Agreement for the property located at 420 NE Barry Rd, KCMO, MO, 64155, Dated 06/15/2015 | $0.00 |
| 90 | Spirit Master Funding X, LLC | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_88 | Lease Agreement for the property located at 4949 Greenwood Dr, Corpus Christi, TX, 78416, Dated 01/23/2014 | [TBD] |
| 91 | Spirit Master Funding X, LLC | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_89 | Lease Agreement for the property located at 334 Chicago Dr, Georgetown Twp, MI, 49428, Dated 10/07/2013 | [TBD] |
| 92 | Spirit Master Funding X, LLC | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_100 | Lease Agreement for the property located at 1605 Buford Hwy NE, Buford, GA, 30518, Dated 08/01/2016 | [TBD] |
| 93 | Spirit Master Funding X, LLC | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_75 | Lease Agreement for the property located at 4304 W Loop 289, Lubbock, TX, 79407, Dated 08/15/2012 | [TBD] |
| 94 | Spirit Master Funding X, LLC | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_9 | Lease Agreement for the property located at 11501 Bluegrass Pkwy, Louisville, KY, 40299, Dated 10/31/1994 | [TBD] |
| 95 | Spirit Realty LP | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_87 | Lease Agreement for the property located at 7613 N Loop 1604 E, Live Oak, TX, 78233, Dated 09/09/2013 | [TBD] |
| 96 | Spirit Realty LP | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_207 | Lease Agreement for the property located at 2160 Grand Cypress Dr, Lutz, FL, 33559, Dated 03/16/2018 | [TBD] |
| 97 | Spirit Realty LP | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_199 | Lease Agreement for the property located at 1811 Monocacy Blvd, Frederick, MD, 21701, Dated 03/19/2018 | [TBD] |
| 98 | Spirit Realty LP | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_179 | Lease Agreement for the property located at 5540 State Hwy 121, Plano, TX, 75024, Dated 12/20/2017 | [TBD] |
| 99 | Spirit Realty LP | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_187 | Lease Agreement for the property located at 602 US-287, Mansfield, TX, 76063, Dated 03/22/2018 | [TBD] |
| 100 | Spirit Realty LP | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_188 | Lease Agreement for the property located at 2520 MacArthur Rd, Whitehall, PA, 18052, Dated 10/12/2017 | [TBD] |
| 101 | Spirit Realty, LP | 11995 El Camino Real, San Diego, CA 92130 | At Home Stores LLC | Lease_227 | Lease Agreement for the property located at 2663 Canyon Springs Pkwy, Riverside, CA, 92507, Dated 02/18/2019 | [TBD] |
| 102 | Starlight Sugar Land Texas LP | 1801 Century Park E, Ste 2101, Los Angeles, CA 90067 | At Home Stores LLC | Lease_35 | Lease Agreement for the property located at 16960 Southwest Fwy, Sugar Land, TX, 77479, Dated 10/05/1998 | $113,731.61 |
| 103 | Sterik Pavillion LP | 50 Tice Boulevard, Ste 320, Woodcliff Lake, NJ 07677 | At Home Stores LLC | Lease_126 | Lease Agreement for the property located at 1000 W Esplanade Ave, Kenner, LA, 70065, Dated 03/20/2015 | [TBD] |
| 104 | STORE Master Funding III, LLC | 8377 E. Hartford Drive, Ste 100, Scottsdale, AZ 85255 | At Home Stores LLC | Lease_27 | Lease Agreement for the property located at 5608 SW Loop 820, Fort Worth, TX, 76132, Dated 06/01/1998 | $0.00 |
| 105 | STORE Master Funding III, LLC | 8377 E. Hartford Drive, Ste 100, Scottsdale, AZ 85255 | At Home Stores LLC | Lease_20 | Lease Agreement for the property located at 2875 George Busbee Pkwy NW, Kennesaw, GA, 30144, Dated 02/01/1997 | $0.00 |
