## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>AT HOME GROUP INC., *et al.*,[1]<br><br><br>Debtors. | Chapter 11<br><br>Case No. 25-11120 (JKS)<br><br><br>(Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on September 8, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of (A) Executory Contracts and Unexpired Leases to be Assumed or Assumed and Assigned by the Debtors Pursuant to the Plan, (B) Cure Amounts, if Any, and (C) Related Procedures in Connection Therewith**

On September 9, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of (A) Executory Contracts and Unexpired Leases to be Assumed or Assumed and Assigned by the Debtors Pursuant to the Plan, (B) Cure Amounts, if Any, and (C) Related Procedures in Connection Therewith**

Dated: September 15, 2025

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California }
{ } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 15th day of September, 20 25, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://omniagentsolutions.com/AtHome. The location of the Debtors' service address for purposes of these chapter 11 cases is: 9000 Cypress Waters Blvd, Coppell, Texas 75019.

# EXHIBIT A

**Exhibit A**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| 1000 Turtle Creek Drive LLC | 1000 Turtle Creek Dr | Hattiesburg, MS 39402 | | | First Class Mail |
| 1323 Augusta West Parkway Leasing LLC | 911 E County Line Rd, Ste 206 | Lakewood, NJ 08701 | | | First Class Mail |
| 1401 Memorial Pkwy Huntsville, LLC | 625 Roger Williams Avenue | Highland Park, IL 60035 | | | First Class Mail |
| 1-800-Got-Junk? LLC | 301-887 Great Northern Way | Vancouver, BC V5T 4T5 | Canada | | First Class Mail |
| 1X Plastics | 4610 Milton Street | Shoreview, MN 55126 | | | First Class Mail |
| 2063 Watson Blvd LLC | 9101 Alta Drive, #1003 | Las Vegas, NV 89145 | | | First Class Mail |
| 7050 Watts Rd LLC | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| A2B Cargo Logistics Inc | 636 S River Rd, Ste. 100E | Des Plaines, IL 60016 | | | First Class Mail |
| Accent Graphics Inc | 523 Rock Island Road | Grand Prairie, TX 75050 | | | First Class Mail |
| Accruent, LLC | 2050 Center Avenue Suite 100 | Fort Lee, NJ 07024 | | | First Class Mail |
| Accudata System, Inc. | 330 South Second Avenue, Suite 450 | Minneapolis, MN 55401 | | | First Class Mail |
| Action Services Group Inc. | 525 Turner Industrial Way | Aston, PA 19014 | | | First Class Mail |
| Activate, Inc. | 1395 Jarvis Street | Ferndale, MI 48220 | | | First Class Mail |
| Adobe Inc. | 345 Park Avenue | San Jose, CA 95110 | | | First Class Mail |
| AEI Fund Management, Inc. | 30 E 7th St | St Paul, MN 55101 | | | First Class Mail |
| Agilence Inc. | PO Box 23677 | New York, NY 10087-3677 | | | First Class Mail |
| Agree Provo UT, LLC | 32301 Woodward Avenue | Royal Oak, MI 48073 | | | First Class Mail |
| Airgas USA, LLC | 79 Fifth Avenue, 3rd Floor | New York, NY 10003 | | | First Class Mail |
| Airwavz Solutions, Inc. | 79 Fifth Avenue, 3rd Floor | New York, NY 10003 | | | First Class Mail |
| Akamai Technolgies, Inc. | 145 Broadway Cambridge | Cambridge, MA 02142 | | | First Class Mail |
| Alexia Ellesse Creative | 1010 Clove Glen | Allen, TX 75025 | | | First Class Mail |
| All Pro Electrical Services LLC | 13945 Overlook Lane | Forney, TX 75126 | | | First Class Mail |
| All Pump & Equipment Co | 610 N MILBY ST | Houston, TX 77003 | | | First Class Mail |
| Alpine Income Property OP, LP | 210 Route 4 E | Paramus, NJ 07652 | | | First Class Mail |
| Alteryx Inc | 17200 Laguna Canyon Road | Stamford, CT 06901 | | | First Class Mail |
| Amazon Logistics, Inc. | P.O. Box 81226 | Seattle, WA 98108 | | | First Class Mail |
| Amigo Mobility International, Inc. | 6693 Dixie Highway | Bridgeport, MI 48722 | | | First Class Mail |
| Amx Logistics Inc. | 10720 E US HWY 84 | Ashford, AL 36312 | | | First Class Mail |
| Anderson Oxford Inc dba ThinkLP | 219 Labrador Drive, Unit 100 | Waterloo, ON N2K 4M8 | Canada | | First Class Mail |
| Andrea Morris | Address Redacted | | | | First Class Mail |
| Apollo Mechanical Contractors | 1201 W Columbia Drive | Kennewick, WA 99336 | | | First Class Mail |
| Applied Predictive Technologies, Inc. | 4250 North Fairfax Drive, Suite 1100 | Arlington, VA 222203 | | | First Class Mail |
| Appriss Retail | 220 Progress, Suite 175 | Irvine, CA 92816 | | | First Class Mail |
| Appriss Retail | Po Box 639032 | Cincinnati, OH 45263 | | | First Class Mail |
| APTD Solutions Inc | 1910 MacArthur Blvd. | Atlanta, GA 30318 | | | First Class Mail |
| Arag Insurance Company | 500 Grand Avenue, Suite 100 | Des Moines, IA 50309 | | | First Class Mail |
| ARC Mesa 1944, LLC | 9120 E Talking Stick Way, Suite E1 | Scottsdale, AZ 85250 | | | First Class Mail |
| AR-GL & Erie LLC | 11155 Red Run Blvd | Owings Mills, MD 21117 | | | First Class Mail |
| Arin - American | PO Box 232290 | Centreville, VA 20120 | | | First Class Mail |
| Articulate Global, LLC | 244 5th Avenue, Suite 2960 | New York, NY 10001 | | | First Class Mail |
| Artifacts Lux Photography | 8550 Sweetwood | Dallas, TX 75228 | | | First Class Mail |
| A-S 93 SH 130-SH 45, L.P. | 8827 W. Sam Houston Parkway N., Suite 200 | Houston, TX 77040 | | | First Class Mail |
| Ashley Cole | Address Redacted | | | | First Class Mail |
| Astound Commerce Corporation | Floor 33 30 Broad St | New York, NY 10004 | | | First Class Mail |
| At Home Gift Card LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Procurement Inc. | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home RMS Inc. | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Route 59, LLC | One Parkview Plaza, 9th Fl | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| At Home Stores LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| AT&T | 208 S Akard St. | Dallas, TX 75202 | | | First Class Mail |
| Ativion | 10300 SW Greenburg Rd, Suite 303 | Portland, OR 97223 | | | First Class Mail |
| Aurus, Inc. | 1 Edgewater Drive, Suite 200 | Norwood, MA 02062 | | | First Class Mail |
| Autodesk Inc. | One Market Ste 400 | San Francisco, CA 94105 | | | First Class Mail |
| Avalara, Inc. | 255 S. King St., Suite 1800 | Seattle, WA 98104 | | | First Class Mail |
| AVG Home Spokane, LLC | 9595 Wilshire Blvd | Beverly Hills, CA 90212 | | | First Class Mail |
| AVG Puyallup, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Axonify Inc. | 180 King Street, Suite 505 | Waterloo, ON N2J 1P8 | Canada | | First Class Mail |
| Axonify Inc. | 450 Phillip St | Waterloo, ON N2L 5J2 | Canada | | First Class Mail |
| Baker Tilly Virchow Krause, LLP | PO Box 7398 | Madison, WI 53707 | | | First Class Mail |
| Balexe LLC | 17 Over Rock Lane | Westport, CT 06880 | | | First Class Mail |
| Bel Larimer, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Belk, Inc. | 2801 W Tyvola Road | Charlotte, NC 28217 | | | First Class Mail |
| Belwave Communications, Inc. | P.O. Box 121729 | Fort Worth, TX 76121 | | | First Class Mail |
| Belz Investco L.P. | 100 Peabody Place, Ste 1400 | Memphis, TN 38103 | | | First Class Mail |
| Ben Segal | Address Redacted | | | | First Class Mail |
| Billingsley Property Services II, Inc. | 1722 Routh St | Dallas, TX 75201 | | | First Class Mail |
| BJ's Wholesale Club Inc. | 350 Campus Dr | Marlborough, MA 01752 | | | First Class Mail |
| Blake Cannady | Address Redacted | | | | First Class Mail |
| Blue Cross And Blue Shield Of Texas | 1001 East Lookout Drive | Richardson, TX 75082 | | | First Class Mail |
| Blue Yonder Inc | 15059 North Scottsdale Rd. | Scottsdale, AZ 85254 | | | First Class Mail |
| Bluecore, Inc. | 222 Broadway, 16th Fl | New York, NY 10038 | | | First Class Mail |
| Bluewater Advisory | 909 Hallford Street | Sykesville, MD 21784 | | | First Class Mail |
| Bond Brand Loyalty ULC | 25 King Street West, 20th Fl | Commerce Court North | Toronto, Ontario M5L 2A1 | Canada | First Class Mail |
| Bonded Filter Co. LLC | 545 Mainstream Drive, Suite 250 | Nashville, TN 37228 | | | First Class Mail |
| Boomi, LP | 1400 Liberty Ridge Drive | Chesterbrook, PA 19087 | | | First Class Mail |
| Bortner Bros Inc | 160 Crossway Drive | York, PA 17402 | | | First Class Mail |
| Boulevard at Box Hill 5 LLC | 2700 Philadelphia Rd | Edgewood, MD 21040 | | | First Class Mail |
| Boulevard Centre LLC | 5577 Youngstown-Warren Road | Niles, OH 44446 | | | First Class Mail |
| BP Energy Retail Company LLC | 501 Westlake Park Blvd. | Houston, TX 77079 | | | First Class Mail |
| Bravo Technical Resources, Inc. | 4835 LBJ Freeway, Suite 1000 | Dallas, TX 75244 | | | First Class Mail |
| Breakthroughfuel LLC | 1175 Lombardi Avenue | Green Bay, WI 54304 | | | First Class Mail |
| Brendan Maloney | Address Redacted | | | | First Class Mail |
| Brevard Road Plaza, LLC | P.O. Box 6676 | Asheville, NC 28816 | | | First Class Mail |
| Brielle Imana | Address Redacted | | | | First Class Mail |
| Brightedge Technologies, Inc. | 3 East Third Avenue, Suite 200 | San Mateo, CA 94401 | | | First Class Mail |
| Brightedge Technologies, Inc. | 989 E. Hillsdale Blvd, Suite 300 | Foster City, CA 94404 | | | First Class Mail |
| Brink's U.S., A Division of Brink's, Incorporated | 555 Dividend Drive, Suite 100 | Coppell, TX 75019 | | | First Class Mail |
| Brixmor Elmhurst Crossing LLC | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Brixmor Laurel Square Owner, LLC | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Brixmor Watson Glen LLC | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Broadstone Home Texas, LLC | 800 Clinton Square | Rochester, NY 14604 | | | First Class Mail |
| Bryghtpath LLC | 79 Fifth Avenue, 3rd Floor | New York, NY 10003 | | | First Class Mail |
| BT Granite Run, LP | 200 Dryden Rd, Suite 200 | Dresher, PA 19025 | | | First Class Mail |
| BTM Global Retail Services LLC | 330 South Second Avenue, Suite 450 | Minneapolis, MN 55401 | | | First Class Mail |
| Builders Palmdale LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Buxton Company, LLC | 2651 South Polaris Drive | Fort Worth, TX 76137 | | | First Class Mail |
| Caine Krieger | Address Redacted | | | | First Class Mail |
| Calm.com, Inc. | 77 Geary Street, Third Floor | San Francisco, CA 94108 | | | First Class Mail |
| Canteen One, LLC | PO Box 417632 | Boston, MA 10003 | | | First Class Mail |
| Capgemini America, Inc. | 400 Broadacres Dr | Bloomfield, NJ 07003 | | | First Class Mail |

