## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| AT HOME GROUP INC., *et al.*,[1] | ) | Case No. 25-11120 (JKS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### DECLARATION OF JERIAD R. PAUL
### WITH RESPECT TO THE TABULATION OF VOTES ON THE AMENDED
### JOINT PLAN OF REORGANIZATION OF AT HOME GROUP INC. AND ITS
### DEBTOR AFFILIATES PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE

I, Jeriad R. Paul, hereby declare under penalty of perjury as follows:

1.      I am the Vice President of Securities and Solicitation Services at Omni Agent Solutions ("Omni") a chapter 11 administrative services firm, whose offices are located in 5955 De Soto Ave., Suite 100, Woodland Hills, California, 91367, and 1120 Avenue of the Americas, 4th Floor, New York, NY 11036.  I am over the age of 18 years and not a party to the above-captioned action.  Omni is the claims and noticing agent and administrative advisor to the above-captioned debtors and debtors in possession (collectively, the "Debtors").

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are:  At Home Group Inc. (9563); Ambience Parent, Inc. (6231); Ambience Intermediate, Inc. (0692); At Home Holding II Inc. (9755); At Home Holding III Inc. (9930); At Home Companies LLC (6921); At Home Stores LLC (4961); At Home RMS Inc. (5235); At Home Gift Card LLC (0357); At Home Procurement Inc. (1777); At Home Properties LLC (2759); At Home Assembly Park Drive Condominium Association (N/A); 1600 East Plano Parkway, LLC (4757); 1944 South Greenfield Road LLC (4377); 2301 Earl Rudder Frwy S LLC (N/A); 3551 S 27th Street LLC (9350); 300 Tanger Outlet Blvd LLC (N/A); 3002 Firewheel Parkway LLC (2759); 2016 Grand Cypress Dr LLC (N/A); 8651 Airport Freeway LLC (0523); Transverse II Development LLC (8595); Rhombus Dev, LLC (4783); 1000 Turtle Creek Drive LLC (9177); 19000 Limestone Commercial Dr, LLC (3711); 4801 183A Toll Road, LLC (3909); 7050 Watts Rd LLC (N/A); 4700 Green Road LLC (9049); 361 Newnan Crossing Bypass LLC (N/A); 4304 West Loop 289 LLC (4302); 10460 SW Fellowship Way LLC (N/A); 1720 N Hardin Blvd LLC (N/A); Compass Creek Parkway LLC (N/A); 10800 Assembly Park Dr LLC (6145); Nodal Acquisitions, LLC (N/A); 15255 N Northsight Blvd LLC (N/A); 3015 W 86th St LLC (N/A); 9570 Fields Ertel Road LLC (N/A); 1376 E. 70th Street LLC (9942); 11501 Bluegrass Parkway LLC (3626); 12990 West Center Road LLC (9396); 334 Chicago Drive, LLC (2864); and 4200 Ambassador Caffery Pkwy LLC (5119). The location of the Debtors' service address for purposes of these chapter 11 cases is:  9000 Cypress Waters Blvd, Coppell, Texas 75019.

2.    I submit this declaration (the "Declaration") regarding the solicitation of votes and the tabulation of Ballots (as defined herein) cast with respect to the *Amended Joint Plan of Reorganization of At Home Group Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code* (as may be further revised, supplemented, modified and/or amended from time to time, the "Plan"), filed contemporaneously herewith.[2]

3.    Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and my review of relevant documents.  I am authorized to submit this Declaration on behalf of Omni.  If called to testify, I would testify as follows.

4.    The Debtors retained Omni to assist the Debtors with, among other things, the service of solicitation materials and tabulation of votes cast to accept or reject the Plan.  Omni and its employees have considerable experience in soliciting and tabulating votes to accept or reject chapter 11 plans.  On August 18, 2025, the Court entered the *Order Approving (I) the Adequacy of the Disclosure Statement, (II) the Solicitation and Voting Procedures with Respect to Confirmation of the Debtors' Joint Chapter 11 Plan, (III) the Form of Ballot and Notices in Connection Therewith, (IV) Certain Dates and Deadlines with Respect Thereto, and (V) Granting Related Relief* [Docket No. 536] (the "Disclosure Statement Order"), establishing, among other things, the Solicitation and Voting Procedures.  Omni adhered to the procedures outlined in the Disclosure Statement Order and caused the Ballots to be distributed to parties entitled to vote on the Plan.  I supervised the solicitation and tabulation performed by Omni's employees.

---

[2]    Capitalized terms used but not defined herein have the meanings ascribed to them in the Plan.

A.      **Service and Transmittal of Solicitation Packages and Related Information.**

5.      Pursuant to the Disclosure Statement Order, on August 19, 2025, and from time to time thereafter, Omni caused the Solicitation Package to be served on all known Holders of Claims in Class 4 (Cayman Notes Claims), Class 5 (Intercompany Note Claims), Class 6 (Term Loan Claims), Class 7 (Senior Secured Notes Claims), Class 8 (Exchange Notes Claims), and Class 9 (General Unsecured Claims) (the "Voting Classes").  In lieu of a Solicitation Package, all known Holders of Claims and Interests in Class 1 (Other Secured Claims), Class 2 (Other Priority Claims), Class 3 (ABL Facility Claims), Class 10 (Intercompany Claims), Class 11 (Intercompany Interests), Class 12 (Existing Equity Interests), and Class 13 (Section 510(b) Claims) (collectively, the "Non-Voting Classes"), received the Notice of Non-Voting Status, the applicable Opt-In Form, and the Confirmation Hearing Notice.  Furthermore, Omni caused the Confirmation Hearing Notice to be served on the creditor matrix, Holders of Administrative Claims, and all other parties required to receive such notice pursuant to the Disclosure Statement Order.  A certificate of service evidencing the foregoing was filed with the Court on August 26, 2025 [Docket No. 560].

6.      On or before August 19, 2025, Omni posted links to the electronic versions of the Plan, Disclosure Statement, the Disclosure Statement Order, the Cover Letter, the Committee Cover Letter, the Solicitation and Voting Procedures, the Notice of Non-Voting Status, and the Confirmation Hearing Notice on the public access website at https://omniagentsolutions.com/AtHome.