| 106 | STORE Master Funding III, LLC | 8377 E. Hartford Drive, Ste 100, Scottsdale, AZ 85255 | At Home Stores LLC | Lease_21 | Lease Agreement for the property located at 1887 Willow Trail Pkwy, Norcross, GA, 30093, Dated 02/01/1997 | $0.00 |

| S/N | Counterparty Name | Counterparty Address | Debtor Entity | Contract ID | Contract Description | Cure Amount |
|---|---|---|---|---|---|---|
| 107 | STORE Master Funding III, LLC | 8377 E. Hartford Drive, Ste 100, Scottsdale, AZ 85255 | At Home Stores LLC | Lease_12 | Lease Agreement for the property located at 701 S MacArthur Blvd, Oklahoma City, OK, 73128, Dated 05/26/1995 | $0.00 |
| 108 | STORE Master Funding III, LLC | 8377 E. Hartford Drive, Ste 100, Scottsdale, AZ 85255 | At Home Stores LLC | Lease_15 | Lease Agreement for the property located at 11015 East 51st Street South, Tulsa, OK, 74146, Dated 10/11/1995 | $0.00 |
| 109 | STORE Master Funding III, LLC | 8377 E. Hartford Drive, Ste 100, Scottsdale, AZ 85255 | At Home Stores LLC | Lease_218 | Lease Agreement for the property located at 3820 W Wisconsin Ave, Grand Chute, WI, 54914, Dated 07/17/2018 | $62,815.67 |
| 110 | STORE Master Funding III, LLC | 8377 E. Hartford Drive, Ste 100, Scottsdale, AZ 85255 | At Home Stores LLC | Lease_204 | Lease Agreement for the property located at 535 Pleasant Grove Rd, Mt. Juliet, TN, 37122, Dated 09/25/2019 | $81,088.01 |
| 111 | STORE Master Funding III, LLC | 8377 E. Hartford Drive, Ste 100, Scottsdale, AZ 85255 | At Home Stores LLC | Lease_241 | Lease Agreement for the property located at 24340 Northwest Freeway, Cypress, TX, 77429, Dated 09/25/2019 | $82,933.09 |
| 112 | STORE Master Funding III, LLC | 8377 E. Hartford Drive, Ste 100, Scottsdale, AZ 85255 | At Home Stores LLC | Lease_300 | Lease Agreement for the property located at 216 Gable Crossing Dr, Avon, IN, 46123, Dated 09/25/2019 | $75,136.28 |
| 113 | The Plaza at Burr Corners LLC | 150 Baker Ave. Extension, Ste 303, Concord, MA 01742 | At Home Stores LLC | Lease_197 | Lease Agreement for the property located at 1181 Tolland Turnpike, Manchester, CT, 06042, Dated 04/02/2018 | [TBD] |
| 114 | Timber Creek Owner LP | 2525 McKinnon St, Suite 700, Dallas, TX, 75201 | At Home Stores LLC | Lease_317 | Lease Agreement for the property located at 6051 Skillman St., Dallas, TX 75231, Dated 08/13/2021 | $0.00 |
| 115 | Tosca Properties LLC | 633 Tremont St, Boston, MA 02118 | At Home Stores LLC | Lease_305 | Lease Agreement for the property located at 310 Andover St, Peabody, MA, 01960, Dated 10/29/2021 | $83,655.00 |
| 116 | Trustees Main/270 LLC | 4300 E Fifth Avenue, Columbus, OH 43219 | At Home Stores LLC | Lease_79 | Lease Agreement for the property located at 6060 E Main St, Columbus, OH, 43213, Dated 03/08/2013 | $0.00 |
| 117 | UE Woodmore TC LLC | 210 E State Route 4 E, Paramus, NJ 07652 | At Home Stores LLC | Lease_297 | Lease Agreement for the property located at 9100 McHugh Dr, Glenarden, MD, 20706, Dated 02/10/2021 | $50,774.00 |
| 118 | Utica Park Place, LP | 1 Towne Square, Ste 1600, Southfield, MI 48076 | At Home Stores LLC | Lease_53 | Lease Agreement for the property located at 45160 Utica Park Blvd, Utica, MI, 48315, Dated 07/15/2010 | [TBD] |