**Exhibit A**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Caron & Bletzer, PLLC | 1 Librart Lane | Kingston, NH 03848 | | | First Class Mail |
| Carstens, Allen & Gourley, LLP | 111 Broadway, Suite 603 | New York, NY 10006 | | | First Class Mail |
| Carts And Parts, Inc. | 8525 Sw 2Nd Street | Oklahoma City, OK 73128 | | | First Class Mail |
| Case FMS, LLC | 356 John L Dietsch Blvd | North Attleboro, MA 02763 | | | First Class Mail |
| Cbx Software Limited | 909 Cheung Sha Wan Road | Lai Chi Kok, Unit 1601-1604 | Kowloon | Hong Kong | First Class Mail |
| CCA and B, LLC | 3350 Riverwood Parkway SE, Suite 300 | Atlanta, GA 30339 | | | First Class Mail |
| Central Alert, Inc. | PO Box 810453 | Dallas, TX 75381 | | | First Class Mail |
| Century Distribution Systems, Inc. | 303 2nd Street | South Tower, Suite 800 | San Francisco, CA 94107 | | First Class Mail |
| Century Distribution Systems, Inc. | 4860 Cox Road, Suite 210 | Glen Allen, VA 23060 | | | First Class Mail |
| CenturyLink | 100 CenturyLink Drive | Monroe, LA 71201 | | | First Class Mail |
| Cesar Del Rio | Address Redacted | | | | First Class Mail |
| Charles Grant | Address Redacted | | | | First Class Mail |
| Cintas Corporation No 2 | 4310 Metro Parkway | Fort Myers, FL 33916 | | | First Class Mail |
| Cisco Systems, Inc. | 170 West Tasman Drive | San Jose, CA 95134 | | | First Class Mail |
| City Electric Supply | P.O. Box 1006 | Wilbraham, MA 01095 | | | First Class Mail |
| Clear Lake Center, L.P. | 4545 Bissonnet Street, Ste 100 | Bellaire, TX 77401 | | | First Class Mail |
| Clermont Regional Investors, LLC | 496 S. Hunt Club Blvd | Apopka, FL 32703 | | | First Class Mail |
| CMA CGM S.A. | 5701 Lake Wright Drive | Norfolk, VA 23502 | | | First Class Mail |
| Cobblestone Square Co. II, Ltd. | 27500 Detroit Road, Ste 300 | Westlake, OH 44145 | | | First Class Mail |
| Cognira, LLC | P.O. Box 13415 | Atlanta, GA 30324 | | | First Class Mail |
| Cole GR Stockbridge GA, LLC | 2325 E. Camelback Road, 9th Fl | Phoenix, AZ 85016 | | | First Class Mail |
| Comnet Communications, LLC | 1420 Lakeside Parkway, Suite 110 | Flower Mound, TX 75028 | | | First Class Mail |
| Concord USA, LLC | 509 Second Avenue South | Hopkins, MN 55343 | | | First Class Mail |
| Concur Technologies, Inc. | 62157 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Constellation Newenergy, Inc. | 1001 Louisiana St., Suite 2300 | Houston, TX 77002 | | | First Class Mail |
| Consumer Insights Inc. d/b/a Emicity | 5455 Corporate Dr | Troy, MI 48098 | | | First Class Mail |
| Conversant Group, LLC | 1513 Cowart Street | Chattanooga, TN 37408 | | | First Class Mail |
| Corsearch, Inc. | 303 2nd Street | South Tower, Suite 800 | San Francisco, CA 94107 | | First Class Mail |
| CPV Retail Energy LLC | 2245 Texas Drive, Suite 400 | Sugar Land, TX 77479 | | | First Class Mail |
| CRA International, Inc. | 200 Clarendon St | Boston, MA 02116 | | | First Class Mail |
| CRICKM Lafayette Trust | 800 3rd Ave, 5th Floor | New York, NY 10022 | | | First Class Mail |
| Crofton 450 LLC | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | First Class Mail |
| Crosscom | 900 N Deerfield Parkway | Buffalo Grove, IL 60089 | | | First Class Mail |
| Crown Ventures I LLC | 700 Montgomery Hwy | Birmingham, AL 35216 | | | First Class Mail |
| Crst Expedited, Inc. | 3930 16th Avenue SW | Cedar Rapids, IA 52404 | | | First Class Mail |
| CS West Manchester LLC, Manchester Springfield LLC & | Manchester Frankford LLC (collectively) | P.O. Box 6296 | Hicksville, NY 11802 | | First Class Mail |
| CVJCR Ltd. LLLP | P.O. BOX 1720 | Winter Park, FL 32790 | | | First Class Mail |
| Cyrusone LLC | 7301 Metropolis | Austin, TX 78744 | | | First Class Mail |
| Cyrusone LLC | 7301 Metropolis, Bldg 6 | Austin, TX 78744 | | | First Class Mail |
| Daniel G Kamin Chattanooga LLC | P.O. Box 10234 | Pittsburgh, PA 15232 | | | First Class Mail |
| DANIEL G KAMIN FARMERS BRANCH LLC | 490 S. Highland Ave | Pittsburgh, PA 15206 | | | First Class Mail |
| Daniel G. Kamin Dale City Enterprises | 490 S. Highland Ave. | Pittsburgh, PA 15206 | | | First Class Mail |
| Daniel Mendenhall | Address Redacted | | | | First Class Mail |
| Darling Realty Inc. | 1105 Fall River Avenue | Seekonk, MA 02771 | | | First Class Mail |
| David Zambeck | Address Redacted | | | | First Class Mail |
| DBB Holdings Inc. | PO Box 18087 | Reno, NV 89511 | | | First Class Mail |
| Dbk Concepts Inc. | 12905 S.W. 129 AVE. | Miami, FL 33186 | | | First Class Mail |
| Deck Oakley, LLC | 272 Sunny Acres | Cincinnati, OH 45255 | | | First Class Mail |
| Dedham R2G Owner LLC | 500 N Broadway, Suite 201 | Jericho, NY 11753 | | | First Class Mail |
| Del/White Joint Venture | 3201 Dauphin St | Mobile, AL 36606 | | | First Class Mail |
| Delta Dental Insurance Company | 1130 Sanctuary Parkway | Alpharetta, GA 30009 | | | First Class Mail |
| Dematic Corp. | 507 Plymouth Avenue NE | Grand Rapids, MI 49505 | | | First Class Mail |
| Denise Morales | Address Redacted | | | | First Class Mail |
| Dex Imaging, LLC | 5109 W Lemon Street | Tampa, FL 33609 | | | First Class Mail |
| Direct Energy Business, LLC | 1001 Liberty Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Direct Energy Business, LLC | 910 Louisiana Street | Houston, TX 77002 | | | First Class Mail |
| Discount Waste | 250 Scientific Dr | Peachtree Corners, GA 30092 | | | First Class Mail |
| Discovery Benefits, LLC | 4321 20th Avenue South | Fargo, ND 58103 | | | First Class Mail |
| DM Trans, LLC | 7701 Metropolis Drive, Building 1 | Austin, TX 78744 | | | First Class Mail |
| Drafthorse Solutions, LLC | P.O. Box 505 | Richmond, VT 05477 | | | First Class Mail |
| Drewry Shipping Consultants Ltd | 15-41 Folgate Street | London, LON E1 6BX | United Kingdom | | First Class Mail |
| Durham (Parkway) UY, LLC | 8816 Six Forks Road, Ste 201 | Raleigh, NC 27615 | | | First Class Mail |
| DVClean Indy, LLC | Suite 200 11 Municipal Drive | Fishers, IN 46038 | | | First Class Mail |
| Dynegy Energy Services East, LLC | 6555 Sierra Drive | Irving, TX 75039 | | | First Class Mail |
| E2Open, LLC | 5900 Balcones Drive Suite 4306 | Austin, TX 78731 | | | First Class Mail |
| ECM Transport LLC | 14507 Frontier Road | Omaha, NE 68138 | | | First Class Mail |
| ECM Transport LLC & Werner Enterprises, Inc. | 14507 Frontier Road | Omaha, NE 68138 | | | First Class Mail |
| Elite Entrances | 30225 Tudor Way, Suite B | Magnolia, TX 77355 | | | First Class Mail |
| Elwood Staffing Services, Inc. | 4111 Central Ave | Columbus, IN 47203 | | | First Class Mail |
| Emplifi, Inc. | 4200 Regent Street, Suite 200 | Columbus, OH 43219 | | | First Class Mail |
| Engie Resources LLC | 1360 Post Oak Blvd., Suite 400 | Houston, TX 77056 | | | First Class Mail |
| EPC-CW14, LLC | 1722 Routh St | Dallas, TX 75201 | | | First Class Mail |
| Epsilon Data Management, LLC | 11030 Circle Point Dr | Westminster, CO 80020 | | | First Class Mail |
| Eric Holman | Address Redacted | | | | First Class Mail |
| Eric Montes | Address Redacted | | | | First Class Mail |
| Ernst & Young LLP | 3712 Solutions Center | Chicago, IL 60677-3007 | | | First Class Mail |
| Ethica | 8615 Cliff Cameron Dr, Ste 290 | Charlotte, NC 28269 | | | First Class Mail |
| Etron Digital LLC | 1560 E Southlake Blvd, Suite 100 | Southlake, TX 76092 | | | First Class Mail |
| Evergreen Air Solutions | 11414 West Park Place, Suite 202 | Milwaukee, WI 53224 | | | First Class Mail |
| Evergreen Shopping Agency (America) Corporation | One Evertrust Plaza | Jersey City, NJ 07302 | | | First Class Mail |
| Evergreen Site Solutions | Suite 300 141 New Shackle Island Rd | Hendersonville, TN 37075 | | | First Class Mail |
| Exactera LLC | 520 White Plains Rd, 2Nd Floor | Terrytown, NY 10591 | | | First Class Mail |
| Exeter 6 Logistics, LP | 100 Matsonford Rd | Radnor, PA 19087 | | | First Class Mail |
| Expeditors International Of Washington, Inc. | 5300 Hwy 146 | Seabrook, TX 77586 | | | First Class Mail |
| Expeditors Tradewin, LLC | 1015 Third Avenue | Seattle, WA 98104 | | | First Class Mail |
| Fayette Pavilion LLC | 945 Heights Blvd | Houston, TX 77008 | | | First Class Mail |
| FHH Hamburg LLC | 200 S Michigan Ave | Chicago, IL 60604 | | | First Class Mail |
| Fidelity Life Insurance Company | 3130 Broadway | Kansas City, MO 64111-2406 | | | First Class Mail |
| First Data Merchant Services, LLC | 9444 Waples Street | San Diego, CA 92121 | | | First Class Mail |
| Flexengage LLC | 7803 Blue Quail LN | Orlando, FL 32835 | | | First Class Mail |
| Flexential | 600 Forest Point Circle, Suite 100 | Charlotte, NC 28273 | | | First Class Mail |
| Flock Freight, Inc. | 701 S Coast Hwy 101 | Encinitas, CA 92024 | | | First Class Mail |
| Foley & Lardner LLP | 777 E Wisconsin Ave | Milwaukee, WI 53202 | | | First Class Mail |
| FR Huntington Square Fee Owner, LLC | 500 Fifth Ave, Suite 1530 | New York, NY 10110 | | | First Class Mail |
| Freepoint Energy Solutions LLC | 3050 Post Oak Blvd, Suite 1330 | Houston, TX 77056 | | | First Class Mail |
| FUQUA BCDC Kenneth City Project Owners, LLC | 3575 Piedmont Rd NE , Suite 800 | Atlanta, GA 30305 | | | First Class Mail |
| Gabe Ortiz | Address Redacted | | | | First Class Mail |
| GCTC Property LP | 360 S Rosemary Ave | West Palm Beach, FL 33401 | | | First Class Mail |
| General Datatech LP | 999 Metromedia Place | Dallas, TX 75247 | | | First Class Mail |
| Geodis Transportation Solutions LLC | 1000 Abernathy Road, Suite 1400 | Atlanta, GA 30328 | | | First Class Mail |