7.      On August 20, 2025, the Publication Notice was published in *The New York Times* (national edition).  The proof of publication of the Publication Notice was filed with the Court on August 21, 2025 [Docket No. 552].

8.      Additional Solicitation Packages were subsequently sent to Holders of Claims who filed a Proof of Claim after the Solicitation Commencement Deadline or were otherwise identified as being a Holder of a Claim as a result of the Debtors' intent to reject such Holder's Executory Contract or Unexpired Lease as set forth in the *Schedule of Rejected Executory Contracts and Unexpired Leases* (as amended or supplemented in accordance with the terms of the Plan) [Docket No. 611]. Certificates of service evidencing the foregoing were filed with the Court at Docket Nos. 635, 638, 639, and 663.

**B.      The Tabulation Process.**

9.      The Disclosure Statement Order established August 15, 2025, as the Voting Record Date to determine which Holders of Claims and Interests were entitled to receive the Solicitation Package or the Notice of Non-Voting Status and an Opt-In Form, as applicable. Pursuant to the Disclosure Statement Order, Holders of Claims in Class 4 (Cayman Notes Claims), Class 5 (Intercompany Note Claims), Class 6 (Term Loan Claims), Class 7 (Senior Secured Notes Claims), Class 8 (Exchange Notes Claims), and Class 9 (General Unsecured Claims) were entitled to vote to accept or reject the Plan. No other Classes were entitled to vote on the Plan.

10.     In accordance with the Solicitation and Voting Procedures, Omni worked closely with the Debtors' advisors to identify the Holders of Claims in the Voting Classes entitled to vote as of the Voting Record Date and to coordinate the distribution of Solicitation Packages to such Holders. A detailed description of Omni's distribution of Solicitation Packages is set forth in the solicitation certificates.

11.     In accordance with the Solicitation and Voting Procedures, Omni received, reviewed, determined the validity of, and tabulated the Ballots submitted to vote on the Plan. Each Ballot submitted to Omni was date-stamped, scanned, assigned a Ballot number, entered into

Omni's voting database, and processed.  To be included in the tabulation results as valid, a Ballot must have been (a) properly completed pursuant to the Solicitation Procedures, (b) executed by the relevant Holder entitled to vote on the Plan (or such Holder's representative), (c) returned to Omni via an approved method of delivery set forth in the Solicitation and Voting Procedures unless the delivery method requirement was waived by the Debtors, and (d) received by Omni on or before September 18, 2025, at 4:00 p.m. (prevailing Eastern Time) (the "Voting Deadline").  Omni completed its final tabulation of the Ballots on September 23, 2025, following a complete review and audit of all Ballots received.

12.    Pursuant to the Solicitation and Voting Procedures, the amount of a Class 4, Class 5, Class 6, Class 7, and Class 8 Holder's Claim and their corresponding Class 9 First Lien Deficiency Claim for voting purposes only were established by reference to the amounts set forth in the Plan and subsequently calculated during the tabulation process.  For the avoidance of doubt, as set forth in the Solicitation and Voting Procedures, any amount of a Class 4, Class 5, Class 6, Class 7, or Class 8 Holder's Claim that was rolled into a Tranche B DIP Loan was not counted as a part of such Holder's claim amount during the tabulation process.

13.    Accordingly, the final tabulation of votes cast by timely (unless the Debtors directed Omni to count a Ballot received after the Voting Deadline) and properly completed Ballots received by Omni is attached hereto as **Exhibit A** and summarized on a consolidated basis in the table set forth below:

| Total Ballots Received | | | | |
|---|---|---|---|---|
| **Voting Class[3]** | **Accept** | | **Reject** | |
| | **Number (*% of Number*)** | **Amounts (*% of Amount*)** | **Number (*% of Number*)** | **Amounts (*% of Amount*)** |
| **Class 4 (Cayman Notes Claims)** | 43 (100%) | $7,909.89 (100%) | 0 (0%) | $0 (0%) |
| **Class 5 (Intercompany Note Claims)** | 1 (100%) | $8,152.00 (100%) | 0 (0%) | $0 (0%) |
| **Class 6 (Term Loan Claims)** | 86 (100%) | $2,529,076.50 (100%) | 0 (0%) | $0 (0%) |
| **Class 7 (Senior Secured Notes Claims)** | 75 (100%) | $1,566,325.15 (100%) | 0 (0%) | $0 (0%) |
| **Class 8 (Exchange Notes Claims)** | 44 (100%) | $2,991,900.78 (100%) | 0 (0%) | $0 (0%) |
| **Class 9 (General Unsecured Claims)** | 388 (98.98%) | $1,288,565,425.47 (99.998%) | 4 (1.02%) | $2,265,000.81 (0.002%) |

14.     Certain Holders of Claims may submit Ballots after the date of this Declaration based on Omni's discussions with certain parties entitled to submit Ballots. Prior to the Confirmation Hearing, and consistent with the Debtors' rights set forth in the Solicitation and Voting Procedures, Omni may file a supplemental declaration reporting any such additional Ballots accepted.

15.     Omni also reviewed and documented elections recorded on (i) the Ballots from Holders of Claims in the Voting Class that checked the box on such Ballot to opt-in to the Third-Party Release and (ii) the Opt-In Forms from Holders of Claims and Interests not entitled to vote. A report of the 205 Entities who opted in to the Third-Party Release is attached hereto

---

[3]    The Debtors did not receive any votes on the Plan from Holders of Claims in the Voting Classes for the following two Debtor entities: Ambience Parent, Inc. and At Home Assembly Park Drive Condominium Association.

as **<u>Exhibit B</u>**.    For the avoidance of doubt, this Declaration does not certify the validity or enforceability of any opt-in elections received, including those reported on **<u>Exhibit B</u>**, but rather is providing these opt-in election results for reporting and informational purposes only.