| 119 | VEREIT Real Estate, L.P. | P.O. Box 732931, Dallas, TX 75373 | At Home Stores LLC | Lease_65 | Lease Agreement for the property located at 4874 Houston Rd, Florence, KY, 41042, Dated 07/28/2011 | [TBD] |
| 120 | VEREIT Real Estate, L.P. | 814 Commerce Drive, Ste 300 , Oak Brook, IL 60523 | At Home Stores LLC | Lease_134 | Lease Agreement for the property located at 4405 Pheasant Ridge Dr NE, Blaine, MN, 55449, Dated 01/04/2016 | [TBD] |
| 121 | VEREIT Real Estate, L.P. | 2325 E Camelback Road, Ste 1100, Phoenix, AZ 85016 | At Home Stores LLC | Lease_159 | Lease Agreement for the property located at 2780 Wilma Rudolph Blvd, Clarksville, TN, 37040, Dated 01/17/2017 | [TBD] |
| 122 | VEREIT Real Estate, L.P. | 2325 E Camelback Road, Ste 1100, Phoenix, AZ 85016 | At Home Stores LLC | Lease_103 | Lease Agreement for the property located at 7967 Winchester Rd, Memphis, TN, 38125, Dated 06/05/2014 | [TBD] |
| 123 | VEREIT Real Estate, L.P. | 2325 E Camelback Road, Ste 1100, Phoenix, AZ 85016 | At Home Stores LLC | Lease_111 | Lease Agreement for the property located at 2201 Porter Creek Dr, Fort Worth, TX, 76177, Dated 11/24/2014 | [TBD] |
| 124 | VEREIT Real Estate, L.P. | 2325 E Camelback Road, Ste 1100, Phoenix, AZ 85016 | At Home Stores LLC | Lease_112 | Lease Agreement for the property located at 6360 Ridgewood Ct Dr, Jackson, MS, 39211, Dated 01/15/2016 | [TBD] |
| 125 | VEREIT Real Estate, L.P. | P.O. Box 732931, Dallas, TX 75373 | At Home Stores LLC | Lease_173 | Lease Agreement for the property located at 19411 Atrium Pl, Houston, TX, 77094, Dated 02/01/2017 | [TBD] |
| 126 | VEREIT Real Estate, L.P. | 2325 E Camelback Road, Ste 1100, Phoenix, AZ 85016 | At Home Stores LLC | Lease_175 | Lease Agreement for the property located at 3551 S 27th St, Rogers, AR, 72758, Dated 04/13/2017 | [TBD] |
| 127 | VEREIT Real Estate, L.P. | 2325 E Camelback Road, Ste 1100, Phoenix, AZ 85016 | At Home Stores LLC | Lease_176 | Lease Agreement for the property located at 10800 Assembly Park Dr, Wixom, MI, 48393, Dated 12/01/2016 | [TBD] |
| 128 | VEREIT Real Estate, L.P. | 2325 E Camelback Road, Ste 1100, Phoenix, AZ 85016 | At Home Stores LLC | Lease_177 | Lease Agreement for the property located at 1891 E Williams Field Rd, Gilbert, AZ, 85295, Dated 10/03/2018 | [TBD] |
| 129 | Warwick Bald Hill Road, LLC | 7248 Morgan Road, Liverpool, NY 13088 | At Home Stores LLC | Lease_182 | Lease Agreement for the property located at 650 Bald Hill Rd, Warwick, RI, 02886, Dated 11/29/2017 | $0.00 |
| 130 | Washington Commons Newco LLC | 4 Clinton Square, Syracuse, NY 13202 | At Home Stores LLC | Lease_153 | Lease Agreement for the property located at 161 Washington Ave Ext, Albany, NY, 12205, Dated 08/15/2016 | $0.00 |
| 131 | Yavapai-Prescott Indian Tribe | P.O. Box 432, Prescott, AZ 86302 | At Home Stores LLC | Lease_130 | Lease Agreement for the property located at 1801 East State Route 69, Prescott, AZ, 86301, Dated 08/31/2015 | $0.00 |
| 132 | ZAM II Casteel LLC | 9595 Wilshire Blvd, Ste 700, Beverly Hills, CA 90212 | At Home Stores LLC | Lease_57 | Lease Agreement for the property located at 2000 Casteel Dr, Coraopolis, PA, 15108, Dated 04/30/2008 | $0.00 |
| 133 | Zam II Properties, LLC | 9595 Wilshire Blvd, Ste 700, Beverly Hills, CA 90212 | At Home Stores LLC | Lease_23 | Lease Agreement for the property located at 2512 S Stemmons Fwy, Lewisville, TX, 75067, Dated 08/01/1997 | $0.00 |