**Exhibit A**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| GIV Green Tree Outparcels, LLC | 150 Great Neck Rd , 3rd Floor | Great Neck, NY 11021 | | | First Class Mail |
| Glide Rite Corporation | 21115 Oxnard Street | Woodland Hills, CA 91367 | | | First Class Mail |
| Gnosis Companies, Inc. | 3812 Springhill Ave | Mobile, AL 36608 | | | First Class Mail |
| Gnosis Companies, LLC | 997 Morrison Drive, Suite 304 | Charleston, SC 29403 | | | First Class Mail |
| GR Mesquite, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Gracie Chavez | Address Redacted | | | | First Class Mail |
| Granite Telecommunications, LLC | 100 Newport Avenue Ext. | Quincy, MA 02171 | | | First Class Mail |
| Gravois Bluffs III, L.L.C., | 9109 Watson Road, 3rd Fl | St. Louis, MO 63126 | | | First Class Mail |
| Green River Plaza, LLC | PO Box 191116 | Brooklyn, NY 11219 | | | First Class Mail |
| Greenwood Place Phase II, LP | 117 E Washington St, Suite 300 | Indianapolis, IN 46204 | | | First Class Mail |
| Groves & Company LLC | 222 West Las Colinas Blvd | Irving, TX 75039 | | | First Class Mail |
| Groves & Company LLC | Pmb902 | 9901 Brodie Lane Suite 160 | Austin, TX 78748 | | First Class Mail |
| Gulf Winds International Inc | 222 West Las Colinas Blvd | Irving, TX 75039 | | | First Class Mail |
| Habitat For Humanity International | 270 Peachtree St, Ste 1300 | Atlanta, GA 30305 | | | First Class Mail |
| Health Care Service Corporation | 1001 E. Lookout Drive | Richardson, TX 75082 | | | First Class Mail |
| Heidi Adams | Address Redacted | | | | First Class Mail |
| Hilco Real Estate, LLC | 5 Revere Drive, Suite 320 | Northbrook, IL 60062 | | | First Class Mail |
| Hireright LLC | 3349 Michaelson Dr, Suite 150 | Irvine, CA 92612 | | | First Class Mail |
| Hmm Co., Ltd | 50 Beale Street, Suite 600 | San Francisco, CA 94105 | | | First Class Mail |
| Hmm Co., Ltd. | 50 Beale Street, Suite 600 | San Francisco, CA 94105 | | | First Class Mail |
| HO Wolding dba Bison Transport USA | 365 West Passaic Street, Suite 455 | Rochelle Park, NJ 07662 | | | First Class Mail |
| Hudson Energy Services, LLC | 5251 Westheimer Road, Suite 1000 | Houston, TX 77056 | | | First Class Mail |
| IBM Corporation | PO Box 643600 | Pittsburgh, PA 15264 | | | First Class Mail |
| ILF-Cherry Hill, LLC | 2325 E Camelback Road, Ste 1100 | Phoenix, AZ 85016 | | | First Class Mail |
| Imperial Paving, LLC | 1058 Us Hwy 92 W | Auburndale, FL 33823 | | | First Class Mail |
| Indeed Inc | 200 West 6th Street, Floor 36 | Austin, TX 78701 | | | First Class Mail |
| Infovision Inc | 800 East Campbell Road, Suite 388 | Richardson, TX 75081 | | | First Class Mail |
| Insight Global | 1224 Hammond Drive, Suite 1500 | Atlanta, GA 30346 | | | First Class Mail |
| Intelligize | 1920 Association Drive, Suite 200 | Reston, VA 20191 | | | First Class Mail |
| Intelligrated Systems, LLC | 7901 Innovation Way | Mason, OH 45040 | | | First Class Mail |
| Intralinks, Inc. | 622 3rd Avenue, 10th Floor | New York, NY 10017 | | | First Class Mail |
| Jabbel Holdings, LLC | 12879 Harbor Blvd, Ste N-1 | Garden Grove, CA 92840 | | | First Class Mail |
| Jaggaer, LLC | 3020 Carrington Mill Blvd, Suite 100 | Morrisville, NC 27560 | | | First Class Mail |
| James Edwards | Address Redacted | | | | First Class Mail |
| Jason Janik | Address Redacted | | | | First Class Mail |
| JASUE, LLC | 185 NW Spanish River Blvd, Ste 100 | Boca Raton, FL 33431 | | | First Class Mail |
| Jay Sims | Address Redacted | | | | First Class Mail |
| Jennifer Hiemke | Address Redacted | | | | First Class Mail |
| Jennifer Spurlock | Address Redacted | | | | First Class Mail |
| Jensen Investments, LLC | 6597 Nicholas Blvd, Unit 1006 | Naples, FL 34108 | | | First Class Mail |
| JFDB, Ltd | 10036 Springfield Pike | Cincinnati, OH 45215-1452 | | | First Class Mail |
| Jimmy Nassour, Parkview Partners, Ltd. & Parkview Partners II, Ltd. | 3839 Bee Cave Road, Ste 200 | Austin, TX 78746 | | | First Class Mail |
| JKB & Associates, Inc. | PO Box 99 | Benton, KS 67017 | | | First Class Mail |
| JKS-Tyler 1044, LLC | 4727 Wilshire Blvd, Ste 610 | Los Angeles, CA 90010 | | | First Class Mail |
| Jo Mondo | Address Redacted | | | | First Class Mail |
| John Sizer | Address Redacted | | | | First Class Mail |
| Jonathan Chancy Felan | Address Redacted | | | | First Class Mail |
| Jordan Stitt | Address Redacted | | | | First Class Mail |
| Joseph Augustine | Address Redacted | | | | First Class Mail |
| Juan Romero | Address Redacted | | | | First Class Mail |
| Kara Keith | Address Redacted | | | | First Class Mail |
| Karlyle Eastern Properties NV, LLC | 1710 Raiders Way, #110 | Las Vegas, NV 89052 | | | First Class Mail |
| Karlyle Eastern Properties NV, LLC | 400 Andrews Street, Ste 500 | Rochester, NY 14604 | | | First Class Mail |
| Katrina Parker | Address Redacted | | | | First Class Mail |
| Kaya Houston | Address Redacted | | | | First Class Mail |
| KB Riverdale LLC | 2743 Perimeter Parkway, Bldg 100, Ste 270 | Augusta, GA 30909 | | | First Class Mail |
| Kelly Services | PO BOX 820405, Suite 340 | Philadelphia, PA 19182-0405 | | | First Class Mail |
| Kelly Services, Inc. | PO Box 820405 | Philadelphia, PA 19182-0405 | | | First Class Mail |
| Kennewick Landing, LLC | PO Box 2720 | Silverdale, WA 98383 | | | First Class Mail |
| Kestrel, LLC | 1008 E Hefner Rd | Oklahoma City, OK 73131 | | | First Class Mail |
| Kim Dawson Agency | 1645 N Stemmons Fray HB | Dallas, TX 75207 | | | First Class Mail |
| KIN, Inc. (f/k/a Kohls, Inc.; f/k/a Kohl's Illinois, Inc.) | N56w17000 Ridgewood Dr | Menomonee Falls, WI 53051 | | | First Class Mail |
| KIR Temecula L.P. | 500 N Broadway | Jericho, NY 11753 | | | First Class Mail |
| Kite Realty Group, L.P. | 2021 Spring Road, Ste 200 | Oak Brook, IL 60523 | | | First Class Mail |
| Klarna Inc. | 800 N High St, Suite #04121 | Columbus, OH 43215 | | | First Class Mail |
| Kmart Plaza Lancaster, PA Lp | 270 Commerce Drive | Rochester, NY 14623 | | | First Class Mail |
| KPMG LLP | 150 John F. Kennedy Parkway | Short Hills, TX 07078 | | | First Class Mail |
| KPMG LLP | 150 John F. Kennedy Parkway | Short Hills, NY 07078 | | | First Class Mail |
| KRG Sunland, LP | 30 S Meridian St | Indianapolis, IN 46204 | | | First Class Mail |
| KRG Town and Country Manchester, LLC | 2021 Spring Road, Ste 200 | Oak Brook, IL 60523 | | | First Class Mail |
| Kristin Green Meyer | Address Redacted | | | | First Class Mail |
| Kronos Incorporated | 297 Billerica Road | Chelmsford, MA 01824 | | | First Class Mail |
| Kyriba Corp. | 4435 Eastgate Mall, Suite 200 | San Diego, CA 92121 | | | First Class Mail |
| Lago Bello, LLC | 1215 Gessner Road | Houston, TX 77055 | | | First Class Mail |
| Last Mile Ventures, LLC | 6009 W Parker Rd, #149-370 | Plano, TX 75093 | | | First Class Mail |
| Laurie Industries Inc | 185 N.W. Spanish River Boulevard, Ste 100 | Boca Raton, FL 33431 | | | First Class Mail |
| LCN ATH Gulfport (Multi) LLC | 142 W 57th Street | New York, NY 10019 | | | First Class Mail |
| LCN ATH Orange Park Multi LLC DACA | 142 W 57th Street | New York, NY 10019 | | | First Class Mail |
| LCN ATH Orange Park Multi LLC DACA | 888 Seventh Avenue , 4th Fl | New York, NY 10019 | | | First Class Mail |
| Lee Dirksen | Address Redacted | | | | First Class Mail |
| Life Safety Engineered Systems | 60 Sonwil Drive | Buffalo, NY 14225 | | | First Class Mail |
| Lindsay Weatherread | Address Redacted | | | | First Class Mail |
| Linkedin Corporation | 1000 W. Maude Avenue | Sunnyvale, CA 94085 | | | First Class Mail |
| Lipsey Logistics Worldwide LLC | 5600 Brainerd Rd, Suite E-2 | Chattanooga, TN 37411 | | | First Class Mail |
| Litmus Software, Inc. | 675 Massachusetts Avenue, 10th Floor | Cambridge, MA 02139 | | | First Class Mail |
| Liveramp, Inc. | 225 Bush St., Floor 17 | San Francisco, CA 94104 | | | First Class Mail |
| Lomas Retail NM LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Madison "Claire" Dick | Address Redacted | | | | First Class Mail |
| Manhattan Associates | 2300 Windy Ridge Parkway | Atlanta, GA 30339 | | | First Class Mail |
| Manhattan Associates | 2300 Windy Ridge Parkway, 10th Floor | Atlanta, GA 30339 | | | First Class Mail |
| Manhattan Associates | P O Box 405696 | Atlanta, GA 30384-5696 | | | First Class Mail |
| Maplebear Inc. d/b/a Instacart | 3020 Carrington Mill Blvd, Suite 100 | Morrisville, NC 27560 | | | First Class Mail |
| Marcus Stitt | Address Redacted | | | | First Class Mail |
| Marion Delaware LLC | 4811 S. 76th Street, Ste 211 | Greenfield, WI 53220 | | | First Class Mail |
| Mark Herrmann | Address Redacted | | | | First Class Mail |
| Mark Nelson | Address Redacted | | | | First Class Mail |
| Marten Transport, Ltd. | 129 Marten Street | Mondovi, WI 54755 | | | First Class Mail |
| Maruthi Technologies Inc, dba Anblicks | 14911 Quorum Drive, Suite 390 | Dallas, TX 75254 | | | First Class Mail |
| Mavrck LLC dba Later Influence | 53 State Street, Suite 2105 | Boston, MA 02109 | | | First Class Mail |