16.    In accordance with the Solicitation and Voting Procedures, a report of all Irregular Ballots and the Debtors' treatment of such is attached hereto as **<u>Exhibit C</u>**.    Further, a report of all Holders of Claims in the Voting Classes as to whom a Solicitation Package was returned as undeliverable, as well as all Holders of Claims in the Voting Classes as to whom the Debtors did not send a Solicitation Package, if any, is attached hereto as **<u>Exhibit D</u>**.

[*Remainder of Page Intentionally Left Blank*]

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing information concerning the distribution, submission, and tabulation of Ballots in connection with the Plan is true and correct to the best of my knowledge, information, and belief.

Dated: September 24, 2025

/s/ Jeriad R. Paul
Jeriad R. Paul
Vice President
Omni Agent Solutions, Inc.
5955 DeSoto Ave, Woodland Hills, CA 93671

**<u>Exhibit A</u>**

Final Vote Tabulation

At Home Group, Inc. *et al*
Exhibit A - Voting Tabulation Summary

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| At Home Group Inc. | 25-11120 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 308 | 1 | $1,223,540,534.74 | $43.30 | ACCEPT |
| | | | | 99.68% | 0.32% | 99.999996% | 0.000004% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| 1720 N Hardin Blvd LLC | 25-11121 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| 300 Tanger Outlet Blvd LLC | 25-11122 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| 334 Chicago Drive, LLC | 25-11123 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

At Home Group, Inc. *et al*

Exhibit A - Voting Tabulation Summary

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| 361 Newnan Crossing Bypass LLC Store | 25-11124 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| 1000 Turtle Creek Drive LLC | 25-11125 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| 1376 E. 70th Street LLC | 25-11126 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| 1600 East Plano Parkway, LLC | 25-11127 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |

At Home Group, Inc. *et al*

Exhibit A - Voting Tabulation Summary

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 1944 South Greenfield Road LLC | 25-11128 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 2016 Grand Cypress Dr LLC | 25-11129 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 2301 Earl Rudder Frwy S LLC | 25-11130 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 3002 Firewheel Parkway LLC | 25-11131 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

At Home Group, Inc. *et al*

Exhibit A - Voting Tabulation Summary

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| 3015 W 86th St LLC | 25-11132 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |
| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| 3551 S 27th Street LLC | 25-11133 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |
| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| 4200 Ambassador Caffery Pkwy LLC | 25-11134 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |
| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
| 4304 West Loop 289 LLC | 25-11135 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |

At Home Group, Inc. *et al*

Exhibit A - Voting Tabulation Summary

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 4700 Green Road LLC | 25-11136 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 4801 183A Toll Road, LLC | 25-11137 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 7050 Watts Rd LLC | 25-11138 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 8651 Airport Freeway LLC | 25-11139 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

At Home Group, Inc. *et al*

Exhibit A - Voting Tabulation Summary

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 9570 Fields Ertel Road LLC | 25-11140 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 10460 SW Fellowship Way LLC | 25-11141 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 10800 Assembly Park Dr LLC | 25-11142 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 11501 Bluegrass Parkway LLC | 25-11143 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

At Home Group, Inc. *et al*
Exhibit A - Voting Tabulation Summary

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 12990 West Center Road LLC | 25-11144 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 15255 N Northsight Blvd LLC | 25-11145 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| 19000 Limestone Commercial Dr, LLC | 25-11146 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

| Debtor Name | Case Number | Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| | | | | % | % | % | % | |
| Ambience Intermediate, Inc. | 25-11147 | 4 | Cayman Notes Claims | 43 | 0 | $7,909.89 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 5 | Intercompany Note Claims | 1 | 0 | $8,152.00 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 6 | Term Loan Claims | 86 | 0 | $2,529,076.50 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 7 | Senior Secured Notes Claims | 75 | 0 | $1,566,325.15 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 8 | Exchange Notes Claims | 44 | 0 | $2,991,900.78 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |
| | | 9 | General Unsecured Claims | 289 | 0 | $1,220,466,154.48 | $0.00 | ACCEPT |
| | | | | 100% | 0% | 100% | 0% | |

**At Home Group, Inc. *et al***

**Exhibit A - Voting Tabulation Summary**

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| At Home Companies LLC | 25-11150 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| At Home Gift Card LLC | 25-11151 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| At Home Holding II Inc. | 25-11152 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| At Home Holding III Inc. | 25-11153 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 290 / 100% | 0 / 0% | $1,220,629,460.27 / 100% | $0.00 / 0% | ACCEPT |

At Home Group, Inc. *et al*

Exhibit A - Voting Tabulation Summary

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| At Home Procurement Inc. | 25-11154 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 338 / 100% | 0 / 0% | $1,238,734,750.77 / 100% | $0.00 / 0% | ACCEPT |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| At Home Properties LLC | 25-11155 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| At Home RMS Inc. | 25-11156 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 291 / 100% | 0 / 0% | $1,220,551,131.08 / 100% | $0.00 / 0% | ACCEPT |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| At Home Stores LLC | 25-11157 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 316 / 99.06% | 3 / 0.94% | $1,266,966,544.93 / 99.82% | $2,264,957.51 / 0.18% | ACCEPT |

At Home Group, Inc. *et al*
Exhibit A - Voting Tabulation Summary

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| Compass Creek Parkway LLC | 25-11158 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| Nodal Acquisitions, LLC | 25-11159 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| Rhombus Dev, LLC | 25-11160 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 290 / 100% | 0 / 0% | $1,220,473,776.08 / 100% | $0.00 / 0% | ACCEPT |

| Debtor Name | Case Number | Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|---|---|
| Transverse II Development LLC | 25-11161 | 4 | Cayman Notes Claims | 43 / 100% | 0 / 0% | $7,909.89 / 100% | $0.00 / 0% | ACCEPT |
| | | 5 | Intercompany Note Claims | 1 / 100% | 0 / 0% | $8,152.00 / 100% | $0.00 / 0% | ACCEPT |
| | | 6 | Term Loan Claims | 86 / 100% | 0 / 0% | $2,529,076.50 / 100% | $0.00 / 0% | ACCEPT |
| | | 7 | Senior Secured Notes Claims | 75 / 100% | 0 / 0% | $1,566,325.15 / 100% | $0.00 / 0% | ACCEPT |
| | | 8 | Exchange Notes Claims | 44 / 100% | 0 / 0% | $2,991,900.78 / 100% | $0.00 / 0% | ACCEPT |
| | | 9 | General Unsecured Claims | 289 / 100% | 0 / 0% | $1,220,466,154.48 / 100% | $0.00 / 0% | ACCEPT |