**Exhibit A**
**Service List**

| Creditor | Address | | | Method of Service |
|---|---|---|---|---|
| Mcdonald Hopkins LLC | 2100 600 Superior Avenue East Suite | Cleveland, OH 44114 | | First Class Mail |
| McIntyre Square Associates | 401 Liberty Ave Ste 200 | Pittsburgh, PA 15222 | | First Class Mail |
| MCM Properties LTD | 4101 E. 42nd Street, Mall Office | Odessa, TX 79762 | | First Class Mail |
| Melissa Cherry | Address Redacted | | | First Class Mail |
| Meredith Jensen | Address Redacted | | | First Class Mail |
| Merit Roofing Systems, Inc. | 500 Industry Way Suite #40 | Prosper, TX 75078 | | First Class Mail |
| Merrillville Broadway Center Associates, LLC | 4500 Bissonnet, Ste 200 | Bellaire, TX 77401 | | First Class Mail |
| Mervis - CCP Leesburg, LLC | 7825 Tuckerman Ln | Potomac, MD 20854 | | First Class Mail |
| Micah Smith | Address Redacted | | | First Class Mail |
| Michael Quevedo | Address Redacted | | | First Class Mail |
| Microsoft Corporation | 1950 N Stemmons Fwy, Suite 5010 | Dallas, TX 75207 | | First Class Mail |
| Mimecast North America, Inc. | 5505 N Cumberland Ave, Suite 307 | Chicago, IL 60656 | | First Class Mail |
| Mood Media | 2100 S. IH-35 | Frontage Rd., Suite 201 | Austin, TX 78704 | First Class Mail |
| Motion Industries, Inc. | PO Box 1477 | Birmingham, AL 35201 | | First Class Mail |
| Movable Inc Dba Movable Ink | 1065 6th Ave, 9th Floor | New York, NY 10018 | | First Class Mail |
| MP2 Energy LLC | 909 Fannin Street, Suite 3500 | Houston, TX 77010 | | First Class Mail |
| Mullenlowe U.S., Inc | 8730 Stony Point Parkway | Richmond, VA 23235 | | First Class Mail |
| Mw Electric | 3621 Campbell St. | Plainfield, IN 46168 | | First Class Mail |
| Myriad360, LLC | 150 Mid-Atlantic Pkwy | West Deptford, NJ 08066 | | First Class Mail |
| Nanoia Baling | Address Redacted | | | First Class Mail |
| National Retail Properties, INC | 450 S Orange Avenue, Ste 900 | Orlando, Fl 32801 | | First Class Mail |
| Netop Tech Inc (USA) | 10300 SW Greenburg Rd, Suite 303 | Portland, OR 97223 | | First Class Mail |
| New Legend Inc | 2050 Center Ave, Suite 100 | Phoenix, AZ 85043 | | First Class Mail |
| New Legend Inc | 811 S. 59th Ave. | Phoenix, AZ 850443 | | First Class Mail |
| New Willow Grove PA Retail LLC | 295 Madison Ave | New York, NY 10017 | | First Class Mail |
| Nexrev, Inc. | 601 Development Drive | Plano, TX 75074 | | First Class Mail |
| Nfi Interactive Logistics, LLC | 2 Cooper Street | Camden, NJ 08102 | | First Class Mail |
| Nick Halfhill | Address Redacted | | | First Class Mail |
| Nick Nicholson | Address Redacted | | | First Class Mail |
| Norr LLC | 150 West Jefferson Avenue, Suite 1300 | Detroit, MI 48226 | | First Class Mail |
| North Canton LLC | 10546 Versailles Blvd | Wellington, FL 33449 | | First Class Mail |
| North Dixie E-Town LLC | 4201 Springhurst Blvd., Ste 201 | Louisville, KY 40241 | | First Class Mail |
| North River Village GEC, LLC | 5391 Lakewood Ranch Blvd , Ste 100 | Sarasota, FL 34240 | | First Class Mail |
| Northfield Telecommunications, Inc. | 20809 Kensington Boulevard | Lakeville, MN 55044 | | First Class Mail |
| Northtown Property Owner LLC | 33 Boylston St, Suite 3000 | Chestnut Hill, MA 02467 | | First Class Mail |
| NRG Business Marketing LLC | 804 Carnegie Center | Princeton, NJ 08540 | | First Class Mail |
| Ohio Heating | P.O. BOX 91203 | Colombus, OH 43209 | | First Class Mail |
| Omni Logistics, LLC | 3200 Olympus Blvd. | Dallas, TX 75019 | | First Class Mail |
| Omni Logistics, LLC | 3200 Olympus Blvd., Suite 300 | Coppell, TX 75019 | | First Class Mail |
| On Set Management | 5700 Llano Avenue #2 | Dallas, TX 75206 | | First Class Mail |
| Opsgenie Inc | 239 Causeway Street, Suite 300 | Boston, MA 02114 | | First Class Mail |
| Oracle America Inc | 500 Oracle Parkway | Redwood Shores, CA 94065 | | First Class Mail |
| Oscar Vasquez Torres | Address Redacted | | | First Class Mail |
| Ovative Group, LLC | 729 Washington Ave N, Suite 1000 | Minneapolis, MN 55401 | | First Class Mail |
| Ovative Group, LLC | 729 Washington Avenue North | Minneapolis, MN 55401 | | First Class Mail |
| P&H Low Voltage, LLC | 13307 Midway Rd | Farmers Branch, TX 75244 | | First Class Mail |
| P&H Low Voltage, LLC | 17 Susan Court | Fairview Heights, IL 62208 | | First Class Mail |
| P&H Low Voltage, LLC | 78 Hillsborough Dr | Collinsville, IL 62234 | | First Class Mail |
| PA - Eastway, Inc | 5577 Youngstown-Warren Road | Niles, OH 44446 | | First Class Mail |
| Pacific Carmel Mountain Holdings, L.P. | 11455 El Camino Real, Ste 200 | San Diego, CA 92130 | | First Class Mail |
| Pacific Midway LLC | 12303 E Mississippi Ave, Unit 143 | Aurora, CO 80012 | | First Class Mail |
| Paint Folks | 105 Main Street | Hackensack, NJ 07601 | | First Class Mail |
| PAL Associates Harrisburg LLC | 1 Wayne Hills Mall | Wayne, NJ 07470 | | First Class Mail |
| Paypal, Inc. | 2211 North First Street | San Jose, CA 95131 | | First Class Mail |
| Payton Property Management LLC | 10950 W 192nd Pl | Spring Hill, KS 66083 | | First Class Mail |
| Peak Technologies, LLC | 265 Foster St | Littleton, MA 01460 | | First Class Mail |
| PEBB P&G, LLC | 7900 Glades Rd | Boca Raton, FL 33434 | | First Class Mail |
| Penny Plavidal | Address Redacted | | | First Class Mail |
| Perry Roofing Company Inc | 3428 Burr Road | Springfield, TN 37172 | | First Class Mail |
| Peter Kao | Address Redacted | | | First Class Mail |
| Phoenix AH Associates, LLC | 4500 Bissonnet Street, Ste 200 | Bellaire, TX 77401 | | First Class Mail |
| Pine24 Concord, LLC | 1140 Williamson Boulevard, Ste 140 | Daytona Beach, FL 32114 | | First Class Mail |
| PL Wayne LLC | 3333 New Hyde Park Road | New Hyde Park, NY 11042 | | First Class Mail |
| Planet Equity Group, LLC | 800 Hillgrove Ave, #201 | Western Springs, IL 60558 | | First Class Mail |
| Pluralsight, LLC | 182 N. Union Avenue | Farmington, UT 84025 | | First Class Mail |
| PNC Bank | 300 Fifth Avenue | Pittsburgh, PA 15222 | | First Class Mail |
| Polaris AH LLC | 8800 Lyra Dr, #550 | Columbus, OH 43240 | | First Class Mail |
| Powerhouse Retail Services, LLC | 812 S Crowley RD | Crowley, TX 76036 | | First Class Mail |
| Powerreviews, Inc. | 290 Davidson Avenue | Somerset, NJ 08873 | | First Class Mail |
| Premium Blend Consulting, LLC | 1716 N Clybourn Ave | Burbank, CA 91505 | | First Class Mail |
| Preston Taylor Collins | 1628 Nightingale Ln | Corinth, TX 76210 | | First Class Mail |
| Priority1 Media, Inc. | 9005 Saddlehorn Dr | Irving, TX 75063 | | First Class Mail |
| Prodege, LLC | 2030 E Maple Avenue Suite 200 | El Segundo, CA 90245 | | First Class Mail |
| Protection One dba as Everon | 800 E. Waterman | Wichita, KS 67202 | | First Class Mail |
| QR Rushmore LLC | 1445 N Loop W, Ste. 625 | Houston, TX 77008 | | First Class Mail |
| Quattro Business Support Services, Inc. | 1850 Parkway Place, Suite 1100 | Marietta, GA 30067 | | First Class Mail |
| Randall Benderson 1993-1 Trust | 570 Delaware Avenue | Buffalo, NY 14202 | | First Class Mail |
| RE Pecan LLC | RE Pecan LLC 7113 San Pedro Ave, Ste 198 | San Antonio, TX 78216 | | First Class Mail |
| Realty Income Properties 18, LLC | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Realty Trust Group Inc. & MJM X 1, LLC | 2300 S 48th St , #1 | Lincoln, NE 68506 | | First Class Mail |
| Rebecca Koehn | Address Redacted | | | First Class Mail |
| Reliable Electric And Lighting | 6459 Nash Highway | Saranac, MI 48881 | | First Class Mail |
| Reliant Energy Retail Srevices LLC | 910 Louisiana Street | Houston, TX 77002 | | First Class Mail |
| Reliastar Insurance Company | 250 Marquette Avenue, Suite 900 | Minneapolis, MN 55401 | | First Class Mail |
| Retail and Hospitality Information Sharing and Analysis Center (Rh-Isac) | 8300 Boone Blvd, Suite 500 | Vienna, VA 22182 | | First Class Mail |
| Retail Consulting Partners, LLC | 100 Cambridge Street, 14th Floor | Boston, MA 02114 | | First Class Mail |
| Retail on 41st Street, LLC | 101 S Reid St , Suite 209 | Sioux Falls, SD 57103 | | First Class Mail |
| Retail Process Engineering, LLC | 20537 Amberfield Drive | Land O' Lakes, FL 34638 | | First Class Mail |
| Retail Process Engineering, LLC | 20547 Amberfield Drive | Land O' Lakes, FL 34638 | | First Class Mail |
| Retail Services WIS Corporation | 1921 State Highway 121, Suite 100 | Lewisville, TX 75056 | | First Class Mail |
| Retail Tech Inc | 8600 Shelby Court, Suite 200 | Chanhassen, MN 55317 | | First Class Mail |
| Rhino Holdings Arlington LLC | 1 Tower Ln, #400 | Oakbrook Terrace, IL 60181 | | First Class Mail |
| Rhino Holdings Roseville, LLC | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Rhino Holdings Roseville, LLC | 2200 Paseo Verde Parkway, Ste 260 | Henderson, NV 89052 | | First Class Mail |
| Rhonda D. Adams | Address Redacted | | | First Class Mail |
| Ricky Pearson | Address Redacted | | | First Class Mail |
| Rimini Street, Inc. | 7251 West Lake Mead Boulevard, Suite 300 | Las Vegas, NV 89128 | | First Class Mail |
| Riskified Inc. | 220 5th Avenue, 2nd Floor | New York, NY 10001 | | First Class Mail |
| Rite-Hite Co. LLC | 195 S Rite-Hite Way | Milwaukee, WI 53204 | | First Class Mail |