**Exhibit B**

Opt-In Elections

At Home Group, Inc. et al
**Exhibit B - Opt-In Elections**

| Creditor | Date Received |
|---|---|
| 37 Capital CLO 1, Ltd | 09/15/2025 |
| A Holdings - B LLC | 09/18/2025 |
| A Holdings B - LLC | 09/18/2025 |
| ACO VIII Co-Investment Master Fund (A), LP | 09/18/2025 |
| ACO VIII GCF, L.P. | 09/18/2025 |
| ACO VIII GCF, LP | 09/18/2025 |
| Anchorage Credit Funding 1, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 10, Ltd | 09/18/2025 |
| Anchorage Credit Funding 10, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 11, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 12, Ltd | 09/18/2025 |
| Anchorage Credit Funding 12, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 13, Ltd | 09/18/2025 |
| Anchorage Credit Funding 13, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 14, Ltd | 09/18/2025 |
| Anchorage Credit Funding 14, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 15, Ltd | 09/18/2025 |
| Anchorage Credit Funding 15, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 2, Ltd | 09/18/2025 |
| Anchorage Credit Funding 2, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 3, Ltd | 09/18/2025 |
| Anchorage Credit Funding 3, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 4, Ltd | 09/18/2025 |
| Anchorage Credit Funding 4, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 5, Ltd | 09/18/2025 |
| Anchorage Credit Funding 5, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 6, Ltd | 09/18/2025 |
| Anchorage Credit Funding 6, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 7, Ltd | 09/18/2025 |
| Anchorage Credit Funding 7, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 8 Ltd | 09/18/2025 |
| Anchorage Credit Funding 8, Ltd. | 09/18/2025 |
| Anchorage Credit Funding 9, Ltd. | 09/18/2025 |
| Anchorage Credit Opportunities Master Fund  IX (A), LP | 09/18/2025 |
| Anchorage Credit Opportunities Master Fund IX (A), L.P | 09/18/2025 |
| Anchorage Credit Opportunities Master Fund IX (A), L.P. | 09/18/2025 |
| Anchorage Credit Opportunities Master Fund IX (A), LP | 09/18/2025 |
| Anchorage Credit Opportunities Master Fund VIII (A) L.L.C. | 09/18/2025 |
| Anchorage Credit Opportunities Master Fund VIII (A), L.P. | 09/18/2025 |
| Anchorage LPC-V, L.P. | 09/18/2025 |
| Anchorage LPC-V, LP | 09/18/2025 |
| ARC Nphuboh001 LLC | 09/18/2025 |
| Arini Credit Master Fund Limited | 09/18/2025 |

At Home Group, Inc. et al

**Exhibit B - Opt-In Elections**

| Creditor | Date Received |
|---|---|
| Aryeh Master Fund, LP | 09/02/2025 |
| Avg Partners Dba Avg Home Spokane | 09/15/2025 |
| Ballyrock CLO 15 Ltd | 09/17/2025 |
| Ballyrock CLO 16 Ltd | 09/17/2025 |
| Ballyrock CLO 17 Ltd | 09/17/2025 |
| Ballyrock CLO 18 Ltd | 09/17/2025 |
| Ballyrock CLO 2020-2 Ltd | 09/17/2025 |
| Bank of America, N.A., in its capacities as ABL Agent and ABL Secured Par | 09/15/2025 |
| Barclays Bank PLC | 09/18/2025 |
| Blackwell Partners LLC - Series A | 09/16/2025 |
| Blue Cross and Blue Shield of Arizona, Inc | 09/09/2025 |
| Bml Rec, LLC | 09/02/2025 |
| BNP Paribas | 09/18/2025 |
| Brixton Everett LLC | 09/19/2025 |
| CAB assignee of Dalian Evert Industry Co Ltd | 09/11/2025 |
| CAB assignee of Dongguan Jufeng Lighting Products Co Ltd | 09/10/2025 |
| CAB assignee of Fujian Reida Precision Co Ltd | 09/12/2025 |
| CAB assignee of Fuzhou Home Broad Arts & Crafts Co Ltd | 09/10/2025 |
| CAB assignee of Fuzhou Jing Jian Arts & Crafts Co Ltd | 09/11/2025 |
| CAB assignee of Guangzhou Creative House Houseware Co Ltd | 09/10/2025 |
| CAB assignee of Guangzhou Global Green Int'l Group Ltd | 09/11/2025 |
| CAB assignee of Heshan Senmao Craft Co Ltd | 09/11/2025 |
| CAB assignee of Intco Recycling Resources Co Ltd | 09/11/2025 |
| CAB assignee of Jiangyin Hongliu Bedsheet Co Ltd | 09/17/2025 |
| CAB assignee of Linhai Hengda Arts & Crafts Co Ltd | 09/11/2025 |
| CAB assignee of Mayco Fujian Group Ltd | 09/10/2025 |
| CAB assignee of Minhou Beite Home Decor Co Ltd | 09/12/2025 |
| CAB assignee of Minhou Dayang Arts & Crafts | 09/17/2025 |
| CAB assignee of Minhou Dayang Arts & Crafts Co Ltd | 09/17/2025 |
| CAB assignee of Minhou Minxing Weaving Co Ltd | 09/12/2025 |
| CAB assignee of Ningbo Trust Industry Co Ltd | 09/10/2025 |
| CAB assignee of Qingdao | 09/11/2025 |
| CAB assignee of Qingdao Kingking Applied Chemistry Co Ltd | 09/15/2025 |
| CAB assignee of Qingdao Shousheng Industry Co Ltd | 09/10/2025 |
| CAB assignee of Quanzhou Dectech Co Ltd | 09/11/2025 |
| CAB assignee of Quanzhou Hongfan Craft Co Ltd | 09/18/2025 |
| CAB assignee of Quanzhou Sunshine Industrial Co Ltd | 09/10/2025 |
| CAB assignee of Shandong Excel Light Ind'l Products Co Ltd | 09/11/2025 |
| CAB assignee of Shanghai Sunwin Industry Group Co Ltd | 09/10/2025 |
| CAB assignee of Shantou Nanheng Industrial Co Ltd | 09/11/2025 |
| CAB assignee of Sino Gifts Co Ltd | 09/10/2025 |
| CAB assignee of Sinomart USA Inc | 09/11/2025 |
| CAB assignee of Suzhou Baocheng Industries Co Ltd | 09/10/2025 |