**Exhibit A**
**Service List**

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Robert Half Finance & Accounting | PO Box 743295 | Los Angeles, CA 90074-3295 | | | First Class Mail |
| Robust Promotions LLC | 164 S Myrtle Avenue, Suite 1 | Villa Park, IL 60181 | | | First Class Mail |
| Rokt Us Corp. | 175 Varick Street, Floor 10 | New York, NY 10014 | | | First Class Mail |
| ROP Eastridge Plaza, LLC | 5678 N. Mesa | El Paso, TX 79912 | | | First Class Mail |
| RPI Chesterfield LLC | 200 Vesey Street, 25th Fl | New York, NY 10281 | | | First Class Mail |
| RPT Realty, L.P. | 500 N Broadway | Jericho, NY 11753 | | | First Class Mail |
| RR Town Center Associates, LLC | 8140 Walnut Hill Ln | Dallas, TX 75231 | | | First Class Mail |
| Saginaw Landmark Partners, LLC | 21 E. Long Lake, Ste 200 | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Salesforce, Inc. | 415 Mission Street, 3rd Floor | San Francisco, CA 94105 | | | First Class Mail |
| Samantha Slone | Address Redacted | | | | First Class Mail |
| Sandy Tech Center One LLC | 9090 Sandy Pkwy | Sandy, UT 84070 | | | First Class Mail |
| SCC Nassau Park Pavilion LLC | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | First Class Mail |
| Schmidt Direct Marketing & Ecommerce Solutions LLC | 3646 Crooked Tree DR | Mason, OH 45040 | | | First Class Mail |
| SDC RIVERDALE, LLC | 90 East 7200 South, Suite 200 | Midvale, UT 84047 | | | First Class Mail |
| Seaminx Artist Management | 9234 Peninsula Dr | Dallas, TX 75218 | | | First Class Mail |
| Select Actuarial Services | 4400 Harding Pike, Suite 401 | Nashville, TN 37205 | | | First Class Mail |
| Serengeti Hotels, LLC | 3550 W. IH 635 | Irving, TX 75063 | | | First Class Mail |
| Servicechannel.Com, Inc. | 9 Albertson Ave, Suite #1 | Albertson, NY 11507 | | | First Class Mail |
| Servicenow, Inc. | 2225 Lawson Lane | Santa Clara, CA 95054 | | | First Class Mail |
| SFI 59 LP | 10040 Regency Circle, Ste 200 | Omaha, NE 68114 | | | First Class Mail |
| SFLP, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| SHI International Corp | PO BOX 952121 | Dallas, TX 75395 | | | First Class Mail |
| Shoppertrak RCT Corporation | 236 5th Avenue, 6th Floor | New York, NY 10001 | | | First Class Mail |
| Sierra Wireless America Inc | 400 Interstate North Parkway SE, Suite 900 | Atlanta, GA 30339 | | | First Class Mail |
| Sirius Computer Solutions, Inc. | PO BOX 202289 | Dallas, TX 75320-2289 | | | First Class Mail |
| Sirius Computer Solutions, Inc. | PO BOX 202289, Suite 500 | Dallas, TX 75320-2289 | | | First Class Mail |
| Sizeler North Shore General Partnership | 551 S. Powerline Road | Pompano Beach, FL 33069 | | | First Class Mail |
| SLJ Barry KC LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Sloan Churman | Address Redacted | | | | First Class Mail |
| Smartestenergy US LLC | 265 S RT 83 | Elmhurst, IL 60126 | | | First Class Mail |
| Snowflake Computing, Inc. | 100 South Ellsworth Avenue #100 | San Mateo, CA 94401 | | | First Class Mail |
| South Square LLC | 2851 Lakewood Village Dr | North Little Rock, AR 72116 | | | First Class Mail |
| Southern Botanical | 3151 Halifax St, Suite 100 | Dallas, TX 75247 | | | First Class Mail |
| Southern Motor Carriers Association, Inc. d/b/a "SMC3" | 653 Lexington Circle | Peachtree City, GA 30269 | | | First Class Mail |
| Spirit Master Funding X, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty LP | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spirit Realty, LP | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Spotsylvania Crossing DE, LLC | PO Box 716135 | Philadelphia, PA 19171 | | | First Class Mail |
| Stach & Liu, LLC d/b/a Bishop Fox | 3409 N. 7th Ave. Unit 2048 | Phoenix, AZ 85013 | | | First Class Mail |
| Standard United Limited Partnership | 38500 Woodward Avenue, Ste 200 | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Standard Insurance Company | 900 SW Fifth Avenue | Portland, OR 97204 | | | First Class Mail |
| Staples Promotional Products, a Div of | Staples Contract & Commercial LLC | PO Box 88003 | Milwaukee, WI 53288 | | First Class Mail |
| Starlight Sugar Land Texas LP | 1801 Century Park E, Ste 2101 | Los Angeles, CA 90067 | | | First Class Mail |
| Stephanie Jo Greenwood | Address Redacted | | | | First Class Mail |
| Sterik Pavillion LP | 50 Tice Boulevard, Ste 320 | Woodcliff Lake, NJ 07677 | | | First Class Mail |
| Steve Cuthbertson | Address Redacted | | | | First Class Mail |
| STJ Wisteria Shopping Center, LLC | 800 Mount Vernon Hwy NE, Ste 425 | Atlanta, GA 30328 | | | First Class Mail |
| STORE Master Funding III, LLC | 8377 E. Hartford Drive, Ste 100 | Scottsdale, AZ 85255 | | | First Class Mail |
| Storm Water Innovative | Suite A 146 E Emerson Avenue | Orange, CA 92865 | | | First Class Mail |
| Stott and May Inc. | 9Th Floor 10 W 18Th Street | New York, NY 10011 | | | First Class Mail |
| Stratus | 8959 Tyler Blvd. | Mentor, OH 44060 | | | First Class Mail |
| Stylitics, Inc. | 197 Ovilla Rd. | Waxahachie, TX 75167 | | | First Class Mail |
| Stylitics, Inc. | Po Box 799 | Milford, OH 45150 | | | First Class Mail |
| Summit Energy Services, Inc. | 10350 Ormsby Park Place, Suite 400 | Louisville, KY 40223 | | | First Class Mail |
| Summit Fire National Consulting (SFNC) | 2500 Lexington Avenue S. | Mendota Heights, MN 55120 | | | First Class Mail |
| Superclean Service Co Anc | Po Box 551802 | Dallas, TX 75355 | | | First Class Mail |
| Sutter Roofing | 8284 Vico Court | Sarasota, FL 34240 | | | First Class Mail |
| Swift Transportation Services Inc | 2200 South 75th Avenue | Phoenix, AZ 85043 | | | First Class Mail |
| Synchrony Bank | 170 Election Road, Suite 125 | Draper, UT 84020 | | | First Class Mail |
| Syndigo LLC | 141 W. Jackson Blvd., Suite 1220 | Chicago, IL 60604 | | | First Class Mail |
| T Merchandising Private Limited | W - 143, 3rd Floor | Greater Kailash, Part - 2 | New Delhi 110048 | India | First Class Mail |
| Talx Corporation | 4076 Paysphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Tata Consultancy Services Ltd | TCS House | Raveline Street | Mumbai, Maharashtra 400001 | India | First Class Mail |
| Tek Leaders | 4975 Preston Park Blvd, Suite 500 | Plano, TX 75093 | | | First Class Mail |
| Test Rite International Co., Ltd | 6F., No. 23, Hsin Hu 3rd Rd | Neihu District 114 | Taipei City | Taiwan | First Class Mail |
| TH Styling Inc. | 4500 Westridge Ave, Apt 4 | Fort Worth, TX 76116 | | | First Class Mail |
| The Hackett Group, Inc. | 1001 Brickell Bay DR, Suite 3000 | Miami, FL 33131 | | | First Class Mail |
| The Occupancy Audit Group, Inc | 27442 Portola Parkway, Suite 170 | Foothill Ranch, CA 92610 | | | First Class Mail |
| The Plaza at Burr Corners LLC | 150 Baker Ave. Extension, Ste 303 | Concord, MA 01742 | | | First Class Mail |
| The Savannah College Of Art And Design, Inc. | 115 E. York St. | Savannah, GA 31402 | | | First Class Mail |
| The Sully Limited Partnership | 6824 Elm St, 2nd Floor | McLean, VA 22101 | | | First Class Mail |
| Thomas Tate | Address Redacted | | | | First Class Mail |
| Thomson Reuters (Tax & Accounting) | P.O. Box 71687 | Chicago, IL 60694-1687 | | | First Class Mail |
| Ti Gotham Inc. | 1716 Locust Street | Des Moines, IA 50309 | | | First Class Mail |
| Timber Creek Owner LP | 2525 McKinnon St, Suite 700 | Dallas, TX 75201 | | | First Class Mail |
| Timco Logistics Systems LLC | 197 Ovilla Road | Waxahachie, TX 78167 | | | First Class Mail |
| TKC XXXIX, LLC | 5935 Carnegie Blvd | Charlotte, NC 28209 | | | First Class Mail |
| Tosca Properties LLC | 633 Tremont St | Boston, MA 02118 | | | First Class Mail |
| Toshiba Global Commerce Solutions | 3901 S Miami Blvd | Durham, NC 27703 | | | First Class Mail |
| Total Quality Logistics LLC | 4289 Ivy Pointe Blvd | Cincinnati, OH 45245 | | | First Class Mail |
| Tower Peoria, LLC | 250 W. Main Street | Woodland, CA 95695 | | | First Class Mail |
| Tracey London Limited | 59 Redburn Street | London, SW3 4DA | United Kingdom | | First Class Mail |
| Tracey London Limited | 59 Redburn Street | London, SW3 4DA | United Kingdom | | First Class Mail |
| Trade Area Systems, Inc. dba Kalibrate | 7301 State Highway 161, Suite 315 | Irving, TX 75039 | | | First Class Mail |
| Transform Bohemia NY LLC | 3333 Beverly Rd | Hoffman Estates, IL 60179 | | | First Class Mail |
| Transform Lease Opco LLC | 3333 Beverly Rd, Dept 824RE | Hoffman Estates, IL 60179 | | | First Class Mail |
| Transform Leaseco LLC | S407 Trillium Blvd., Ste 8120 | Hoffman Estates, IL 60192 | | | First Class Mail |
| Transform Operating Stores LLC | 3333 Beverly Rd, Dept 824RE | Hoffman Estates, IL 60179 | | | First Class Mail |
| Truesource | 3008 2929 Express Dr Ste | Islandia, NY 11749 | | | First Class Mail |
| Trustees Main/270 LLC | 4300 E Fifth Avenue | Columbus, OH 43219 | | | First Class Mail |
| Uber Freight US LLC | 3010 Gaylord Parkway, STE 200 | Frisco, TX 75034 | | | First Class Mail |
| UE Woodmore TC LLC | 210 E State Route 4 E | Paramus, NJ 07652 | | | First Class Mail |
| UKG Kronos Systems LLC | PO Box 743208 | Atlanta, GA 30374 | | | First Class Mail |
| ULAX Estates, Inc. | 40 Burton Hills Boulevard , Ste 200 | Nashville, TN 37215 | | | First Class Mail |
| Unifylrr, LLC | 105 Decker Court, Suite 310 | Irving, TX 75062 | | | First Class Mail |
| Unite Private Networks | 1511 Baltimore Ave, Floor 2 | Kansas City, MO 64108 | | | First Class Mail |
| University Commons, LLC | 161 E Michigan Ave, Suite 400 | Kalamazoo, MI 49007 | | | First Class Mail |
| US Realty 87 Lee's Summit Associates | 820 Morris Turnpike, Ste 301 | Short Hills, NJ 07078 | | | First Class Mail |
| Utica Park Place, LP | 1 Towne Square, Ste 1600 | Southfield, MI 48076 | | | First Class Mail |
| VEREIT Real Estate, L.P. | 2325 E Camelback Road, Ste 1100 | Phoenix, AZ 85016 | | | First Class Mail |