**At Home Group, Inc. et al**
**Exhibit B - Opt-In Elections**

| Creditor | Date Received |
|---|---|
| CAB assignee of Winchoice Co Ltd | 09/11/2025 |
| CAB assignee of Wuxi Jinmao Foreign Trade Co Ltd | 09/10/2025 |
| CAB assignee of Xiamen Everfind Limited | 09/11/2025 |
| CAB assignee of Xiamen Hanka Home International Trade | 09/10/2025 |
| CAB assignee of Xiamen Longstar Lighting Co Ltd | 09/11/2025 |
| CAB assignee of Yotrio Group Co Ltd | 09/10/2025 |
| CAB assignee of Zhejiang Fontal Technology Co Ltd | 09/10/2025 |
| CAB assignee of Zhejiang Wadou Creative Art Co Ltd | 09/10/2025 |
| Calico Brands, Inc. | 09/17/2025 |
| Cassini Partners, LP | 09/16/2025 |
| CastleKnight Master Fund LP | 09/12/2025 |
| Chain Store Maintenance LLC | 09/18/2025 |
| City of Bloomington IN | 09/18/2025 |
| Dakang Holding Co Ltd | 09/18/2025 |
| Elmwood CLO 14 Ltd | 09/17/2025 |
| Elmwood CLO 15 Ltd | 09/17/2025 |
| Elmwood CLO 16 Ltd | 09/17/2025 |
| Elmwood CLO 29 Ltd | 09/17/2025 |
| Elmwood CLO 33 Ltd | 09/17/2025 |
| Elmwood CLO 36 Ltd | 09/17/2025 |
| Elmwood CLO I Ltd | 09/17/2025 |
| Elmwood CLO II Ltd | 09/17/2025 |
| Elmwood CLO III Ltd | 09/17/2025 |
| Elmwood CLO IV Ltd | 09/17/2025 |
| Elmwood CLO V. Ltd | 09/17/2025 |
| Elmwood CLO VI Ltd | 09/17/2025 |
| Elmwood CLO VII, Ltd | 09/18/2025 |
| Elmwood CLO VIII Ltd | 09/17/2025 |
| Elmwood CLO X Ltd | 09/17/2025 |
| Elmwood CLO XI, Ltd | 09/17/2025 |
| Elmwood CLO XII Ltd | 09/17/2025 |
| Farallon Capital AM Investors, LP | 09/17/2025 |
| Farallon Capital F5 Master I, LP | 09/17/2025 |
| Farallon Capital Institutional Partners, LP | 09/17/2025 |
| Farallon Capital Institutional Prtnrs III, LP | 09/17/2025 |
| Farallon Capital Institutional Ptnrs II, LP | 09/17/2025 |
| Farallon Capital Offshore Investors II, LP | 09/17/2025 |
| Farallon Capital Partners, LP | 09/17/2025 |
| FCCI Insurance Co | 09/17/2025 |
| FIAM Floating Rate | 09/17/2025 |
| FIAM Leveraged Loan LP | 09/17/2025 |
| Fidelity Advisor Series I | 09/17/2025 |
| Fidelity Central Investment Portfolios LLC | 09/17/2025 |

At Home Group, Inc. et al
**Exhibit B - Opt-In Elections**

| Creditor | Date Received |
|---|---|
| Fidelity Floating Rate | 09/17/2025 |
| Fidelity Floating Rate High Income Fund | 09/17/2025 |
| Fidelity Income Fund | 09/17/2025 |
| Fidelity Qualifying Investor Funds PLC | 09/17/2025 |
| Fidelity Salem Street Trust | 09/17/2025 |
| Fidelity Summer Street Trust | 09/17/2025 |
| FMAP SOC Limited | 09/09/2025 |
| FMAP SOC Ltd | 09/09/2025 |
| Four Crossings Institutional Partners V, LP | 09/17/2025 |
| Glendon Opportunities Fund II, LP | 09/09/2025 |
| Goldman, Sachs & Co. LLC | 09/18/2025 |
| Goldman, Sachs & Co. LLC a/c 0920 | 09/18/2025 |
| Goldman, Sachs & Co. LLC a/c 1713 | 09/18/2025 |
| Goldman, Sachs & Co. LLC a/c 1873 | 09/18/2025 |
| Goldman, Sachs & Co. LLC a/c 1881 | 09/18/2025 |
| Goldman, Sachs & Co. LLC a/c 1899 | 09/18/2025 |
| Goldman, Sachs & Co. LLC a/c 2512 | 09/18/2025 |
| Goldman, Sachs & Co. LLC a/c 7483 | 09/18/2025 |
| Goldman, Sachs & Co. LLC a/c 8339 | 09/18/2025 |
| Goldman, Sachs & Co. LLC a/c 8548 | 09/18/2025 |
| Goldman, Sachs & Co. LLC a/c 8956 | 09/18/2025 |
| Helios HVACR Services LLC | 09/18/2025 |
| Helios HVACR Services, LLC | 09/18/2025 |
| Hellman and Friedman LLC | 09/15/2025 |
| Home Essentials & Beyond, Inc. | 09/10/2025 |
| Jean Siry | 09/13/2025 |
| Jefferies Financial Group Inc | 09/17/2025 |
| JNL/Fidelity Institutional Asset Management | 09/17/2025 |
| JPMorgan Chase Bank N.A. | 09/18/2025 |
| King Energy | 09/12/2025 |
| Lake Vineyard Fund LP | 09/09/2025 |
| Lake Vineyard Fund, LP | 09/09/2025 |
| LCG Sales Inc | 09/08/2025 |
| Lomas Retail Nm LLC Store 115 | 09/15/2025 |
| Open Road Brands, LLC | 09/11/2025 |
| PCI Fund LLC | 09/18/2025 |
| Philosophy Capital Partners, LP | 09/16/2025 |
| Philosophy Distressed | 09/16/2025 |
| PNC Bank National Association | 09/11/2025 |
| Redwood Drawdown Master Fund III LP | 09/16/2025 |
| Redwood Drawdown Master Fund III, LP | 09/16/2025 |
| Redwood Enhanced Income Corp | 09/16/2025 |
| Redwood Master Fund LTD | 09/16/2025 |