**Exhibit A**
Service List

| Creditor | Address | | | | Method of Service |
|---|---|---|---|---|---|
| VEREIT Real Estate, L.P. | 814 Commerce Drive, Ste 300 | Oak Brook, IL 60523 | | | First Class Mail |
| VEREIT Real Estate, L.P. | P.O. Box 732931 | Dallas, TX 75373 | | | First Class Mail |
| Verifone, Inc. | 88 West Plumeria Drive | San Jose, CA 95134 | | | First Class Mail |
| Verizon Wireless | One Verizon Way | Basking Ridge, NJ 07920 | | | First Class Mail |
| Vortex Industries, LLC | FILE 1525 | 1801 W OLYMPIC BLVD | Pasadena, CA 91199 | | First Class Mail |
| W.W. Grainger, Inc. | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | First Class Mail |
| Wachter Technology Solutions Inc. | 16001 West 99th Street | Lenexa, KS 66219 | | | First Class Mail |
| Walmart Inc. | 702 SW 8th Street | Bentonville, AR 72716 | | | First Class Mail |
| Warehouse Solutions Inc | 999 Big Beaver Road | Troy, MI 48084 | | | First Class Mail |
| Warren Davis Properties XXVI, LLC | 1540 W Battlefield Road | Springfield, MO 65807 | | | First Class Mail |
| Warwick Bald Hill Road, LLC | 7248 Morgan Road | Liverpool, NY 13088 | | | First Class Mail |
| Washington Commons Newco LLC | 4 Clinton Square | Syracuse, NY 13202 | | | First Class Mail |
| Waste Management National Services, Inc. | 222 S Mill Ave., Suite 333 | Tempe, AZ 85281 | | | First Class Mail |
| Watterson | 5580 Monroe Street | Sylvania, OH 43560 | | | First Class Mail |
| Webilent Technology Inc | 1452 Hughes Rd, Suite 200 | Grapevine, TX 76051 | | | First Class Mail |
| WGL Energy Services, Inc. | 8614 Westwood Center Drive Suite 1200 | Vienna, VA 22182 | | | First Class Mail |
| WH ID CDA LLC | 4800 NW Camas Meadows Dr | Camas, WA 98607 | | | First Class Mail |
| William Benton | Address Redacted | | | | First Class Mail |
| Willis Towers Watson Insurance Services West, Inc | 800 North Glebe | Alrington, VA 22203 | | | First Class Mail |
| Willow Crossley Ltd | The Old Farm House | Chatterpie Lane West End | Combe, Witney | Oxfordshire OX29 8NP | United Kingdom | First Class Mail |
| Wilson Safe Company | 3031 Island Avenue | Philadelphia, PA 19153 | | | First Class Mail |
| Workfront, LLC | 345 Park Ave | San Jose, CA 95110 | | | First Class Mail |
| Workjam Inc. | 601-740 Notre-Dame St. West | Montreal, Quebec H3C 3X6 | Canada | | First Class Mail |
| Workjam Inc. | 601-740 Notre-Dame St. West | Montreal, Quebec H3C 3X6 | Canada | | First Class Mail |
| Wunderkind Corporation | One World Trade Center, Floor 74 | New York, NY 513590 | | | First Class Mail |
| Wyncore, Inc. | 4080 McGinnis Ferry Rd, Suite 102 | Alpharetta, GA 30005 | | | First Class Mail |
| Yavapai-Prescott Indian Tribe | P.O. Box 432 | Prescott, AZ 86302 | | | First Class Mail |
| Yext, Inc. | PO Box 9509 | New York, NY 10087-9509 | | | First Class Mail |
| ZAM II Casteel LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Zam II Properties, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| Zendesk, Inc. | 989 Market Street | San Francisco, CA 94103 | | | First Class Mail |