**At Home Group, Inc. et al**

**Exhibit B - Opt-In Elections**

| Creditor | Date Received |
|---|---|
| Redwood Opportunity Master Fund LTD | 09/16/2025 |
| Redwood Opportunity Master Fund Ltd. | 09/16/2025 |
| RPI Chesterfield LLC | 09/18/2025 |
| S Lichtenberg & Co, Inc | 09/12/2025 |
| S. Lichtenberg & Co., Inc. | 09/12/2025 |
| Seasons (Hk) Ltd | 09/16/2025 |
| Sharrah Dunlap Sawyer, Inc. | 09/15/2025 |
| Silver Rock CLO I Ltd | 09/09/2025 |
| Silver Rock CLO II, Ltd | 09/09/2025 |
| Silver Rock Contingent Credit Fund LP | 09/09/2025 |
| Silver Rock Contingent Credit Fund LP - Series 2019 | 09/09/2025 |
| Silver Rock Empire Fund LP | 09/09/2025 |
| Silver Rock Hybrid Opportunities Fund LP | 09/09/2025 |
| Silver Rock Opportunistic Credit Fund LP | 09/09/2025 |
| Silver Rock Opportunities Fund I LP | 09/09/2025 |
| Silver Rock Opportunities Fund I, LP | 09/09/2025 |
| Silver Rock Oppurtunistic Credit Fund LP | 09/09/2025 |
| Silver Rock RC Opportunistic Credit Fund LP | 09/09/2025 |
| Silver Rock Saga Fund LLC - Series A | 09/09/2025 |
| Silver Rock Sagan Fund LLC - Series A | 09/09/2025 |
| Silver Rock Tactical Allocation Fund LP | 09/09/2025 |
| Solo Brands, LLC | 09/05/2025 |
| Squarepoint Diversified Partners Fund 7 Limited | 09/18/2025 |
| SRF Plan Assets Opportunistic Credit Fund LP | 09/09/2025 |
| The Vanderbilt University | 09/16/2025 |
| U.S. Bank N.A. | 09/18/2025 |
| U.S. Bank N.A./WMIS | 09/18/2025 |
| U.S. Bank National Association | 09/18/2025 |
| United Supply Industries, LLC | 09/16/2025 |
| Variable Insurance Products Fund | 09/17/2025 |
| Wellwater LLC | 09/09/2025 |
| WGSN LLC | 09/03/2025 |
| Wilmington Trust N.A. solely in its capacity as Notes Collateral Agent in r | 09/18/2025 |

**<u>Exhibit C</u>**

Irregular Ballots

At Home Group, Inc. et al

Exhibit C - Report of Ballots Excluded from the Final Tabulation

| Class | Debtor | Case | Creditor | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 9 | At Home Stores LLC | 25-11157 | ARC Nphuboh001 LLC | $116,168.12 | | Holder did not indicate a vote to accept or reject the Plan on submitted Ballot |
| 9 | At Home Stores LLC | 25-11157 | Brixton Everett LLC | $2,117,898.39 | | Holder did not indicate a vote to accept or reject the Plan on submitted Ballot |
| 9 | At Home Procurement Inc. | 25-11154 | CAB assignee of Fujian Reida Precision Co Ltd | $13,123.36 | Accept | Creditor not a voting party |
| 9 | At Home Procurement Inc. | 25-11154 | CAB assignee of Quanzhou Hongfan Craft Co Ltd | $405,235.71 | Accept | Creditor not a voting party |
| 9 | At Home Stores LLC | 25-11157 | Jen Kottra | $1.00 | | Holder did not indicate a vote to accept or reject the Plan on submitted Ballot |
| 9 | At Home Holding III Inc. | 25-11153 | JSK JJ Investments LLC | $10,813,724.58 | Reject | Ballot was not signed |

**<u>Exhibit D</u>**

Holders of Claims in the Voting Classes as to Whom a Solicitation Package was Returned as
Undeliverable and/or as to Whom the Debtors Did Not Send a Solicitation Package