# EXHIBIT B

**Exhibit B**

Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 1000 Turtle Creek Drive LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 1401 Memorial Park Huntsville, LLC | c/o Burr & Forman LLP | Attn: James H Haithcock, Jr III | 420 N 20th St, Ste 3400 | Birmingham, AL 35203 | jhaithcock@burr.com | First Class Mail |
| 1401 Memorial Park Huntsville, LLC | c/o GVW Group, LLC | Attn: Dave Baker | 625 Roger Williams Ave | Highland Park, IL 60034 | dbaker@gvwgroup.com | First Class Mail |
| 7050 Watts Rd LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| Accruent | Dept 3636 | P.O. Box 123636 | Dallas, TX 75312-3636 | | REMIT@ACCRUENT.COM; REMIT@ACCRUENT.COM | First Class Mail |
| Action Services Group | 2 Braxton Way, Ste 100 | Glen Mills, PA 19342-2379 | | | AMIHNIAK@ACTIONSERVICESGROUP.COM | First Class Mail |
| Airwavz Solutions, Inc | 1410 W Morehead St, Ste 100 | Charlotte, NC 28208 | | | | First Class Mail |
| Alpine Income Property Op, LP | 1140 N Williamson Blvd | Daytona Beach, FL 32114 | | | GDUFF@CTOREIT.COM; LVORAKOUN@CTLC.COM | First Class Mail |
| Alpine Income Property Op, LP Store 47 | 1140 N Williamson Blvd, Ste 140 | Daytona Beach, FL 32114 | | | | First Class Mail |
| Amazon Logistics, Inc | 333 Boren Ave | N Seattle, WA 98109 | | | | First Class Mail |
| Amazon Logistics, Inc | 410 Terry Ave N | Seattle, WA 98108 | | | | First Class Mail |
| Arin - American | P.O. Box 719477 | Philadelphia, PA 19171 | | | BILLING@ARIN.NET | First Class Mail |
| A-S 93 Sh 130-Sh 45, LP Store 93 | P.O. Box 4346 , Dept 862 | Houston, TX 77210 | | | | First Class Mail |
| Astound Commerce Corp | 30 Broad St | New York, NY 10004 | | | | First Class Mail |
| At Home Route 59, LLC | 4683 Chabot Dr, Ste 220 | Pleasanton, CA 94588 | | | acctg@midamericagrp.com; DSIAMPOS@MIDAMERICAGRP.COM | First Class Mail |
| At&T | P.O. Box 5001 | Carol Stream, IL 60197-5001 | | | | First Class Mail |
| At&T | P.O. Box 5011 | Carol Stream, IL 60197-5011 | | | | First Class Mail |
| Balexe LLC | 166 Belgo Rd | Lakeville, CT 06039 | | | BALEXELLC@GMAIL.COM | First Class Mail |
| Bonded Filter Co, LLC | 1 Vantage Way, Ste D210 | Nashville, TN 37228 | | | ACCTSREC@BFCSOLUTIONS.COM; ACCTSREC@BONDEDFILTER.COM | First Class Mail |
| Boomi, LP | 1 W Elm St, Ste 200 | Conchohocken, PA 19428 | | | BOOMIAR@BOOMI.COM | First Class Mail |
| Boulevard Centre LLC | P.O. Box 7535 | Carol Stream, IL 60197-7535 | | | payments@cafarocompany.com; payments@cafarocompany.com | First Class Mail |
| BreakthroughFuel LLC | Attn: Chief Legal Officer | 425 Better Way | Appleton, WI 54915 | | chieflegalofficer@usventure.com | First Class Mail |
| Brink's Incorporated | 7373 Solutions Ctr | Chicago, IL 60677-7003 | | | | First Class Mail |
| Brink's, Incorporated | 7373 Solutions Center | Chicago, IL 60677-7003 | | | brinksus.arsupport@brinksinc.com | First Class Mail |
| Brixmor Elmhurst Crossing LLC | c/o Brixmor Property Group | P.O. Box 645324 | Cincinnati, OH 45264 | | ARREMIT@BRIXMOR.COM | First Class Mail |
| Brixmor Elmhurst Crossing LLC Store 213 | c/o Brixmor Property Group | P.O. Box 645349 | Cincinnati, OH 45264 | | | First Class Mail |
| Bryghtpath, LLC | 4610 Milton St North | Shoreview, MN 55126 | | | BRYAN.STRAWSER@BRYGHTPATH.COM | First Class Mail |
| BT Granite Run LP | Attn: Jeffrey Kurtzman, Esq | 101 N Washington Ave, Ste 4A | Margate, NJ 08042 | | kurtzman@kurtzmansteady.com | First Class Mail |
| CalmCom, Inc | 555 Bryant St, Ste 262 | Palo Alto, CA 94301 | | | AR@CALM.COM | First Class Mail |
| Carstens, Allen & Gourley LLP | 7500 Dallas Pkwy, Ste 300 | Plano, TX 75024 | | | ACCOUNTING@CAGLAW.COM | First Class Mail |
| Century Distribution Systems, Incorporated | 140 Eastshore Dr, Ste 210 | Glen Allen, VA 23059 | | | Sheila.Lloyd@cds-net.com | First Class Mail |
| Century Distribution Systems, Incorporated | dba Century Domestic Distribution Services, LLC | 140 Eastshore Dr, Ste 210 | Glen Allen, VA 23059 | | Sheila.Lloyd@cds-net.com | First Class Mail |
| Century Distribution Systems, Incorporated | dba Century Express | 140 Eastshore Dr, Ste 210 | Glen Allen, VA 23059 | | Sheila.Lloyd@cds-net.com | First Class Mail |
| Centurylink | 3180 Irving Blvd | Dallas, TX 75247 | | | | First Class Mail |
| CenturyLink | 931 14th St, Ste 900 | Denver, CO 80202 | | | | First Class Mail |
| Cole Gr Stockbridge Ga, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | REMITTANCE@REALTYINCOME.COM | First Class Mail |
| Comnet Communications, LLC | 1 Park Ridge Rd, Ste 9 | Bethel, CT 06801 | | | | First Class Mail |
| Concord USA LLC | c/o Scarinci Hollenbeck | Attn: David Edelberg, Esq | 150 Clove Rd, 9th Fl | Little Falls, NJ 07424 | dedelberg@sh-law.com | First Class Mail |
| Constellation NewEnergy - Gas Division, LLC | P.O. Box 5473 | Carol Stream, IL 60197 | | | | First Class Mail |
| Constellation NewEnergy, Inc | P.O. Box 4640 | Carol Stream, IL 60197 | | | | First Class Mail |
| Constellation NewEnergy, Inc | 1310 Point St | Baltimore, MD 21231 | | | gail.rosen@constellation.com | First Class Mail |
| Corsearch, Inc | 111 Broadway | New York, NY 10006 | | | AR@CORSEARCH.COM | First Class Mail |
| Crosscom National LLC | Lockbox 235127 | P.O. Box 85127 | Chicago, IL 60689 | | | First Class Mail |
| Crown Ventures I LLC | 1505 Lakes Pkwy | Lawrenceville, GA 30043 | | | | First Class Mail |
| Crown Ventures I LLC | 1505 Lakes Pkwy, Ste 190 | Lawrenceville, GA 30043 | | | BKICKLIGHTER@ABERNATHYTIMBERLAKE.COM; JEANNIE@BLACKWATERDEVCO.COM | First Class Mail |
| Crst Expedited, Inc | 201 1st St SE, Ste 400 | Cedar Rapids, IA 52401 | | | | First Class Mail |
| Cyrusone, LLC | 3581 Solutions Center Lockbox 77358 | Chicago, IL 60677-3005 | | | ACCOUNTSRECEIVABLE@CYRUSONE.COM | First Class Mail |
| Daniel G Kamin Chattanooga LLC | c/o Kamin Realty | Attn: Daniel Kamin | 490 S Highland Ave | Pittsburgh, PA 15206 | | First Class Mail |
| Darling Realty, Inc | c/o Holland & Knight LLP | Attn: Lynne Xerras, Esq | 10 St James Ave | Boston, MA 02116 | lynne.xerras@hklaw.com | First Class Mail |
| Direct Energy Business, LLC | c/o McDowell Hetherington LLP | Attn: Randy Duncan | 1001 Fannin St, Ste 2400 | Houston, TX 77002 | randy.duncan@mhllp.com | First Class Mail |
| E2Open, LLC | 9600 E  Great Hill Trl, Ste 300 | Austin, TX 78759 | | | JULES.RIVERA@E2OPEN.COM | First Class Mail |
| Ecm Transport | 1 Rich Hill Rd | Cheswick, PA 15024 | | | remit@ecmtransport.com | First Class Mail |
| ECM Transport | 10713 W Sam Houston Pkwy N, Ste 600 | Houston, TX 77064 | | | | First Class Mail |
| ECM Transport | c/o Citizens | 1 Citizens Dr | Riverside, RI 02915 | | credit@werner.com | First Class Mail |
| EPC-CW14, LLC | 1722 Routh St, Ste 770 | Dallas, TX 75201 | | | ssimpson@billingsleyco.com | First Class Mail |
| Etron Digital, LLC | 2412 Sam School Rd | Southlake, TX 76092 | | | SRIDHAR.PRATTIPATI@ETRONDIGITAL.COM | First Class Mail |
| Expeditors Int'l Of Washington, Inc | 506 E Dallas Rd, Ste 400 | Grapevine, TX 76051 | | | Accounting-DFW@Expeditors.com | First Class Mail |
| Fayette Pavilion LLC | P.O. Box 931529 | Atlanta, GA 31193 | | | rrowlinson@5riverscre.com | First Class Mail |
| Fhh Hamburg LLC | P.O. Box 7411409 | Chicago, IL 60674 | | | NOBODY79@JAGGAER.COM | First Class Mail |
| Flexential | P.O. Box 732368 | Dallas, TX 75373 | | | ARBILLING@VIAWEST.COM | First Class Mail |
| Geodis Transportation Solutions | 5204 Tennyson Pkwy, Unit 100 | Plano, TX 75024 | | | GCS_AR@geodis.com; TONY.TODD@GEODIS.COM | First Class Mail |
| Gliderite | dba Kept Companies | Attn: Jessica Ruiz | 26E Law Dr | Fairfiled, NJ 07004 | Jessica.Ruiz@keptcompanies.com | First Class Mail |
| Granite Telecommunications, LLC | 1 Heritage Dr | Quincy, MA 02171 | | | bankruptcy@granitenet.com | First Class Mail |
| Gulf Winds International, Inc | 5300 Highway 146 | Seabrook, TX 77586 | | | Receivers@gwii.com | First Class Mail |
| Hireright, LLC | 100 Centerview Dr, Ste 300 | Nashville, TN 37214-3455 | | | CUSTOMERSERVICE@HIRERIGHT.COM | First Class Mail |
| Hmm Co, Ltd | 222 W Las Colinas Blvd | Irving, TX 75039 | | | PAYMENTS@HMM21.COM; PAYMENTS@HMM21.COM | First Class Mail |
| HO Wolding | 262 Bomarc Rd | Bangor, ME 04401 | | | lsantos@bisontransport.com; remit@hartt-trans.com; REMIT@HARTT-TRANS.COM | First Class Mail |
| Hudson Energy : Store 251 Schaumburg, IL | 5015 Wheimer Rd | Houston, TX 77056 | | | | First Class Mail |
| Indeed, Inc | 177 Broad St | Stamford, CT 06901 | | | BILLING@INDEED.COM; KMARKHAM@INDEED.COM | First Class Mail |
| Indeed, Inc | 177 Broad St, 4th Fl | Stamford, CT 06901 | | | billing@indeed.com | First Class Mail |
| Intelligrated Systems, LLC (Dc) | 16996 Collections Center Dr | Chicago, IL 60693-0169 | | | RECEIVABLES@INTELLIGRATED.COM | First Class Mail |
| Jfdb, Ltd | 3239 Profit Dr | Fairfield, OH 45014 | | | JSTOCKTON@FELDKAMPMECHANICAL.COM | First Class Mail |
| Kestrel, LLC | P.O. Box 14586 | Oklahoma City, OK 73113 | | | AMANDA.MAHER@JAHCO.NET; KATRINA.JANTZEN@JAHCO.NET | First Class Mail |
| Kim Dawson Agency | 1645 North, Stemmons Frwy, Ste B | Dallas, TX 75207 | | | JJONES@KIMDAWSONAGENCY.COM | First Class Mail |
| Kir Temecula LP | P.O. Box 30344 | Tampa, FL 33630 | | | ARajkumar@kimcorealty.com; JMSOTO@KIMCOREALTY.COM | First Class Mail |
| Kite Realty Group, LP | 13068 Collection Center Dr | Chicago, IL 60693 | | | remittance@kiterealty.com | First Class Mail |
| KPMG LLP | P.O. Box 120754 | Dallas, TX 75312-0754 | | | US-BKRDASC-AR@KPMG.COM | First Class Mail |
| Maplebear, Inc Dba Instacart | 50 Beale St, Ste 600 | San Francisco, CA 94105 | | | AR@INSTACART.COM | First Class Mail |
| Mcintyre Square Associates | 5700 Corporate Dr, Ste 520 | Pittsburgh, PA 15237 | | | SKEMPH@FIRSTCITYCOMPANY.COM | First Class Mail |
| Merit Roofing Systems, Inc | 675 N Glenville Dr, Ste 145 | Richardson, TX 75081 | | | INFO@MERITROOFING.COM | First Class Mail |
| Microsoft, Corp | 1950 N, Stemmons Fwy, Ste 5010 LbUnit8 | Dallas, TX 75207 | | | MSCREDIT@MICROSOFT.COM | First Class Mail |
| Motion Industries | 2364 Merritt Dr, Ste C | Garland, TX 75041 | | | LUIS.GONZALEZ@MOTION.COM | First Class Mail |
| Motion Industries, Inc | 1605 Alton Rd | Birmingham, AL 35210 | | | KATHY.MARTIN@MOTION.COMEEE | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Name Redacted | Address Redacted | | | | Email Address Redacted | First Class Mail |
| National Retail Properties, Inc | Attn: Ninibet Balladin | P.O. Box 947205 | Atlanta, GA 30394-7205 | | NINIBET.BALLADIN@NNNREIT.COM; SUE.GUTIERREZ@NNNREIT.COM | First Class Mail |
| National Retail Properties, Inc | P.O. Box 931040 | Atlanta, GA 31193-1040 | | | BROOKE.EDGE@NNNREIT.COM; SUE.GUTIERREZ@NNNREIT.COM | First Class Mail |
| National Retail Properties, Inc | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | | First Class Mail |
| North Dixie E-Town LLC | 4201 Springhurst Blvd, Ste 200 | Louisville, KY 40241 | | | accounting@caliberproperties.com | First Class Mail |
| Northtown Property Owner LLC | c/o Mirick | Attn: Joseph H Baldiga, Esq Attn: Shannah L Colbert, Esq | 1800 W Park Dr, Ste 400 | Westborough, MA  01581 | jbaldiga@mircklaw.com | First Class Mail |

AT HOME GROUP INC., et al., (Case No. 25-11120)