**At Home Group, Inc. et al**
**Exhibit D - Solicitation Packages returned as undeliverable**

| Class | Debtor | Case | Creditor Name | Address | | |
|---|---|---|---|---|---|---|
| 9 | At Home Stores LLC | 25-11157 | 2063 Watson Blvd LLC Store 118 | 9101 Alta Dr | Las Vegas, NV 89145 | |
| 9 | At Home Stores LLC | 25-11157 | Advanced Mechanical Services Of | 2475 Regent St | Orlando, FL 32804 | |
| 9 | At Home Procurement Inc. | 25-11154 | Airgas Southwest | P.O. Box 676015 | Dallas, TX 75267-6015 | |
| 9 | At Home Procurement Inc. | 25-11154 | Bradshaw Int'L Inc | File 740843 | Los Angeles, CA 90074 | |
| 9 | At Home Stores LLC | 25-11157 | Chain Store Maintenance LLC | 350 Highland Dr, Ste 100 | Lewisville, TX 75067 | |
| 9 | At Home Stores LLC | 25-11157 | City of Fort Worth, TX | Store 27 Fort Worth, TX | P.O. Box 12669 | Ft Wayne, IN 46864-2669 |
| 9 | At Home Stores LLC | 25-11157 | City of Tempe, Az : Store 206 Tempe, AZ | P.O. Box 90050 | Prescott, AZ 86304-9050 | |
| 9 | At Home RMS Inc. | 25-11156 | Cloudinary Inc | 3400 Central Expy, Ste 110 | Santa Clara, CA 95051 | |
| 9 | At Home Stores LLC | 25-11157 | Colliers,Turley,Martin & Tucker Store 13 | P.O. Box 1575 | Lock Box 129 | Minneapolis, MN 55480-1575 |
| 9 | 1600 East Plano Parkway, LLC | 25-11127 | ColorDrift | 68 Jay St | Brooklyn, NY 11201 | |
| 9 | At Home Stores LLC | 25-11157 | Consolidated Maintenance Solutions | 2429 W 12th St, Ste 4 | Tempe, AZ 85281 | |
| 9 | At Home Stores LLC | 25-11157 | Cynthia Galan | 100 E Ferguson, Ste 101 | Tyler, TX 75702 | |
| 9 | At Home RMS Inc. | 25-11156 | Datasite LLC | Baker Ctr, Ste 600 | Minneapolis, MN 55402 | |
| 9 | At Home Procurement Inc. | 25-11154 | De Beukelaer Corp | P.O. Box 11407 | Birmingham, AL 35246-1040 | |
| 9 | At Home Stores LLC | 25-11157 | Direct Energy : Store 366 Media, PA | 1001 Liberty Ave | Pittsburgh, PA 75266 | |
| 9 | At Home Procurement Inc. | 25-11154 | Direct Home Textiles Group, LLC | 1904 Rosewood Ln | Woodstock, GA 30189 | |
| 9 | At Home Stores LLC | 25-11157 | Door Control Services Inc | P.O. Box 220 | Bettendorf, IA 52722-0004 | |
| 9 | At Home Procurement Inc. | 25-11154 | Elements Int'L | P.O. Box 842655 | Dallas, TX 75284 | |
| 9 | At Home Stores LLC | 25-11157 | Elsie Muse | 550 W Lincoln Trl Blvd | Radcliff, KY 40160 | |
| 9 | At Home Procurement Inc. | 25-11154 | Enchante Accessories, Inc | 16 E 34th St | New York, NY 10016 | |
| 9 | At Home Stores LLC | 25-11157 | Gctc Property LP Store 314 | 360 S Rosemary Ave | W Palm Beach, FL 33401 | |
| 9 | At Home Procurement Inc. | 25-11154 | Good2Grow LLC | 2859 Paces Ferry Rd SE, Ste 21 | Atlanta, GA 30339 | |
| 9 | At Home Stores LLC | 25-11157 | Gravois Bluffs Iii, LLC, Store 44 | 9109 Watson Rd, 3rd Fl | St Louis, MO 63126 | |
| 9 | At Home RMS Inc. | 25-11156 | Hireright LLC | 3349 Michaelson Dr, Ste 150 | Irvine, CA 92612 | |
| 9 | At Home RMS Inc. | 25-11156 | Hireright, LLC | 3349 Michaelson Dr, Ste 150 | Irvine, CA 92612 | |
| 9 | At Home Procurement Inc. | 25-11154 | Home Creations Group Ltd | Unit 3A-B, 12/F | Sai Ying Pun, HK | Hong Kong |
| 9 | At Home Procurement Inc. | 25-11154 | Jacmax Industries LLC (Dom) | 473 Wortman Ave | Brooklyn, NY 11208 | |
| 9 | At Home Stores LLC | 25-11157 | JV Manufacturing Inc | Dept 127 | Tulsa, OK 74182 | |
| 9 | At Home Procurement Inc. | 25-11154 | Kamson Industrial Ltd (Import) | Situate Flat 18-19 8/Fl | Kowloon Bay, KLN | Hong Kong |
| 9 | At Home Stores LLC | 25-11157 | Kenzie Thorpe | 12190 Perris Blvd | Moreno Valley, CA 92557 | |
| 9 | At Home Procurement Inc. | 25-11154 | Keurig Dr Pepper Inc (Dom) | P.O. Box 607 | Waterbury, VT 05676 | |
| 9 | At Home Procurement Inc. | 25-11154 | Kikkerland Design Inc | 1361 Amsterdam Ave, Ste 4B | New York, NY 10027 | |
| 9 | At Home Stores LLC | 25-11157 | Kissimmee Utility Authority, FL | Store 86 Kissimmee, FL | Dept 96 | Birmingham, AL 35246-0096 |
| 9 | At Home Procurement Inc. | 25-11154 | Liberty Distribution Co, LLC | 290 E El Prado Ct | Chandler, AZ 85225 | |
| 9 | At Home Stores LLC | 25-11157 | Liz Pielow | 3715 42nd Ave N | Robbinsdale, MN 55422 | |
| 9 | At Home Stores LLC | 25-11157 | Loudoun County | 1 Harrison St SE, 2nd Fl | Leesburg, VA 20175 | |
| 9 | At Home Stores LLC | 25-11157 | M4Siz | 601 Pennsylvania Ave, S Tower, Ste 900 | Washington, DC 20004 | |
| 9 | At Home Stores LLC | 25-11157 | Mandy Stone | 2325 E Rio Salado Pkwy, Apt 4028 | Tempe, AZ 85281 | |
| 9 | At Home Procurement Inc. | 25-11154 | Maxcera, LLC | P.O. Box 1989 | Claremont, CA 91711 | |