**Exhibit B**
Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Northtown Property Owner LLC | c/o WS Development | Attn: Brett A Tassinari | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | First Class Mail |
| Northtown Property Owner LLC Store 321 | 33 Boylston St | Chestnut Hill, MA 02467 | | | alvin.barthe@nrg.com | First Class Mail |
| NRG Business Marketing LLC | 804 Carnegie Ctr, 1st Fl | Princeton, NJ 08540 | | | | First Class Mail |
| Omni Logistics | 150 N Fairway Dr, Ste 144 | Vernon Hills, IL 60061 | | | JCOUCH@OMNILOGISTICS.COM | First Class Mail |
| On Set Management | 5306 Goodwin Ave | Dallas, TX 75206-6209 | | | ACCOUNTING@ONSETMANAGEMENT.COM | First Class Mail |
| Opsgenie, Inc | 450 W Broad St, Ste 421 | Falls Church, VA 22046 | | | INFO@OPSGENIE.COM | First Class Mail |
| Oracle America, Inc. ("Oracle") | c/o Buchalter PC | Attn: Shawn M Christianson, Esq | 425 Market St, Ste 2900 | San Francisco, CA 94105 | schristianson@buchalter.com | First Class Mail |
| Pa - Eastway, Inc | P.O. Box 7535 | Carol Stream, IL 60197-7535 | | | payments@cafarocompany.com; payments@cafarocompany.com | First Class Mail |
| Pebb PBG, LLC | c/o Shraiberg Page PA | Attn: Bradley Shraiberg, Esq | 2385 NW Executive Center Dr, Ste 300 | Boca Raton, FL 33431 | bss@slp.law | First Class Mail |
| PNC Bank, NA | Attn: Sari Garrick | 1075 Peachtree St NE | Atlanta, GA 30309 | | sari.garrick@pnc.com | First Class Mail |
| Qr Rushmore LLC | 2200 N Maple Ave | Rapid City, SD 57701 | | | ADMIN@UPTOWNRAPID.COM; manager@uptownrapid.com | First Class Mail |
| Randall Benderson 1993-1 Trust | P.O. Box 823201 | Philadelphia, PA 19182-3201 | | | AchCashreceipts@Benderson.com | First Class Mail |
| Re Pecan LLC | 200 Concord Plaza Dr, Ste 240 | San Antonio, TX 78216 | | | VERONICA.TORRES@CBRE.COM | First Class Mail |
| Re Pecan LLC Store 144 | 200 Concord Plz Dr, Ste 240 | San Antonio, TX 78216 | | | | First Class Mail |
| Reliant Energy Retail Services, LLC | Attn: Bankruptcy Department | P.O. Box 3606 | Houston, TX 77253-3606 | | Sandra.Martel@nrg.com | First Class Mail |
| Rhino Holdings Arlington LLC | 400 One Oakbrook Ter | Oakbrook Terrace, IL 60181 | | | hbattaglia@hiffman.com | First Class Mail |
| Rimini St Inc | 3993 Howard Hughes Pkwy, Ste 500 | Las Vegas, NV 89169 | | | | First Class Mail |
| Rimini Street, Inc | 6601 Koll Center Pkwy, Ste 300 | Pleasanton, CA 94566-3127 | | | ACCOUNTSRECEIVABLE@RIMINISTREET.COM | First Class Mail |
| Rimini Street, Inc. | Attn: Scott S Hoffmann | 1700 S Pavilion Ctr Dr, Ste 330 | Las Vegas, NV 89135 | | shoffmann@riministreet.com | First Class Mail |
| Rpi Chesterfield LLC | P.O. Box 849413 | Los Angeles, CA 90084-9413 | | | ryan.bluhm@bpretail.com | First Class Mail |
| Rpt Realty, LP | P.O. Box 350018 | Boston, MA 02241-0518 | | | epay@rptrealty.com | First Class Mail |
| Rr Town Center Assoc, LLC Store 315 | 4500 Bissonnet St | Bellaire, TX 77401 | | | | First Class Mail |
| Rr Town Center Associates, LLC | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | | KGIRON@FRPLTD.COM | First Class Mail |
| Salesforce, Inc | c/o Bialson Bergen & Schwab | Attn: Lawrence Schwab | 830 Menlo Ave, Ste 201 | Menlo Park, CA 94025 | gheck@bbslaw.com | First Class Mail |
| | | Attn: Gaye Heck | | | | |
| Sandy Tech Center One LLC Store 138 | 10701 S River Front Pkwy | S Jordan, UT 84095 | | | | First Class Mail |
| SFI 59 LP | c/o Richdale Management Regional Office | Attn: Miranda Wiley | 2925 Briarpark Dr, Ste 500 | Houston, TX 77042 | | First Class Mail |
| SHI International Corp. | Attn: Jenna Watson | 290 Davidson Ave | Somerset, NJ 08873 | | | First Class Mail |
| Shoppertrak Rct Corp | 6564 Solution Ctr | Chicago, IL 60677-6005 | | | | First Class Mail |
| ShopperTrak RCT LLC | 5757 N Green Bay Ave | Glendale, WI 53209 | | | sumit.tomar@jci.com | First Class Mail |
| Sierra Wireless America Inc | P.O. Box 123327 | Dallas, TX 75312-3327 | | | | First Class Mail |
| Southern Botanical | P.O. Box 678128 | Dallas, TX 75267-8128 | | | | First Class Mail |
| Spirit Realty LP | 425 California St | San Francisco, CA 94014 | | | | First Class Mail |
| Spotsylvania Crossing De, LLC | P.O. Box 202 | Manakin Sabot, VA 23103 | | | ACCOUNTING@MANAKINCOS.COM; TKLEIN@MANAKINCOS.COM | First Class Mail |
| Standard Insurance Co | 1100 SW 6th Ave | Portland, OR 97204 | | | JESSICA.MITCHELL@STANDARD.COM | First Class Mail |
| Staples Promotional Products | Bin 150003 P.O. Box 88003 | Milwaukee, WI 53288-8003 | | | airemittance@staples.com | First Class Mail |
| Starlight Sugar Land Texas LP | c/o Greenberg Glusker LLP | Attn: Brian H Kang | 2049 Century Park E, Ste 2600 | Los Angeles, CA 90067 | BKang@greenbergglusker.com | First Class Mail |
| Starlight Sugar Land TX LP Store 35 | c/o The Sinay Company LLC | 1801 Century Park E, Ste 2101 | Los Angeles, CA 90067 | | | First Class Mail |
| Stott & May Inc | Cannon Green | 27 Bush Ln | London, EC4R 0AA | United Kingdom | | First Class Mail |
| Stylitics, Inc | 236 5th Ave, 6th Fl | New York, NY 10001 | | | ACCOUNTING@STYLITICS.COM | First Class Mail |
| Summit Fire National Consulting, LLC | 1250 Northland Dr, Ste 200 | St Paul, MN 55120-1174 | | | ar-sfnc@SummitCoUS.com; AR-SFNC@SUMMITCOUS.COM; mmunro@summitcompanies.com | First Class Mail |
| Superclean Service Company, Inc. | Attn: David Landmon | 12024 Forestgate Dr | Dallas, TX 75243 | | | First Class Mail |
| Test Rite International Co Ltd (Imp) | 1,2,5F No23 Hsinhu 3rd Rd Neihu Di | Taipei | Taiwan, 114 | | AM-LA-HOME@TESTRITEGROUP.COM | First Class Mail |
| The Hackett Group, Inc | 475 14th St, Ste 650 | Oakland, CA 94612 | | | | First Class Mail |
| The Savannah College Of Art | 516 Abercorn St P.O. Box 3146 | Savannah, GA 31402 | | | CAJOHNSO@SCAD.EDU | First Class Mail |
| Timber Creek Owner LP | P.O. Box 840362 | Dallas, TX 75284-0362 | | | TPARKER@THERETAILCONNECTION.NET | First Class Mail |
| Timco Logistics Systems, LLC | 2270 W Hwy 287 Business | Waxahachie, TX 75167 | | | accounting@gotimco.com; SCOTTMELLMAN@GOTIMCO.COM | First Class Mail |
| Tower Peoria, LLC | c/o Arcadia Management Group | P.O. Box 10 | Scottsdale, AZ 85252-0010 | | Andrew.Ogle@colliers.com | First Class Mail |
| Trade Area Systems | 38695 7 Mile Rd, Ste 105 | Livonia, MI 48152 | | | ARFinance@Kalibrate.com | First Class Mail |
| Transform Bohemia NY LLC | c/o Transform Holdco LLC | Attn: Scott Carr, President | 5407 Trillium Blvd, Ste B120 | Hoffman Estates, IL 60192 | zachary.straebel@transformco.com | First Class Mail |
| Transform Bohemia NY LLC | c/o Wachtell, Lipton, Rosen & Katz | Attn: Charles K Scott & Isaac G Hudis | 51 W 52nd St | New York, NY 10019 | ighudis@wlrk.com; skcharles@wlrk.com | First Class Mail |
| Transform Bohemia NY LLC Store 262 | P.O. Box 713565 | Chicago, IL 60677 | | | | First Class Mail |
| Transform Lease Opco LLC | c/o Transform Holdco LLC | Attn: Scott Carr, President | 5407 Trillium Blvd, Ste B120 | Hoffman Estates, IL 60192 | | First Class Mail |
| Transform Lease Opco LLC | c/o Transform Holdco LLC | Attn: Shveta Van Beveren, | 5407 Trillium Blvd, Ste B120 | Hoffman Estates, IL 60192 | | First Class Mail |
| | | Deputy General Counsel - Real Estate | | | | |
| Transform Lease Opco LLC | c/o Wachtell, Lipton, Rosen & Katz | Attn: Charles K Scott | 51 W 52nd St | New York, NY 10019 | ighudis@wlrk.com; skcharles@wlrk.com; zachary.straebel@transformco.com | First Class Mail |
| | | Attn: Isaac G Hudis | | | | |
| Transform Leaseco LLC | 3333 Beverly Rd | Dept 824Re | Hoffman Estates, IL 60179 | | | First Class Mail |
| Trustees Main/270 LLC | Dept L-2632 | Columbus, OH 43260-2632 | | | TENANTRELATIONS@SPSGROUP.COM | First Class Mail |
| Uber Freight US LLC | c/o Maynard Nexsen, PC | Attn: Evan Parrott | 11 N Water St, Ste 24290 | Mobile, AL 36602 | eparrott@maynardnexsen.com | First Class Mail |
| Ulax Estates, Inc | P.O. Box 150638 | Nashville, TN 37215-0638 | | | | First Class Mail |
| Unite Private Networks | 7200 NW 86th St, Ste M | Kansas City, MO 64153 | | | | First Class Mail |
| Verifone | P.O. Box 854060 | Minneapolis, MN 55485 | | | ANTONIA_T1@VERIFONE.COM | First Class Mail |
| Verizon Wireless | P.O. Box 660108 | Dallas, TX 75266-0108 | | | | First Class Mail |
| W.W. Grainger, Inc. | 401 S Wright Rd | Janesville, WI 53546 | | | kimberly.fara@grainger.com | First Class Mail |
| Walmart Inc. | Attn: Lyndel Anne Vargas | Founders Square | 900 Jackson St, Ste 570 | Dallas, TX 75202 | lvargas@cfhllm.com | First Class Mail |
| Warehouse Solutions, Inc | 365 W Passaic St, Ste 455 | Rochelle Park, NJ 07662 | | | DOUG.KHAL@INTELLIGENTAUDIT.COM | First Class Mail |
| Waste Management National Services, Inc | P.O. Box 4648 | Carol Stream, IL 60197-4648 | | | | First Class Mail |
| WH ID CDA LLC | c/o Sussman Shank LLP | Attn: Garrett Eggen | 1000 SW Broadway, Ste 1400 | Portland, OR 97205 | geggen@sussmanshank.com | First Class Mail |
| Yavapai-Prescott Indian Tribe | 1841 E Hwy 69, Ste 114 | Prescott, AZ 86301 | | | AFENNER@YPIT.COM | First Class Mail |
| Yext, Inc | P.O. Box 9509 | New York, NY 10087-9509 | | | AR@YEXT.COM | First Class Mail |