| 9 | At Home Group Inc. | 25-11120 | Mike Dzurza | 500 N Akard St | Dallas, TX 75201 | |
| 9 | At Home Procurement Inc. | 25-11154 | Miller Truck Lines, Inc | Dept 1966 | Tulsa, OK 74182 | |
| 9 | At Home Procurement Inc. | 25-11154 | Msm Industries | P.O. Box 936567 | Atlanta, GA 31193-6567 | |
| 9 | At Home Stores LLC | 25-11157 | Nami Jones | 534 S Kansas Ave, Ste 150 | Topeka, KS 66603 | |
| 9 | At Home Stores LLC | 25-11157 | Newnan Utilities GA | Store 224 Newnan, GA | P.O. Box 931808 | Atlanta, GA 31193-1808 |
| 9 | At Home Stores LLC | 25-11157 | Northern VA Electric Coop | Store 149 Dale City, VA | P.O. Box 34795 | Alexandria, VA 22334-0795 |
| 9 | At Home Stores LLC | 25-11157 | Northern VA Electric Coop | Store 250 Leesburg, VA | P.O. Box 34795 | Alexandria, VA 22334-0795 |
| 9 | At Home Stores LLC | 25-11157 | Occupancy Cost Audit Group, Inc | 27442 Portola Pkwy, Ste 170 | Foothill Ranch, CA 92610 | |
| 9 | At Home RMS Inc. | 25-11156 | On Set Management | 5700 Llano Ave, Ste 2 | Dallas, TX 75206 | |
| 9 | At Home Procurement Inc. | 25-11154 | Oriental Weavers USA, Inc | P.O. Box 281276 | Atlanta, GA 30384-1276 | |
| 9 | At Home Stores LLC | 25-11157 | Parkview Partners Store 32 | 1717 W 6th St, Ste 400 | Austin, TX 78703 | |
| 9 | At Home Procurement Inc. | 25-11154 | Polder Products, LLC (Domestic) | P.O. Box 125 | Brattleboro, VT 05302 | |
| 9 | At Home Stores LLC | 25-11157 | Retail Maintanace Specialists | 1995 Swathmore Ave, Ste 2 | Lakewood, NJ 08701 | |
| 9 | At Home Stores LLC | 25-11157 | Riley Knox | 275 7th Ave, 7th Fl | New York, NY 10001 | |
| 9 | At Home RMS Inc. | 25-11156 | Rimini St Inc | 3993 Howard Hughes Pkwy, Ste 500 | Las Vegas, NV 89169 | |
| 9 | At Home Stores LLC | 25-11157 | Rkb Handyman Svc, Inc | 350 Motor Pkwy, Ste 412 | Hauppauge, NY 11788 | |
| 9 | At Home Stores LLC | 25-11157 | Salt River Project : Store 72 Mesa, AZ | P.O. Box 80062 | Prescott, AZ 86304-8062 | |
| 9 | At Home Stores LLC | 25-11157 | Sandy Tech Center One LLC Store 138 | 10701 S River Front Pkwy | S Jordan, UT 84095 | |
| 9 | At Home Stores LLC | 25-11157 | Servicechannelcom, Inc | 9 Albertson Ave, Ste 1 | Albertson, NY 11507 | |
| 9 | At Home Procurement Inc. | 25-11154 | Star Asset Security LLC | 1411 Edgewater Dr | Orlando, FL 32804 | |
| 9 | At Home Procurement Inc. | 25-11154 | Sti Global, Inc | 1001 W Euless Dr | Euless, TX 76040 | |
| 9 | At Home Stores LLC | 25-11157 | Store Master Funding Iii, LLC Store 204 | 8501 E Princess Dr, Ste 190 | Scottsdale, AZ 85255 | |
| 9 | At Home Stores LLC | 25-11157 | Store Master Funding Iii, LLC Store 218 | 8501 E Princess Dr, Ste 190 | Scottsdale, AZ 85255 | |
| 9 | At Home Stores LLC | 25-11157 | Store Master Funding Iii, LLC Store 241 | 8501 E Princess Dr, Ste 190 | Scottsdale, AZ 85255 | |
| 9 | At Home Stores LLC | 25-11157 | Store Master Funding Iii, LLC Store 300 | 8501 E Princess Dr, Ste 190 | Scottsdale, AZ 85255 | |
| 9 | At Home Stores LLC | 25-11157 | Tanchena Gregory | 108 Veterans Pkwy | P.O. Box 797 | Columbia, IL 62236 |
| 9 | At Home Procurement Inc. | 25-11154 | The Ncc NY LLC (Domestic) | 216 Monmouth Rd | Oakhurst, NJ 07755 | |
| 9 | At Home Stores LLC | 25-11157 | Timber Creek Owner LP Store 317 | P.O. Box 840362 | Dallas, TX 75284-0362 | |
| 9 | At Home Group Inc. | 25-11120 | Traci Fischer | 2310 High Ridge Trl, Apt 204 | Fitchburg, WI 53713 | |
| 9 | At Home Stores LLC | 25-11157 | Treystar Holdings, LLC Store 85 | 7950 Moorsbridge Rd | Portage, MI 49024 | |
| 9 | At Home Stores LLC | 25-11157 | Valerie Johnson | 2911 Turtle Creek Blvd, Ste 245 | Dallas, TX 75219 | |
| 9 | At Home Procurement Inc. | 25-11154 | Westport Entertainment Assoc | 1120 W State Route 89A, Ste B | Sedonda, AZ 86336 | |
| 9 | At Home Stores LLC | 25-11157 | Wisconsin Energy | Store 143 Greenfield, WI | P.O. Box 6042 | Carol Stream, IL 60197-6042 |
| 9 | At Home Stores LLC | 25-11157 | Xcel Energy : Store 134 Blaine, MN | P.O. Box 9477 | Minneapolis, MN 55484-9477 | |
| 9 | At Home Stores LLC | 25-11157 | Xcel Energy : Store 273 Sioux Falls, SD | P.O. Box 9477 | Minneapolis, MN 55484-9477 | |
| 9 | At Home Stores LLC | 25-11157 | Xcel Energy : Store 284 Lone Tree, CO | P.O. Box 9477 | Minneapolis, MN 55484-9477 | |
| 9 | At Home Stores LLC | 25-11157 | Xcel Energy : Store 312 Saint Paul, MN | P.O. Box 9477 | Minneapolis, MN 55484-9477 | |
| 9 | At Home RMS Inc. | 25-11156 | Yelp Inc | 9th Fl 140 New Montgomery St | San Francisco, CA 94105 | |