## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| AT HOME GROUP INC., *et al.*,[1] | Case No. 25-11120 (JKS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on October 24, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of (I) Entry of Order Confirming the Second Amended Joint Plan of Reorganization of At Home Group Inc. and Its Debtor Affiliates Pursuant to Chapter 11 of the Bankruptcy Code, and (II) Occurrence of Effective Date [Docket No. 809]**

Dated: October 30, 2025

_____
Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-3300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 30th day of October, 2025, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

ASHLEY STEFANOVIC
Notary Public - California
Los Angeles County
Commission # 2529269
My Comm. Expires Aug 7, 2029

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://omniagentsolutions.com/AtHome. The location of the Debtors' service address for purposes of these chapter 11 cases is: 9000 Cypress Waters Blvd, Coppell, Texas 75019.

# <u>EXHIBIT A</u>

**Exhibit A**
Service List

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| 1000 Turtle Creek Drive LLC | 1000 Turtle Creek Dr | Hattiesburg, MS 39402 | | | | First Class Mail |
| 1000 Turtle Creek Drive LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 1010 H LLC | P.O. Box 1800 | Corvallis, OR 97339 | | | DARREN@DICKERHOOF.COM; | Email |
| 1010 H LLC Store 329 | P.O. Box 1800 | Corvallis, OR 97339 | | | | First Class Mail |
| 10460 SW Fellowship Way LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 10800 Assembly Park Dr LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 1100 Jefferson Partners LLC | 130 Linden Oaks Dr | Rochester, NY 14625 | | | TMILLIMAN@THECABOTGROUP.COM; | Email |
| 1100 Jefferson Partners LLC | 2213 Brighton Henrietta Town Line Rd | Rochester, NY 14623 | | | | First Class Mail |
| 1100 Jefferson Partners LLC Store 16A | 130 Linden Oaks Dr | Rochester, NY 14625 | | | | First Class Mail |
| 11001 Bluegrass Parkway LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 12090 West Center Road LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 1323 Augusta West Parkway Leasing | 911 E County Line Rd | Lakewood, NJ 08701 | | | carol@lexingtonco.com; | Email |
| 1323 Augusta West Parkway Leasing | Store 200 | 911 E County Line Rd, Ste 206 | Lakewood, NJ 08701 | | | First Class Mail |
| 1323 Augusta West Parkway Leasing LLC | c/o Stark & Stark, PC | Attn: Thomas Onder, Esq | P.O. Box 5315 | Princeton, NJ 08543 | tonder@stark-stark.com | Email |
| 1323 Augusta West Parkway Leasing LLC | 911 E County Line Rd, Ste 206 | Lakewood, NJ 08701 | | | | First Class Mail |
| 1376 E 70th Street LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 14 Mile & John R Holdings, LLC | 888 W Big Beaver, Ste 300 | Troy, MI 48084 | | | SCARLET@MXKED.COM; | Email |
| 14 Mile & John R Holdings, LLC | 888 W Big Beaver, Ste 300 | Troy, MI 48084 | | | | First Class Mail |
| 1401 Memorial Park Huntsville, LLC | Attn: Justin H Kelly | 4680 Prison Valley Pkwy | Birmingham, AL 35215 | | jkelly@gvwgroup.com | Email |
| 1401 Memorial Park Huntsville, LLC | c/o Burr & Forman LLP | Attn: James H Haithcock, iii III | 420 N 20th St, Ste 3400 | Birmingham, AL 35203 | jhaithcock@burr.com | Email |
| 1401 Memorial Park Huntsville, LLC | c/o GVW Group, LLC | Attn: Dave Baker | 625 Roger Williams Ave | Highland Park, IL 60034 | dbaker@gvwgroup.com | Email |
| 1401 Memorial Pkwy Huntsville, LLC | 625 Roger Williams Ave | Highland Park, IL 60035 | | | RealestateAR@ruddellgroup.com; RealestateAR@ruddellgroup.com; | Email |
| 1401 Memorial Pkwy Huntsville, LLC | 625 Roger Williams Ave | Highland Park, IL 60035 | | | | First Class Mail |
| 15255 N Northsight Blvd LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 1600 East Plano Parkway, LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 1720 N Hardin Blvd LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 1-800-Got-Junk? Commercial Services (USA) LLC | 1801 W Olympic Rd, File 2429 | Pasadena, CA 91199-2429 | | | shahroz.malik@1800gotjunk.com | Email |
| 1-800-Got-Junk? Commercial Services (USA) LLC | 887 Great Northern Way, Ste 301 | Vancouver, BC V5T 4T5 | Canada | | shahroz.malik@1800gotjunk.com | Email |
| 1-800-Got-Junk? Commercial Services (USA) LLC | 887 Great Northern Way, Ste 301 | Vancouver, BC V5T 4T5 | Canada | | | First Class Mail |
| 1-800-Got-Junk? Commercial Services (USA) LLC | 1801 W Olympic Rd, File 2429 | Pasadena, CA 91199-2429 | | | | First Class Mail |
| 1-800-GOT-JUNK? COMMERCIAL SERVICES (USA) LLC Caitlin Murray | | | | | accounts.receivables@1800gotjunk.com | Email |
| 1-800-Got-Junk? LLC | 301-887 Great Northern Way | Vancouver, BC V5T 4T5 | Canada | | | First Class Mail |
| 1-800-Got-Junk?, LLC | 301-887 Great Northern Way | Vancouver, BC V5T 4T5 | Canada | | shahroz.malik@1800gotjunk.com | Email |
| 19000 Limestone Commercial Dr, LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 1944 South Greenfield Road LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 1988 CLO 2 Ltd | 15 Esplanade St | Helier, Jersey JE1 1RB | United Kingdom | | | First Class Mail |
| 1988 CLO Ltd | 15 Esplanade St | Helier, Jersey JE1 1RB | United Kingdom | | | First Class Mail |
| 1X Plastics | 4610 Milton St N | Shoreview, MN 55126 | | | | First Class Mail |
| 2016 Grand Cypress Dr LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 2065 Watson Blvd LLC | 1003 9101 Alta Dr | Las Vegas, NV 89145 | | | zsmith@firstrail.com; | Email |
| 216 Goble Crossing Drive LLC | 655 Redwood Hwy, Ste 177 | Mill Valley, CA 94941 | | | DONELLE.MANN@LL.COM; donelle.mann@ll.com; | Email |
| 2301 Earl Rudder Frwy S LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 23Rd Group, LLC | Attn: Kevin Mapleton | 4964 Parkway Plaza Blvd, Ste 400 | Charlotte, NC 28217 | | | First Class Mail |
| 2W-Of Georgia, inc | Attn: Scott Allen | 11 9th St, Ste 120 | Columbus, GA 31901 | | scott@2wranch.com | Email |
| 2W-Of Georgia, Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 3002 Tanger Outlet Blvd LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 3002 Firewheel Parkway LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 3015 W 86th St LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 334 Chicago Drive, LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 3551 S 27th Street LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 361 Newnan Crossing Bypass LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 37 Capital CLO 1, Ltd | Queensgate House, 5 Church St | P.O. Box 1093 | George Town, Grand Cayman KY1-1102 | Cayman Islands | | First Class Mail |
| 3M Co | 3M Center St Paul | St Paul, MN 55044 | | | JBENITEZ@MMM.COM; | Email |
| 3M Co | 3M Ctr Saint Paul | St Paul, MN 55044 | | | | First Class Mail |
| 3R Loop 5A De CV | Tapachula 87 Cuahutemoc | Ciudad Mexico | Mexico | | SANTIAGO.REDDY@3RLOOP.COM; GABRIEL@ECO-BOLSAS.COM; | Email |
| 4 Refuel Us, LLC | 1900 Enchanted Way, Ste 250 | Grapevine, TX 76051 | | | rita.williams@4refuel.com | Email |
| | | | | | | First Class Mail |
| 4200 Ambassador Caffery Pkwy LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 42Gears Mobility Systems Pvt Ltd | 1st Floor, 2B, Amr Tech Park | Hosur Main Rd | Bommanahalli | Bengaluru, Karnataka 560068 | India | First Class Mail |
| 4304 West Loop 289 LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 4700 Green Road LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 4801 183a Toll Road, LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 4833 Waterview Meadow LLC | 575 Julie Rivers Dr | Sugarland, TX 77478 | | | YMESHANE@MOBILELINKUSA.COM; | Email |
| 4833 Waterview Meadow LLC | 575 Julie Rivers Dr | Sugar Land, TX 77478 | | | | First Class Mail |
| 651 Skater Kinney LLC | c/o Sullivant Hazeltine Allinson LLC | Attn: Elihu E Allinson, iii III | 919 N Market St, Ste 420 | Wilmington, DE 19801 | zallinson@sha-llc.com | Email |
| 651 Skater Kinney LLC | Attn: Randy Longnecker | 3729 Pacific Ave SE | Olympia, WA 98501 | | randy@rjnoler.com | Email |
| 651 Skater Kinney LLC | c/o Bean, Gentry, Wheeler, Peternell, PLLC | Attn: James Randall, Esq | 910 Lakeridge Way SW | Olympia, WA 98502 | jrandall@bgwp.net | Email |
| 651 Skater Kinney LLC | Attn: William D Sullivan | 919 N Market St, Ste 420 | Wilmington, DE 19801 | | | First Class Mail |
| 7050 Watts Rd LLC | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| 7050 Watts Rd LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 72Point, Inc | Attn: Danielle Winters | 231 Front St, Ste 125 | Brooklyn, NY 11201 | | operations@swnsmediagroup.us | Email |
| 8651 Airport Freeway LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| 905 South 24Th Street West Owner LLC | 212 Lower Creek Rd | Stockton, NJ 08559-1617 | | | GOHANG@GMAIL.COM; | Email |
| 905 South 24Th Street West Owner LLC | c/o Three East 3rd Street Corp | Attn: George Chiang | 6 W 18th St, Unit 2D | New York, NY 10011 | gchiang@gmail.com | Email |
| 905 South 24Th Street West Owner LLC | 6 W 18th St, Unit 2D | New York, NY 10011 | | | | First Class Mail |
| 905 South 24th Street West Owner LLC | c/o Fedeman Stofman LLP | Attn: Michael K Federman | 220 E 42nd St, 29th Fl | New York, NY 10017 | laurakrya@benderson.com | Email |
| 93 SCRPT LLC | 570 Delaware Ave | Buffalo, NY 14202 | | | | First Class Mail |
| 9570 Fields Ertel Road LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| A Holdings - 8 LLC | Corporation Service Co | 251 Little Falls Dr | Wilmington, DE 19808 | | AMKEIN@ATO2CONSTRUCTIONLLC.NET; | Email |
| A To 2 Construction, LLC | 637 S River Rd | Halifax, PA 17032 | | | | First Class Mail |
| A'Deasha Carrothers | Address Redacted | | | | Email Redacted | Email |
| A'Deasha Carrothers | Address Redacted | | | | | First Class Mail |
| A26 Cargo Logistics Inc | 636 S River Rd, Ste 100E | Des Plaines, IL 60016 | | | JEFF@AASTROPHIES.COM; | Email |
| Aai Trophies & Awards | 1710 K Ave | Plano, TX 75074 | | | | First Class Mail |
| Aai Trophies & Awards, LLC | 1710 K Ave | Plano, TX 75074 | | | CLARISSA@AAITROPHIES.COM; | Email |
| Aaliejha Jones | Address Redacted | | | | Email Address Redacted | Email |
| Aakt Inc | 617 N Cowan Ave | Lewisville, TX 75057 | | | ADMIN@AAILCTX.COM; | Email |
| Aakt, Inc | 617 N Cowan Ave | Lewisville, TX 75057 | | | | First Class Mail |
| Aalia Webber | Address Redacted | | | | Email Redacted | Email |
| Aaliyah Eade | Address Redacted | | | | Email Redacted | Email |
| Aaliyah Garcia | Address Redacted | | | | Email Redacted | Email |
| Aaliyah Harris | Address Redacted | | | | Email Redacted | Email |
| Aaliyah Johnson | Address Redacted | | | | Email Redacted | Email |
| Aaliyah Jones | Address Redacted | | | | Email Redacted | Email |
| Aaliyah Jones | Address Redacted | | | | | First Class Mail |
| Aaliyah Khephantiane | Address Redacted | | | | Email Redacted | Email |
| Aaliyah Mccray | Address Redacted | | | | Email Redacted | Email |
| Aaliyah Southmouth | Address Redacted | | | | Email Redacted | Email |
| Aaliyah Tucker | Address Redacted | | | | Email Address Redacted | Email |
| Aaliyah Woodard | Address Redacted | | | | Email Address Redacted | Email |
| Aaliyah Young | Address Redacted | | | | Email Redacted | Email |
| Aaliyana Santiago | Address Redacted | | | | Email Address Redacted | Email |
| Aamir Austin | Address Redacted | | | | Email Redacted | Email |
| Aamir Faird | Address Redacted | | | | Email Redacted | Email |
| Aamir Khan | Address Redacted | | | | Email Redacted | Email |
| Aaqila Basir | Address Redacted | | | | Email Address Redacted | Email |
| Aaren Williams | Address Redacted | | | | Email Address Redacted | Email |
| Aaron Jones | Address Redacted | | | | Email Address Redacted | Email |
| Aanyan Carter | Address Redacted | | | | Email Address Redacted | Email |
| Aaron Amlker | Address Redacted | | | | Email Redacted | Email |
| Aaron Arnold | Address Redacted | | | | Email Redacted | Email |
| Aaron Batts | Address Redacted | | | | Email Redacted | Email |
| Aaron Bendoske | Address Redacted | | | | Email Redacted | Email |
| Aaron Black | Address Redacted | | | | Email Address Redacted | Email |
| Aaron Butler | Address Redacted | | | | Email Address Redacted | Email |
| Aaron Clayton | Address Redacted | | | | Email Redacted | Email |
| Aaron Coon | Address Redacted | | | | Email Redacted | Email |
| Aaron Davis | Address Redacted | | | | Email Redacted | Email |
| Aaron Diaz | Address Redacted | | | | Email Redacted | Email |
| Aaron Friar | Address Redacted | | | | Email Redacted | Email |
| Aaron Gardner | Address Redacted | | | | Email Redacted | Email |
| Aaron Gaspar | Address Redacted | | | | Email Redacted | Email |
| Aaron Gibson | Address Redacted | | | | Email Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Aaron Gonzalez | Address Redacted | | | | Email Redacted | Email |
| Aaron Harris | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Aaron Hill | Address Redacted | | | | Email Redacted | First Class Mail |
| Aaron Holloway | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Hopewell | Address Redacted | | | | Email Address Redacted | Email |
| Aaron Jackson | Address Redacted | | | | Email Redacted | Email |
| Aaron Jordan | Address Redacted | | | | Email Redacted | Email |
| Aaron Koeske | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Aaron Lawler | Address Redacted | | | | Email Redacted | Email |
| Aaron Lawrence | Address Redacted | | | | Email Redacted | First Class Mail |
| Aaron Malone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Marrufo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Mccarthy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Mccarthy | Address Redacted | | | | Email Redacted | Email |
| Aaron Moore Harnday | Address Redacted | | | | Email Redacted | Email |
| Aaron Ponce | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Aaron Quarles | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Aaron Ramirez | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Aaron Reyes | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Aaron Reyes | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Aaron Reyes | Address Redacted | | | | Email Redacted | Email |
| Aaron Reyna | Address Redacted | | | | Email Redacted | First Class Mail |
| Aaron Reynolds | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Roberts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Roberts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Roberts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Rose | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Rose | Address Redacted | | | | Email Redacted | Email |
| Aaron Simpson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Snodgrass | Address Redacted | | | | Email Address Redacted | Email |
| Aaron Sokolowski | Address Redacted | | | | Email Redacted | Email |
| Aaron Spencer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Thiele | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Tremblay | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Velasquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Venegas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Watson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Webster | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Wiethoff | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Young | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aaron Yow | Address Redacted | | | | Email Address Redacted | Email |
| Aarons Guerra | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aayal Patel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| AB Bernalillo Co Water Util Auth | Store 115 Albuquerque, NM | P.O. Box 27726 | Albuquerque, NM 87125-7226 | | | First Class Mail |
| Abagail Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abagail Dudnetz | Address Redacted | | | | Email Address Redacted | Email |
| Abagail Williams | Address Redacted | | | | Email Redacted | Email |
| Abbee Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abbey Applegate | Address Redacted | | | | Email Address Redacted | Email |
| Abbey Whiteaver | Address Redacted | | | | Email Address Redacted | Email |
| Abbie Averitte | Address Redacted | | | | Email Address Redacted | Email |
| Abbie Witz | Address Redacted | | | | Email Redacted | Email |
| Abbie Yale | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abbeygayle Miga | Address Redacted | | | | Email Address Redacted | Email |
| Abbigail Durflinger | Address Redacted | | | | Email Redacted | Email |
| Abbigail Durflinger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abby Armijo | Address Redacted | | | | Email Address Redacted | Email |
| Abby Baird | Address Redacted | | | | Email Redacted | Email |
| Abby Ferguson | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Abby Hoover | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Abby Jones | Address Redacted | | | | Email Address Redacted | Email |
| Abby Laframboise | Address Redacted | | | | Email Redacted | Email |
| Abby Loeffelbein | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abby Moen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abby Schnarr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abby Sherman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abbygael Charles | Address Redacted | | | | Email Address Redacted | Email |
| Abdallah Mola | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abdelrasheed Ali | Address Redacted | | | | Email Address Redacted | Email |
| Abdi Mohamed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abdi Roman Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abdiel Rivera Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abdikadir Maow | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abdul Grant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abdul Jones | Address Redacted | | | | Email Address Redacted | Email |
| Abdul Kamara | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abdul Massoud Mansori | Address Redacted | | | | Email Address Redacted | Email |
| Abdulai Bangura | Address Redacted | | | | Email Redacted | Email |
| Abdullah Farooqui | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Abdullah Khan | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Abdullah Siddiqui | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Abdullah Yassir | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Abdullahi Bare | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Abdulrahman Alashari | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Abdulrahman Alashari | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Abeba Hailu | Address Redacted | | | | Email Address Redacted | Email |
| Abel Hernandez | Address Redacted | | | | Email Redacted | Email |
| Abel Vergara | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abelardo Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abelardo Ybanez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abeni Page | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abernathy, Roeder, Boyd & Hullett, PC | | | | | lboyd@abernathy-law.com; bankruptcy@abernathy-law.com | Email |
| Abernathy, Roeder, Boyd & Hullett, PC | Attn: Paul M Lopez/Larry R Boyd | Attn: Emily M Hahn | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | ehahn@abernathy-law.com | First Class Mail |
| Abhilash Kannan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Abi Hernandez | Address Redacted | | | | Email Address Redacted | Email |
| Abida Ayubi | Address Redacted | | | | Email Redacted | Email |
| Abigael Williams | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Abigael Williams | Address Redacted | | | | Email Redacted | Email |
| Abigail Aguilar Santos | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Abigail Allen | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Abigail Black | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Abigail Black | Address Redacted | | | | Email Redacted | Email |
| Abigail Brown | Address Redacted | | | | Email Redacted | Email |
| Abigail Burgos | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Abigail Class | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Cruz Eguiguren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Curl | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Cutler | Address Redacted | | | | Email Address Redacted | Email |
| Abigail Douglas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Estrada | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Fisher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Foster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Fuentes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Fuentes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Gallegos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Gannon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Gibbs | Address Redacted | | | | | First Class Mail |
| Abigail Gibbs | Address Redacted | | | | Email Redacted | Email |
| Abigail Gilmor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Honas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail James | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Jourdan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Leatherbury | Address Redacted | | | | Email Address Redacted | Email |
| Abigail Leblanc | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Lugo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Medina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Monaghan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Morrilon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Moss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Olivas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Powell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Price | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Price | Address Redacted | | | | | First Class Mail |
| Abigail Rogers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Selfinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Senerchia | Address Redacted | | | | Email Address Redacted | Email |
| Abigail Smalls | Address Redacted | | | | Email Address Redacted | Email |
| Abigail Sofield | Address Redacted | | | | Email Redacted | Email |
| Abigail Soto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Spilde | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Tabladillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Tash | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Thatcher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Thranow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Tonos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Valdez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Vidal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Walmsley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abigail Walmsley | Address Redacted | | | | | First Class Mail |
| Abigail Weber | Address Redacted | | | | Email Address Redacted | Email |
| Abigail Westbrook | Address Redacted | | | | Email Address Redacted | Email |
| Abigale Charest | Address Redacted | | | | Email Address Redacted | Email |
| Abigayl Rodriguez | Address Redacted | | | | Email Redacted | Email |
| Abigayle Peterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abington Township | 1176 Old York Rd | Abington, PA 19001 | | | SLITTLEFIELD@ABINGTON.ORG ; | Email First Class Mail |
| Abington Township Tax Collector | 1176 Old York Rd | Abington, PA 19001 | | | | First Class Mail |
| Abisag Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abiwi Dalmeida | Address Redacted | | | | Email Address Redacted | Email |
| Abraham Bouche | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abraham Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abram Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abramson Levin & Gindi, LLP | Attn: Ashley Silva-Guzman | 11846 Ventura Blvd, Ste 100 | Studio City, CA 91604 | | ashley@abramsonlabor.com | Email First Class Mail |
| Abraza Erby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abrell Burgett | Address Redacted | | | | Email Address Redacted | Email |
| Abriana Pollard | Address Redacted | | | | Email Redacted | Email |
| Abrianna Molinari | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abriyah Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Absadie Welch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Abshiro Abdulle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aby Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| AC Brothers | Lakri Fazalpur, Delhi Rd | Moradabad | India | | RISHAB@ACBROS.COM; GAURAV@ACBROS.COM; DIVAKAR@ACBROS.COM; | Email First Class Mail |
| Ac Medrano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Acacia Berrios PA | 8633 Bayshire Way | Orlando, FL 32817 | | | | First Class Mail |
| Academy Locksmith Inc | 4887 E La Palma Ave, Ste 701 | Anaheim, CA 92807 | | | | First Class Mail |
| Academy Locksmith, Inc | 4887 E La Palma Ave, Ste 701 | Anaheim, CA 92807 | | | AN@ACADEMYLOCKSMITH.COM; ar@academylocksmith.com; | Email First Class Mail |
| Accent Graphics Inc | 523 Rock Island Rd | Grand Prairie, TX 75050 | | | | First Class Mail |
| Access Display Group, Inc | Attn: Craig Abrams | 155 S Main St | Freeport, NY 11520 | | | First Class Mail |
| Access One | P.O. Box 74008744 | Chicago, IL 60674-8744 | | | | First Class Mail |
| Accruent | Dept 3636 | P.O. Box 123636 | Dallas, TX 75312-3636 | | REMIT@ACCRUENT.COM; REMIT@ACCRUENT.COM; | Email First Class Mail |
| Accruent, LLC | 2050 Center Ave Ste 100 | Fort Lee, NJ 07024 | | | | First Class Mail |
| Accudata System, Inc | 7906 N Sam Houston Pkwy, Ste 200 | Houston, TX 77064 | | | TGRUBBS@ACCUSYSTEMS.COM; | Email |
| Accutime Watch Corp | Attn: Jackie Sasson | 1001 Ave Of The Americas | New York, NY 10018 | | jsasson@accutimewatch.com | Email First Class Mail |
| Ace Bayou Corp | 931 Daniel St | Kenner, LA 70062 | | | jwu@acecasual.com | Email First Class Mail |
| Ace Bayou Corp (Imp) | 931 Daniel St | Kenner, LA 70062 | | | RAM@ACEBAYOU.COM; | Email First Class Mail |
| Ace Bayou Corp (Imp) | 931 Daniel St | Kenner, LA 70062 | | | | First Class Mail |
| Ace Roseville LLC | 2600 W Big Beaver Rd | Troy, MI 48084 | | | CCLAY@SIGNATUREASSOCIATES.COM; | Email |
| Ace Roseville LLC Store 168 | 2600 W Big Beaver Rd, Ste 410 | Troy, MI 48084 | | | | First Class Mail |
| Ach Acir | Address Redacted | | | | Email Redacted | Email First Class Mail |
| ACCI VIII Co-Investment Master Fund (A), LP | 190 Elgin Ave | George Town, Grand Cayman KY1-9008 | Cayman Islands | | | First Class Mail |
| ACCI VIII GCF, LP | c/o Walkers Corporate Ltd | 190 Elgin Ave | George Town, Grand Cayman KY1-9008 | Cayman Islands | | First Class Mail |
| Acquiom Agency Services LLC, as Administrative Agent | c/o White & Case LLP | Attn: Rob Bennett; Viktor Braun | 1221 Avenue of the Americas | New York, NY 10020 | rbennett@whitecase.com; viktor.braun@whitecase.com | Email First Class Mail |
| Acquiom Agency Services LLC, as Administrative Agent | 950 17th St, Ste 1400 | Denver, CO 80202 | | | kkesselring@srsacquiom.com; loanagency@srsacquiom.com | Email First Class Mail |
| Action Services Group | 2 Braxton Way, Ste 100 | Glen Mills, PA 19342-2379 | | | AMHYNIAK@ACTIONSERVICESGROUP.COM; | Email First Class Mail |
| Action Services Group Inc | 2 Braxton Way, Ste 100 | Glen Mills, PA 19342-2379 | | | | First Class Mail |
| Activate, Inc | 1395 Jarvis St | Ferndale, MI 48220 | | | TERESA@ACTIVATEEXP.COM; | Email First Class Mail |
| Activate, Inc | 1395 Jarvis St | Ferndale, MI 48220 | | | | First Class Mail |
| Ada Montejo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ada Rubio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adalyn Purdie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adalesh Anderson | Address Redacted | | | | Email Address Redacted | Email |
| Adalberto Alberto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adalberto Alberto | Address Redacted | | | | | First Class Mail |
| Adalind Peltz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adalynn Worden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Adam | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Alspaugh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Bellar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Cline | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Cousins | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Adam D'Antico | Address Redacted | | | | Email Redacted | Email |
| Adam Deutsch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Drury | Address Redacted | | | | Email Address Redacted | Email |
| Adam English | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Ferow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Graham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Hewett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Hodgson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Holbrook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Idris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Jasso | Address Redacted | | | | Email Address Redacted | Email |
| Adam Jasso | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Keith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Lajara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Leal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Lewis | Address Redacted | | | | Email Address Redacted | Email |
| Adam Lopez | Address Redacted | | | | Email Address Redacted | Email |
| Adam Marshall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Maybloom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Mccart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Myers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Pacana | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Russell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Sanders | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Sipaque | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Stevison | Address Redacted | | | | Email Address Redacted | Email |
| Adam Stevison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Strock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Tallent | Address Redacted | | | | Email Address Redacted | Email |
| Adam Terasek | Address Redacted | | | | Email Address Redacted | Email |
| Adam Vargas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Vasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Wolfe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adam Wolfe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adamaris Avalos-Nieto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adams Manufacturing Corp | 109 W Park Rd | Potersville, PA 16051 | | | ADAMS.ID@KEXTER.COM; DAVID.GEORGE@KETTER.COM | Email First Class Mail |
| Adan Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adarsin Whooper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adco Trading, Inc | 4502 Riverstone Blvd, Unit 1303 | Missouri City, TX 77459 | | | nora@norofoods.com; trey@norofoods.com; davidshipley@aol.com; logistics@norofoods.com; | Email First Class Mail |
| Addison Group | Address Redacted | | | | | First Class Mail |
| Addison Lange | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Addison Morrow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Addison Stewart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Addison Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Addison Saint-Hubert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Addonnis Andrews | Address Redacted | | | | Email Address Redacted | Email |
| Adrienne Mangum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Addy Mager | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adela Hargrove | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adel Alsaadi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adela Figueroa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adela Figueroa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adela Lomelin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adela Lomelin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adelaida Figueroa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adele Garza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adele Warner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adelina Hoti | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adelina Maldonado | c/o Worrell Law Firm, APC | 1717 Old Tustin Ave, Unit E | Santa Ana, CA 92705 | | kcw@worrell-law.com | Email First Class Mail |
| Adelina Maldonado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adelina Maldonado | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St, Ste 1100 | White Plains, NY 10606 | ak@dundon.com | Email First Class Mail |
| Adelina Maldonado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adelina Maldonado as Class Rep | c/o Worrell Law Firm, APC | 1717 Old Tustin Ave, Unit E | Santa Ana, CA 92705 | | kcw@worrell-law.com | Email First Class Mail |
| Adelina Maldonado as Class Rep | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St, Ste 1100 | White Plains, NY 10606 | ak@dundon.com | Email First Class Mail |
| Adelina Maldonado as PAGA | c/o Worrell Law Firm, APC | 1717 Old Tustin Ave, Unit E | Santa Ana, CA 92705 | | kcw@worrell-law.com | Email First Class Mail |
| Adelina Maldonado as PAGA | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St, Ste 1100 | White Plains, NY 10606 | ak@dundon.com | Email First Class Mail |
| Adelina Morina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adelina Morina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adeline Olson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adeline Patitucci | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adelisa Hucic | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adelle Lecroy | Address Redacted | | | | Email Address Redacted | Email |
| Adelle Lecroy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adem Jemal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aden Agunaldo | Address Redacted | | | | Email Address Redacted | Email |
| Aden Key | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adepoju Adedotun | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adesso, Inc (Import) | Attn: Paul Berk | 353 W 39th St | New York, NY 10018 | | Email Address Redacted | Email First Class Mail |
| Adhesive Technologies, Inc (Oem) | 3 Merrill Industrial Dr | Hampton, NH 03842 | | | CUSTOMERSERVICE@ADHESIVETECH.COM; | Email First Class Mail |
| Adia Mays | Address Redacted | | | | Email Address Redacted | Email |
| Adia Thomes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adicia Maddox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adilene Najera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adilene Rios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adilene Rios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adin Farley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aditi Rajan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aditya Rampal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adlai Seide | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adlai Seide | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adley Voltaire | Address Redacted | | | | Email Address Redacted | Email |
| Adobe Inc | 345 Park Ave | San Jose, CA 95110 | | | | First Class Mail |
| Adobe, Inc | 345 Park Ave | San Jose, CA 95110 | | | HENKEL@ADOBE.COM; clwalker@adobe.com; clwalker@adobe.com; | First Class Mail |
| Adolph Comer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adolph Comer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adonica Rodriguez - Munoz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adora Mays | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adrain Atkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adrain Chavez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adreana Barajas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Adria Palmer | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Adina Palmer | Address Redacted | | | | | | First Class Mail |
| Adrian Albert | Address Redacted | | | | | Email Redacted | Email |
| Adrian Bains | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrian Bellinger | Address Redacted | | | | | Email Redacted | Email |
| Adrian Brown | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrian Carter Ford | Address Redacted | | | | | Email Redacted | Email |
| Adrian Garcia | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrian Herrera | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrian Morales | Address Redacted | | | | | Email Address Redacted | Email |
| Adrian Moreno | Address Redacted | | | | | Email Redacted | Email |
| Adrian Pena Perez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrian Perez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrian Quiroz | Address Redacted | | | | | Email Redacted | Email |
| Adrian Rangel | Address Redacted | | | | | Email Redacted | Email |
| Adrian Releford | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrian Restrepo Rincon | Address Redacted | | | | | Email Address Redacted | Email |
| Adrian Rodriguez | Address Redacted | | | | | Email Redacted | Email |
| Adrian Sanchez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrian Sanchez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrian Sanchez Perez | Address Redacted | | | | | Email Redacted | Email |
| Adrian Talley | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrian Terry | Address Redacted | | | | | Email Redacted | Email |
| Adrian Valenzuela | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrian Zuniga | Address Redacted | | | | | Email Redacted | Email |
| Adriana Albujar | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriana Binetti | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriana Delgado | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriana Fernandez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriana Graham | Address Redacted | | | | | Email Redacted | Email |
| Adriana Hernandez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriana Hernandez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriana Ibet Andrade | Address Redacted | | | | | Email Redacted | Email |
| Adriana Molina | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriana Ramirez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriana Ramirez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriana Rodriguez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriana Tenezaca-Tenelema | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriana Torres | Address Redacted | | | | | Email Redacted | Email |
| Adriana Turner | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriana Vences | Address Redacted | | | | | Email Address Redacted | Email |
| Adrianah Hall | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrianna Garcia | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrianna Holt | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrianna Leverette | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrianna Martinez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrianna Martinez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrias Moore | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriel Handoko | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adriel Leal | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrien Harris | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrienna Brown | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrienne Allen | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrienne Allen | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrienne Austin | Address Redacted | | | | | Email Redacted | Email |
| Adrienne Bonds | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrienne Bowden | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrienne Cassidy | Address Redacted | | | | | Email Address Redacted | Email |
| Adrienne Hunkin | Address Redacted | | | | | Email Redacted | Email |
| Adrienne Mieya Saeteurn | Address Redacted | | | | | Email Address Redacted | Email |
| Adrienne Perry | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrienne Shiff | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrienne Tran | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrienne Young | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adrin Provencio | Address Redacted | | | | | Email Redacted | First Class Mail |
| Adron Bull | Address Redacted | | | | | Email Redacted | First Class Mail |
| Aduro Products LLC | 250 Liberty St | Metuchen, NJ 08840 | | | | gabriella@aduroproducts.com | Email |
| Aduro Products LLC | 250 Liberty St | Metuchen, NJ 08840 | | | | | First Class Mail |
| Aduro Products, LLC | 250 Liberty St | Metuchen, NJ 08840 | | | | JAINA@ADUROPRODUCTS.COM; GABRIELLA@ADUROPRODUCTS.COM; AMANDA@ADUROPRODUCTS.COM; DGOLDMAN@ADUROPRODUCTS.COM; CONTRACTS@ADVANCEDFIXTURES.COM | First Class Mail |
| Advanced Fixtures, Inc | 2655 E Audie Murphy Pkwy | Farmersville, TX 75442 | | | | | Email |
| Advanced Fixtures, Inc. | 2655 E Audie Murphy Pkwy | Farmersville, TX 75442 | | | | | First Class Mail |
| Advanced Mechanical Services Of | 601 S Lake Destiny Rd, Ste 200 | Maitland, FL 32751-7262 | | | | payments@helioservicespartners.com | Email |
| Advanced Merchandising Intl (Imp) | No 45 Sheng Yip Rd | Dongguan | China | | | CRINDYPINGI@ADVANCED-MERCHANDISING.COM; | First Class Mail |
| Advanced Pet Products (Domestic) | Attn: Shel Singh | 5510 Cooley Lake Rd | Waterford, MI 48327 | | | shel@advancepetproduct.com | First Class Mail |
| Adventure Golf Cars, LLC | 325 Commerce St, Ste 120 | Southlake, TX 76092 | | | | DAVID@ADVENTUREGOLFCARS.COM; | Email |
| Aedan Fuciie | Address Redacted | | | | | | First Class Mail |
| Aedan Nelson | Address Redacted | | | | | Email Redacted | Email |
| AEI Exchange Services Inc. as Administrator | c/o Fredrikson & Byron, PA | Attn: Sam Andre | 60 S 6th St, Ste 1500 | Minneapolis, MN 55402 | | sandre@fredlaw.com | Email |
| AEI Exchange Services Inc. as Administrator | Attn: Asset Management | 1300 Wells Fargo Pl | 30 E 7th St | St Paul, MN 55101 | | assetmanagement@aeifunds.com | Email |
| AEI Exchange Services Inc. as Administrator | c/o Asset Management | 1300 Wells Fargo Pl | 30 E 7th St | St Paul, MN 55101 | | assetmanagement@aeifunds.com | First Class Mail |
| AEI Fund Management, Inc | 30 E 7th St | St Paul, MN 55101 | | | | | First Class Mail |
| Aep Indiana Michigan Power | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | | | First Class Mail |
| AEP Indiana Michigan Power | Store 341 Fort Wayne, IN | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | | First Class Mail |
| Aep Ohio | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | | | First Class Mail |
| Aep Ohio - Store 28 Hilliard, Oh | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | | | First Class Mail |
| Aep Oklahoma | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | | | First Class Mail |
| Aep Oklahoma - Store 15 Tulsa, Ok | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | | | First Class Mail |
| Aep Southwestern | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | | | First Class Mail |
| Aeriella Colon Lasoin | Address Redacted | | | | | Email Address Redacted | Email |
| Aerique Owens | Address Redacted | | | | | Email Redacted | Email |
| Aero Mechanical, Inc | 10 Leah St | Johnston, RI 02919 | | | | LSAH@AERONE.COM; LSAH@AERONE.COM; | Email |
| Aeryn Harris | Address Redacted | | | | | Email Redacted | Email |
| AES Indiana | Attn: Payments | 1 Monument Cir, 2nd Fl | Indianapolis, IN 46204 | | | fron.davidson@aes.com | Email |
| Aes Indiana | P.O. Box 110 | Indianapolis, IN 46206-0110 | | | | | First Class Mail |
| AES Ohio | Attn: Bankruptcy | 1065 Woodman Dr | Dayton, OH 45432 | | | fron.davidson@aes.com | Email |
| Aes Ohio | P.O. Box 2631 | Dayton, OH 45401-2631 | | | | | First Class Mail |
| Af Exports (Imp) | Mini Bypass, Lakri Fazalpur | Moradabad | India | | | AMIR.MO@AFEXPORTS.COM | First Class Mail |
| Af Exports (Import) | Mini Bypass, Lakri Fazalpur | Moradabad, 24 244001 | India | | | | First Class Mail |
| AFCO | Dept 0809 | Pittsburgh, PA 15250-7889 | | | | tbrenmock@afcodirect.com; TBRANNOCK@AFCODIRECT.COM | Email |
| Afifo Hashi | Address Redacted | | | | | Email Redacted | First Class Mail |
| Afifo Hashi | Address Redacted | | | | | Email Redacted | First Class Mail |
| Afolabi Olatunde | Address Redacted | | | | | Email Address Redacted | Email |
| Afomiya Mendaba | Address Redacted | | | | | Email Redacted | Email |
| Africa Hoge | Address Redacted | | | | | Email Redacted | First Class Mail |
| Afroze Textile Industries (Pvt) Lt | Plot Unit C-6, Scheme-33, Site Super HI | Karachi | Pakistan | | | | First Class Mail |
| Agilence Inc | P.O. Box 23677 | New York, NY 10087-3677 | | | | CORR@AGILENCEINC.COM; | Email |
| Agilence, Inc | P.O. Box 23677 | New York, NY 10087-3677 | | | | ar@agilenceinc.com; | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Agnira Nanuori LLC | 555 Madison Ave, 6th Fl | New York, NY 10022 | | | MKCPACZ@METROPOLITANRA.COM; | Email |
| | | | | | | First Class Mail |
| Agnira Nanuori LLC | 245 Park Ave, 24th Fl | New York, NY 10167 | | | | Email |
| Agnira Nanuori LLC Store 225 | 555 Madison Ave, 6th Fl | New York, NY 10022 | | | | Email |
| Agnee Innovates Private Ltd | Kushaira Gyanpur Rd | Bhadohi | India | | ACCOUNTS@AGNEEXPORTS.COM; | Email |
| | | | | | | First Class Mail |
| Agnee LP | 32301 Woodward Ave | Royal Oak, MI 48073-0946 | | | DMARTIN@AGREEREALTY.COM; | Email |
| Agnee Provo Ut, LLC | 32301 Woodward Ave | Royal Oak, MI 48073 | | | | Email |
| Agripina Ramirez Velasquez | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Agustina Chavez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Agustina Chavez | Address Redacted | | | | | Email |
| Ahiyanna Robertson | Address Redacted | | | | Email Address Redacted | Email |
| Ahlam Alababseh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ahmad Alezzaldeen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ahmad Diallo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ahmad Miller | Address Redacted | | | | Email Address Redacted | Email |
| Ahmad White | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ahmari Dill | Address Redacted | | | | Email Address Redacted | Email |
| Ahmed Abdalla | Address Redacted | | | | Email Address Redacted | Email |
| Ahmed Abdalla | Address Redacted | | | | Email Address Redacted | Email |
| Ahmed Abdalla | Address Redacted | | | | Email Address Redacted | Email |
| Ahmed Diaby | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ahmed Hasan | Address Redacted | | | | Email Address Redacted | Email |
| Ahmed Ibrahim | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ahmed Thasnim | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ahmet Sozer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ahna Medina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ahquen Liu | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ahquen Liu | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ahriyanah Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ahsha Triplett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ahsha Triplett | Address Redacted | | | | Email Address Redacted | Email |
| Ahyana Jones | Address Redacted | | | | Email Redacted | Email |
| Ahylin Ruiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aicelys Mendoza | Address Redacted | | | | Email Address Redacted | Email |
| Aicha Ait Ahssain | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aida Medina | Address Redacted | | | | Email Address Redacted | Email |
| Aidan Cochran | Address Redacted | | | | Email Address Redacted | Email |
| Aidan Johnston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aidan Kahler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aidan Licari | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aidan Mcconnell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aidan Panetta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aidan Poole | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aidan Weaver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aidan Windsor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aidan Wright | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aidan Young | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aiden Ashford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aiden Behringer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aiden Blakley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aiden Chatelier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aiden Mlarecki | Address Redacted | | | | Email Address Redacted | Email |
| Aiden Technologies | 7300 Sh-121, Ste 300 | McKinney, TX 75070 | | | | First Class Mail |
| Aidyn Leshko | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aiea Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aiesha High | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| AIG Property Casualty, Inc. | Attn: Kevin J. Larner, Esq | 28 Liberty St, 22nd Fl | New York, NY 10005 | | kevin.larner@aig.com; | Email |
| | | | | | Mary.McCarthy1@aig.com | First Class Mail |
| AIG Property Casualty, Inc. and its affiliates identified on the Addendum hereto | Attn: Mary G McCarthy | 28 Liberty St, 22nd Fl | New York, NY 10005 | | Mary.McCarthy1@aig.com | Email |
| | | | | | | First Class Mail |
| AIG Property Casualty, Inc. and its affiliates identified on the Addendum hereto | Attn: Kevin J. Larner, Esq | 28 Liberty St, 22nd Fl | New York, NY 10005 | | Kevin.Larner@aig.com; | Email |
| | | | | | Mary.McCarthy1@aig.com | First Class Mail |
| AIG Property Casualty, Inc. and its affiliates identified on the Addendum hereto | Attn: Kevin J. Larner, Esq | 28 Liberty St, 22nd Fl | New York, NY 10005 | | Kevin.Larner@aig.com | Email |
| | | | | | | First Class Mail |
| AIG Specialty Ins Co | 500 W Madison St, Ste 3000 | Chicago, IL 60661 | | | | First Class Mail |
| Ajalon Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aijaz Hussain | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ailish Carey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ailen Vargas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aimable Muhire | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aimee Bullers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aimee Campbell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aimee Juneau | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ainara Pino | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ainsel David | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aindy Morgan | Address Redacted | | | | Email Redacted | Email |
| Airel Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Airen Hightower | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Airgas Swest | P.O. Box 676015 | Dallas, TX 75267-6015 | | | CASHAPPS@AIRGAS.COM; | Email |
| | | | | | | First Class Mail |
| Airiyoung Hahm | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Airiyoung Hahm | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Airport Holdings LLC | 9101 Varina Rd | Henrico, VA 23231 | | | KIDDRV@GMAIL.COM; | Email |
| | | | | | | First Class Mail |
| Airport Holdings LLC | 9101 Varina Rd | Henrico, VA 23231 | | | | Email |
| Airwavz Solutions, Inc | 1410 W Morehead St, Ste 100 | Charlotte, NC 28208 | | | | First Class Mail |
| Aisa Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aisha Hill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aisha Hill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aisha Prince | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aisha Prince | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aisha Quest | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aisha Richmond | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aisha Rojas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aisha Tunkara | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aisha Stenson-Abdullah | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aiyana Edwards | Address Redacted | | | | Email Address Redacted | Email |
| Aiyana Watson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Aiyana Watson | Address Redacted | | | | | Email |
| Aiyanna Zamudio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| AJ Bane | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| AJ Harper | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| AJ Hawkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| AJ Holmes | Address Redacted | | | | Email Address Redacted | Email |
| Aja Brown | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Aja Jenkins | Address Redacted | | | | Email Address Redacted | Email |
| Aja Thompson | Address Redacted | | | | Email Address Redacted | Email |
| Ajah Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ajah Ochoa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ajah Ochoa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ajahlia Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ajalee Green | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ajanae Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Apiksue Galarza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| A'Joy Allen | Address Redacted | | | | Email Address Redacted | Email |
| A'Joy Allen | Address Redacted | | | | Email Redacted | First Class Mail |
| Akahji Mcbride | Address Redacted | | | | | Email First Class Mail |
| Akamai Technologies, Inc | 145 Broadway | Cambridge, MA 02142 | | | BILLING@AKAMAI.COM; | Email First Class Mail |
| Akamai Technologies, Inc | 145 Broadway | Cambridge, MA 02142 | | | | First Class Mail |
| Akamai Technologies, Inc | 145 Broadway Cambridge | Cambridge, MA 02142 | | | | First Class Mail |
| Akamai Technologies, Inc | 145 Broadway | Cambridge, MA 02142 | | | scarter@akamai.com | Email First Class Mail |
| Akane Fedde | Address Redacted | | | | | Email First Class Mail |
| Akbar Corp Ltd | 15 Km Mile Stone Chaudharpur | Amroha, 24 244221 | India | | | Email First Class Mail |
| Akbar, Corp Ltd | 15 Km Mile Stone Chaudharpur | Amroha | India | | adnan@akbardesign.com; | Email First Class Mail |
| Akeem Rayford Jr | Address Redacted | | | | Email Address Redacted | Email |
| Akeila Whyte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Akeyla Sutton-Tanks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Akeyra Ragland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Akhil Dhulipala | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Akhila Madasvaram | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Akiba Norwood | Address Redacted | | | | Email Address Redacted | Email |
| Akiera Darby | Address Redacted | | | | Email Redacted | First Class Mail |
| Akilah Estrada | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Akilah Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Akinnyi Daniel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Akinya Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Akira White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Akiva Alexander | Address Redacted | | | | Email Address Redacted | Email |
| Akiyah Brandon | Address Redacted | | | | Email Redacted | First Class Mail |
| Akoya Brooks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aksara Apparels | 38A, 4th Cross, Vasyapuri Nagar | Karur | India | | VIJAY@AKSARA.IN; GUNA@AKSARA.IN; SAJITHA@AKSARA.IN; | Email First Class Mail |
| Aksara Apparels | 38A, 4th Cross, Vasyapuri Nagar | Karur, 22 639002 | India | | | Email First Class Mail |
| Akyra Constable | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Al Baleno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| AL Dept Of Agriculture | 1445 Federal Dr | Montgomery, AL 36107 | | | AGCOMPLIANCE@AGI.ALABAMA.GOV ; | Email First Class Mail |
| Al Litchenburg | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Al Litchenburg | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Al Shahim Almannai | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Al Simmonds | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alabama Department Of Revenue | Business Privilege Tax Section | P.O. Box 327433 | Montgomery, AL 36177-7433 | | | Email First Class Mail |
| Alabama Dept of Revenue | 50 N Ripley | Montgomery, AL 36104 | | | | First Class Mail |
| Alabama Dept of Revenue | Sales & Use Tax Div | P.O. Box 327790 | Montgomery, AL 36132-7790 | | | First Class Mail |
| Alabama Power | P.O. Box 242 | Birmingham, AL 35292 | | | | First Class Mail |
| Alabama Power | Store 145 S Movile, AL | 165 I E Main St | Prattville, AL 36066 | | | First Class Mail |
| Alabama Power : Store 105 Hoover, AL | 1651 E Main St | Prattville, AL 36066 | | | | First Class Mail |
| Alabama Power : Store 155 Trussville, AL | 1651 E Main St | Prattville, AL 36066 | | | | First Class Mail |
| Alabama Power Co | Division Account Manager | 200 Dexter | Montgomery, AL 36104 | | | First Class Mail |
| Alabama Power Company | c/o Balch & Bingham LLP | Attn: Jeremy L Retherford | 1901 6th Ave N, Ste 1500 | Birmingham, AL 35203 | jretherford@balch.com | Email First Class Mail |
| Alabbas Ali | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alaena Metoyer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alagusundar Thirunavukkarasu | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alaina Dye | Address Redacted | | | | Email Address Redacted | Email |
| Alaina Johnson | Address Redacted | | | | Email Redacted | First Class Mail |
| Alaina Maxwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alaina Rudy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alaire Hutchins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alan Carrosa | Address Redacted | | | | Email Address Redacted | Email |
| Alan Ho | Address Redacted | | | | Email Redacted | First Class Mail |
| Alan Hoerberting | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alan Loecum | Address Redacted | | | | Email Address Redacted | Email |
| Alan Mittoo | Address Redacted | | | | Email Address Redacted | Email |
| Alan Reeve | Address Redacted | | | | Email Redacted | First Class Mail |
| Alan Salacain | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alan Salacain | Address Redacted | | | | Email Redacted | Email |
| Alan Shoultz | Address Redacted | | | | Email Redacted | First Class Mail |
| Alan Tobias | Address Redacted | | | | Email Address Redacted | Email |
| Alana Bravo | Address Redacted | | | | Email Redacted | First Class Mail |
| Alana Duarte-Paez | Address Redacted | | | | Email Address Redacted | Email |
| Alana Meekins | Address Redacted | | | | Email Address Redacted | Email |
| Alana Raimundo | Address Redacted | | | | Email Redacted | First Class Mail |
| Alana Reid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alana Statum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alana Szymandera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alana Tingue | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alana Velez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alanah Parker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alanah Perry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alanah Perry | Address Redacted | | | | | First Class Mail |
| Alanah Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alandra Brewer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alani Soto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alanna Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alanna Lamb | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alanna Sutter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alanna Whitright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alannah Boone | Address Redacted | | | | Email Address Redacted | Email |
| Alannah Castaneda | Address Redacted | | | | Email Redacted | First Class Mail |
| Alardae Walter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alassia Hillabush | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alassia Hillabush | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alaura Farrington | Address Redacted | | | | Email Address Redacted | Email |
| Alaya Pratt Mathis | Address Redacted | | | | Email Redacted | First Class Mail |
| Alayah Bethea | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alayah Dauss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alayah Vanderbilt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alayna Hodgdon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alayna Hurd-King | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alayna Kuberski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alayna Mccrary | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alayna Orozco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alaysha Linton-Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alba Baltodano | Address Redacted | | | | Email Redacted | Email |
| Alban Ivezaj | Address Redacted | | | | Email Redacted | First Class Mail |
| Albert Alvarez | Address Redacted | | | | Email Address Redacted | Email |
| Albert Bradley | Address Redacted | | | | Email Redacted | First Class Mail |
| Albert Cole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Albert Pagnano | Address Redacted | | | | Email Address Redacted | Email |
| Albert Poindexter | Address Redacted | | | | Email Redacted | First Class Mail |
| Albert Porter-Relff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Albert Suarez | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alberta Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alberto Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alberto Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Alberto Rodriguez Palmer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alberto Zegarra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Albie Holt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Albuquerque Bernalito County Water | P.O. Box 27226 | Albuquerque, NM 87125-7226 | | | | Email First Class Mail |
| Aldquote Bingo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aldine Independent School District | Attn: Julie Ann Gazaleo | 14909 Aldine Westfield Rd | Houston, TX 77073 | | jagazeleo@Aldineisd.org | Email First Class Mail |
| Aldine Independent School District | 2520 W W Thorne Blvd | Houston, TX 77073 | | | binkatty@aldineisd.org | Email First Class Mail |
| Aldine ISD | 14909 Aldine Westfield Rd | Houston, TX 77002-3027 | | | | Email First Class Mail |
| Alea Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleah Bush | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Aleah Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleah Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleaha Haese | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alec Borschell | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alec Castle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alec Krueger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alec Mihalenko | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alec Wilkinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alecea Peel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alecea Peel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleena Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleer Deng | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleeyah Salazar | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Aleida Bean | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleida Bean | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleida Gibson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleisha Hamilton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandra Alvarado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandra Barcenas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandra Cubillos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandra Jasso | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandra Jasso | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandra Rosales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandra Varela | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandra Varela | Address Redacted | | | | | Email First Class Mail |
| Alejandra Vasconez | Address Redacted | | | | Email Address Redacted | Email |
| Alejandra Zamora | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandro Aguilar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandro De La Cruz Martin | Address Redacted | | | | Email Address Redacted | Email |
| Alejandro De La Cruz Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandro Gerardo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandro Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandro Lucero | Address Redacted | | | | Email Address Redacted | Email |
| Alejandro Magdaleno Comparan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandro Oquendo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandro Oquendo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandro Tapia | Address Redacted | | | | Email Address Redacted | Email |
| Alejandro Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alejandro Lafontant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alek Harvey | Address Redacted | | | | Email Address Redacted | Email |
| Alena Vande Koppie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alert Media, Inc | 801 S 1st St, Ste 1400 | Austin, TX 78704 | | | BILLING@ALERTMEDIA.COM; | Email First Class Mail |
| Aleoha Boegh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleoha Boegh | Address Redacted | | | | | Email First Class Mail |
| Aleoha Davis | Address Redacted | | | | | Email First Class Mail |
| Aleoha Gipson | Address Redacted | | | | Email Address Redacted | Email |
| Aleoha Hunter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleshia Collier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alesia Cooley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alesia Dietrich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alesia Salazar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alessandra Cusimano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alessandra Mannino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleta Frasier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Abraham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Britton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Brown | Address Redacted | | | | Email Address Redacted | Email |
| Alex Cardinal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Coldiroah | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Collins | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alex Danks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Diaz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Diaz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Dickey | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alex Dobrovolc | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Essary | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Essary | Address Redacted | | | | | Email First Class Mail |
| Alex Estrada | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Fernandez Rumbo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Finley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Gonzalez | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alex Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Hofmeister | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Hofmeister | Address Redacted | | | | | Email First Class Mail |
| Alex Marcoux | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Marcoux | Address Redacted | | | | | Email First Class Mail |
| Alex Mitchell | Address Redacted | | | | Email Address Redacted | Email |
| Alex Moore | Address Redacted | | | | Email Address Redacted | Email |
| Alex Moore | Address Redacted | | | | Email Address Redacted | Email |
| Alex Nguyen | Address Redacted | | | | Email Address Redacted | Email |
| Alex Padilla | Address Redacted | | | | Email Address Redacted | Email |
| Alex Patterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Pelkington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Rojas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Snagglers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Vargas Levenhagen | Address Redacted | | | | Email Address Redacted | Email |
| Alex Venzor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alex Verdesoto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexa Bennett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexa Bennett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexa Bennett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexa Charlee Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexa Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexa Collins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexa Heil | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alexander Alvarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Anyaso | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Beedie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Bernard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Beculs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Bilotta | Address Redacted | | | | Email Address Redacted | Email |
| Alexander Blum | Address Redacted | | | | Email Address Redacted | Email |
| Alexander Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Clark | Address Redacted | | | | | First Class Mail |
| Alexander Davis | Address Redacted | | | | Email Address Redacted | Email |
| Alexander Ellis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Emmi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Falcon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Franco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Frazier | Address Redacted | | | | Email Address Redacted | Email |
| Alexander Gardner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Grande | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Heeringa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Hilton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Kendall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Kline | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Kuznetsov | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Leyva | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Macias | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Maslowski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Mumford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Myers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Quintanilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Reed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Reed | Address Redacted | | | | | First Class Mail |
| Alexander Rivera Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Alexander Silva Alomar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Sims | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Stanford | Address Redacted | | | | Email Address Redacted | Email |
| Alexander Suarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Sweeney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Taylor | Address Redacted | | | | Email Address Redacted | Email |
| Alexander Terrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Tomich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Van Broeck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander Velez | Address Redacted | | | | Email Address Redacted | Email |
| Alexander Weber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexander York | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexanderia Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Amy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Alvincula | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Beard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Boteri | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Brennan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Carballo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Dunlap | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Frye | Address Redacted | | | | Email Address Redacted | Email |
| Alexandra Gibson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Goffin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Hale | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Hundley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Kocharek | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Mcclary | Address Redacted | | | | Email Address Redacted | Email |
| Alexandra Mercadante | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Morales Alequin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Mountan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Pound | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Rios | Address Redacted | | | | Email Address Redacted | Email |
| Alexandra Rosenand | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Rosenand | c/o Law Office Of Phil W Felice Inc | 333 Sunrise Hwy | W Islip, NY 11706 | | | First Class Mail |
| Alexandra Swanson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Tayara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Urbina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Vuicu | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Walton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Worley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandra Yanez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandre Ragusa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandrea Byus | Address Redacted | | | | Email Address Redacted | Email |
| Alexandria Carrothers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Clifford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Foster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Goldman | Address Redacted | | | | Email Address Redacted | Email |
| Alexandria Grati | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Hartman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Hubbard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Knight | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Kothny | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Lyle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Menteer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Nance | Address Redacted | | | | Email Address Redacted | Email |
| Alexandria Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Powell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Rupe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Santa Barbara | Address Redacted | | | | Email Address Redacted | Email |
| Alexandria Thanscheidt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Tripp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Woeltje | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandro Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandro Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandrya Jefferson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexes Capers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexia Bauer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexia Castillo | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alexia Chambers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexia Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Boese | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexia Ellesse Creative | 1010 Clove Glen | Allen, TX 75025 | | | ALEXIAELLESSE@GMAIL.COM; | Email First Class Mail |
| Alexia Ellesse Creative | 1010 Clove Glen | Allen, TX 75025 | | | | Email First Class Mail |
| Alexia Underhill | Address Redacted | | | | | Email First Class Mail |
| Alexine Chevalier | Address Redacted | | | | Email Address Redacted | Email |
| Alexis Albrecht | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Ali | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Barrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Bergstrom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Bergstrom | Address Redacted | | | | | Email First Class Mail |
| Alexis Boese | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Burk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Campos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Canales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Constantine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Crouch | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alexis Day | Address Redacted | | | | | Email First Class Mail |
| Alexis Dimino | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alexis Dorrington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Eller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Escobar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Gayle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Goberish | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Gonzales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Gonzalez | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alexis Gutierrez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Guzman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Haynes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Henderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Hernandez Calvo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Hernandez Calvo | Address Redacted | | | | | Email First Class Mail |
| Alexis Herzog | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Hill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Hood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Horton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Hudson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Hughes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis James | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Johnson- Hampton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Kaseta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Kennedy | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alexis Konkoskia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Koshenina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Leatherman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Leatherman | Address Redacted | | | | | Email First Class Mail |
| Alexis Lepinsky | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alexis Liebich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Lindsey | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alexis Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Lundeen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Lundeen | Address Redacted | | | | | Email First Class Mail |
| Alexis Mack | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alexis Marburg | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alexis Mcgehee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Newsom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Niles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Parnell | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alexis Perez | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alexis Poe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Ragsdale | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Rashad | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Rice | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Richard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Ruano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Santoyo | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alexis Shymanik | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Viana | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Whitley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexis Zuniga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexius Cottrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexius Edwards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexus Ikpemgbe | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alexus Murfin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexus Parkey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexus Roembke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexus Roembke | Address Redacted | | | | | Email First Class Mail |
| Alexus Alarcon Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleyys Kurzdorfer | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alexandra Zubia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandrea Collins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alexandria Talip | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleyah Wilbon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aleysha Ingram | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alfamec Industria E Comercio Ltda | Rod Indio Tibirica, 3005 | Riberrao Pires | Brazil | | RENATA@FLORIDIS.COM | Email First Class Mail |
| Alfonso Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alfred Clyde | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Alfred Mclaurin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alfred Mickle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alfredo Arellanes-Vasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Alfredo Hernandez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alfredo Quesada | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alfredo Vasquez | Address Redacted | | | | | Email Redacted | Email |
| Ali Guerry | Address Redacted | | | | | Email Address Redacted | Email |
| Ali Guerry | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Ali Muazzam | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Ali Sani | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alia Moreland | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Aliana Espiricueta | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alianna Maduro | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alianna Maduro | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alice Carlucci | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alice Carlucci | Address Redacted | | | | | Email Redacted | Email |
| Alice Chaykin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alice Forsyth | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alice Jacques | Address Redacted | | | | | Email Address Redacted | Email |
| Alice Spates | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Alba | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Bates | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Boet | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Boet | Address Redacted | | | | | | First Class Mail |
| Alicia Bradley Castillo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Brooks | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Calderon | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Campos | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Campos | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Clouse | | | | | | Email Address Redacted | Email |
| Alicia Correa Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Espinoza | Address Redacted | | | | | Email Address Redacted | Email |
| Alicia Farmer | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Garcia | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Gray | Address Redacted | | | | | Email Address Redacted | Email |
| Alicia Gnonski | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Hagaman | Address Redacted | | | | | Email Address Redacted | Email |
| Alicia Iverson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Iverson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Jackson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Lagarda | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Landreth | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Lopez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Mason | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Mcclellan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Morris | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Perez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Rush | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Sanchez-Arredondo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Simmons | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Stratton | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Sullivan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Tellez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Valencia | Address Redacted | | | | | Email Address Redacted | Email |
| Alicia Vasquez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Walker | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Wesley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Wigand | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alicia Young | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alida Pinzon | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alieu Camara | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alijah John-Baptiste | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alikvahan Payan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alimaa Jalsrai | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alimaa Jalsrai | Address Redacted | | | | | | First Class Mail |
| Alina Hernandez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alina Marx | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alina Marx | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alina Montano | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alindrea Shelton | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Aline Umbumyan | Address Redacted | | | | | | First Class Mail |
| Alina Petrunis | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alise Gray | Address Redacted | | | | | Email Address Redacted | Email |
| Aiscia Triplett | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Aisha Adams | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Aisha Carey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Aisha Doolittle | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Aisha Everman | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Aisha Floyd | Address Redacted | | | | | Email Address Redacted | Email |
| Aisha Mayes | Address Redacted | | | | | Email Address Redacted | Email |
| Aisha Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Aishta Qureshi | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Aishia Harrison | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Aishia Leverette | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Aissa Rubio | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alison Boschert | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alison Hankins | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alison Hurt | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alison Koppes | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alison Morales | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alison Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alissa Crookshank | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alissa Faucz | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alissa Glenn | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alissa Rivera | Address Redacted | | | | | Email Address Redacted | Email |
| Alistair Grimme | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alistair Grimme | Address Redacted | | | | | | First Class Mail |
| Aliveah Massebrook | Address Redacted | | | | | Email Address Redacted | Email |
| Alivia Bryan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alivia Bryan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alivia Turner | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Alivia Walker | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alivia Watson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alivia Williams Fleury | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alixandra Petersen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allapartners, LLP | 2000 Town Ctr, Ste 2400 | Southfield, MI 48075 | | | BESHELMAN@ALIXPARTNERS.COM; | Email First Class Mail |
| Aliyah Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aliyah Dona | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aliyah Hoffman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aliyah Komagay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aliyah Uhlig | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aliyah Walker | Address Redacted | | | | Email Address Redacted | Email |
| Aliza Rosales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alizae Ganaway | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alizae Herrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alizae Herrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alize Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Al-Jathiyah Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Al-Jathiyah Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Al-karam Textile Mills (Pvt) Ltd | HT/11, Landhi Industrial Area | Landhi | Pakistan | | ashey.blumenthal@alkaramus.com; OVAIS.SHAHZAD@ALKARAM.COM; MOHSIN.AFROJ@ALKARAM.COM; ALLPROELECTRICLT@YAHOO.COM; | Email First Class Mail |
| All Pro Electrical Service, LLC | 13945 Overlook Ln | Forney, TX 75126 | | | | Email First Class Mail |
| All Pro Electrical Services, LLC | 13945 Overlook Ln | Forney, TX 75126 | | | | Email First Class Mail |
| All Pump & Equipment Co | 610 N Milby St | Houston, TX 77003 | | | AI.0100@ns-na.com;  AR.0100@ISS-NA.COM; | Email First Class Mail |
| All Pump & Equipment Co | 610 N Milby St | Houston, TX 77003 | | | | Email First Class Mail |
| All State Brokerage (Dom) | 4663 Executive Dr | Columbus, OH 43220 | | | GARY.DAVIS@ASBTEAM.COM; ACCOUNTING@ASBTEAM.COM; | Email First Class Mail |
| All State Brokerage (Dom) | 4663 Executive Dr | Columbus, OH 43220 | | | | Email First Class Mail |
| Allan Bauwn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allan Orellana | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allan Orellana | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allan Pangborn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allana Easley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allasia Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allegra Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allen Burkholder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allen Chontella | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allen County Treasurer | 1 E Main St, Ste 104 | Fort Wayne, IN 46802 | | | Treasurer.Legal@co.allen.in.us | Email First Class Mail |
| Allen County Treasurer's Office | 1 E Main St | Ft Wayne, IN 46802 | | | | First Class Mail |
| Allen Gibson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allen Group Int'l, Inc | 377 S Lemon Ave, Ste A | Walnut, CA 91789 | | | JERRY@ALLENGROUP.COM.CN; ALLENGROUPINTL@GMAIL.COM; | Email First Class Mail |
| Allen Jimenez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allen Lacatale | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allen McFadden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allen Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allen Shea | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allen Szymandera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allen Turnbaugh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allen Ward | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allena Preston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allena Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alless Roe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alli Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alliance Bernstein | 501 Commerce St | Nashville, TN 37203 | | | | First Class Mail |
| Alliance Sales (Imp) | 2240 Bush Dr, Ste 100 | McKinney, TX 75070 | | | TJOSEPH@ALLIANCEMKT.COM; | Email First Class Mail |
| Alliant Energy Corp | P.O. Box 3062 | Cedar Rapids, IA 52406-3062 | | | | First Class Mail |
| Alliant Energy Corp | Store 241 Madison, WI | P.O. Box 3062 | Cedar Rapids, IA 52406-3062 | | | First Class Mail |
| Allie Shoemake | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allie Willingham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allied Hand Dryer | 706 W Summit Ave | San Antonio, TX 78212 | | | HANDDRYER@HOTMAIL.COM; | Email First Class Mail |
| Allied Hand Dryer Ltd | 706 W Summit Ave | San Antonio, TX 78212 | | | TROY@HANDDRYER.COM; | Email First Class Mail |
| Allied World Assurance Co | 199 Water St | New York, NY 10038 | | | | First Class Mail |
| Allisa Beatty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allisa Triplett | Address Redacted | | | | Email Address Redacted | Email |
| Allison Arisco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Bolls | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Bolls | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Child | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Collister | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Dibble | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Handke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Harmony | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Hatcher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Hatcher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Horner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Kiely | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison King | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison King | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Matthews | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Matthews | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Monahan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Seifaris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Shively | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Staples | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Stiles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Templin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Templin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Toomer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Vang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allison Winarsky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alliyah Travers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alliyah Travers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allycha Windham | Address Redacted | | | | Email Address Redacted | Email |
| All-South Subcontractors, Inc | 3678 Queenstown Rd | Birmingham, AL 35210 | | | DIANEYACKEE@ALLSOUTHSUB.COM; | Email First Class Mail |
| Allstate Floral, Inc | Attn: Accounting Department | 14101 Park Pl | Cerritos, CA 90703 | | | First Class Mail |
| Ally Meeker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ally Santus | Address Redacted | | | | Email Address Redacted | Email |
| Ally Strandberg | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ally Walters | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allysa Cole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allysha Mcclary | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allyson Bitters | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Allyson Koch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allyson Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allyson Nelson | Address Redacted | | | | | First Class Mail |
| Allyson Smith | Address Redacted | | | | Email Address Redacted | Email |
| Allyson Watchman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Allyson Watchman | Address Redacted | | | | | First Class Mail |
| Allyssa Mckellar | Address Redacted | | | | Email Address Redacted | Email |
| Allyssa Royster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alma Iniesta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alma Meinke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alma Obispo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alma Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alma Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alma Salinas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Almari Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Almelida Armendariz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Almondt Bush | Address Redacted | | | | Email Address Redacted | Email |
| Alnetha Buggs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alnisa Spencer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alnisa Spencer | Address Redacted | | | | | First Class Mail |
| Alondra Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alondra Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alondra Pureco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alondra Rivera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alondra Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alondra Terron Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Alonso Santiago | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alonso Goode | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alonzo Yeverino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alonzo Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Alpan Lighting Products, Inc (Imp) | 351 Cortez Cir | Camarillo, CA 93012 | | | ALYSON@alpan.com; | Email First Class Mail |
| Alpha Fashion Group Ltd | Flatrm 2253 22/F,Hoi Tai Factory E | Tuen Mun | Hong Kong | | | First Class Mail |
| Alpha Fashion Group Ltd | Flatrm 2253 22/F,Hoi Tai Factory E | Tuen Mun, HK 999077 | Hong Kong | | | First Class Mail |
| Alpha Sellu | Address Redacted | | | | Email Address Redacted | Email |
| Alpha Sense, Inc | 24 Union Sq E, 6th Fl 5 | New York, NY 10003 | | | BILLING@ALPHA-SENSE.COM; | Email |
| Alphavines Interin Trading (Imp) | 12-13 Mother Earth Ave | Las Pinas | Philippines | | ALPHAVINESSALES@GMAIL.COM; | Email First Class Mail |
| Alphonse Anthony Jr | Address Redacted | | | | Email Address Redacted | Email |
| Alphonso Chavez | Address Redacted | | | | Email Address Redacted | Email |
| Alphonso Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alphonso Fleming | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alphonzo Doss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alpine Income Property Op, LP | 1140 N Williamson Blvd | Daytona Beach, FL 32114 | | | LVDRAKOUN@CTLC.COM; GDUFF@CTMST.COM; | Email First Class Mail |
| Alpine Income Property Op, LP | 210 Rte 4 E | Paramus, NJ 07652 | | | | First Class Mail |
| Alpine Income Property Op, LP Store 233 | 1140 N Williamson Blvd, Ste 140 | Daytona Beach, FL 32114 | | | | First Class Mail |
| Alpine Income Property Op, LP Store 47 | 1140 N Williamson Blvd, Ste 140 | Daytona Beach, FL 32114 | | | | First Class Mail |
| Alpine International (Imp) | Mini Bypass Lakri Fazalpur | Moradabad | India | | MR1@ALPINEINTL.IN; MR3@ALPINEINTL.IN; RIDHIKA@ALPINEINTL.IN; | Email First Class Mail |
| Alseley Gathers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alston & Bird LLP | P.O. Box 933124 | Atlanta, GA 31193-3124 | | | Finance-AcctsReceivable@alston.com; Finance-AcctsReceivable@alston.com | Email First Class Mail |
| Altasia Clack | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alteryx, Inc | 17200 Laguna Canyon Rd | Irvine, CA 92618 | | | ALTERYXBILLING@ALTERYX.COM; | Email First Class Mail |
| Altha Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alton Bright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alton Stewart | Address Redacted | | | | Email Address Redacted | Email |
| Alton Winston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Altron Moffett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alv Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alva Griffith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alvaro Lozano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alvaro Nepomuceno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alvaro Palacios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alvaro Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alvaro Pina Vitoria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alvaro Zamora-Suarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alvee Rahman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alvin Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Alvin Rojas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alvina Hamer | Address Redacted | | | | Email Address Redacted | Email |
| Alwood Boland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Compton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alycia Locke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alysa Jenkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyscia Maxwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alysha Agnela | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alysha Kolb | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alysha Nwaosu | Address Redacted | | | | Email Address Redacted | Email |
| Alyssa Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Rouse | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Solomon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyslen Betancourt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyson Long | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyson Tayetto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyson Thatham | Address Redacted | | | | Email Address Redacted | Email |
| Alyssa Alvarado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Aviles | Address Redacted | | | | Email Address Redacted | Email |
| Alyssa Benvenuto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Bingham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Bostick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Bostick | Address Redacted | | | | | First Class Mail |
| Alyssa Box | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Cantu | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Cantu | Address Redacted | | | | | First Class Mail |
| Alyssa Carnivale | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Celestine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Cortinas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Crockett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Daly | Address Redacted | | | | Email Address Redacted | Email |
| Alyssa Davidson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Deck | Address Redacted | | | | Email Address Redacted | Email |
| Alyssa Gale | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Ganaway | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Gettings | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Gilbert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Grant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Alyssa Grebmeier-Dallmann | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alyssa Harris | Address Redacted | | | | Email Redacted | Email |
| Alyssa Ilmer | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Alyssa Jacobs | Address Redacted | | | | Email Redacted | Email |
| Alyssa Johnson | Address Redacted | | | | Email Redacted | First Class Mail |
| Alyssa Kinman | Address Redacted | | | | Email Redacted | Email |
| Alyssa Lugo | Address Redacted | | | | Email Redacted | Email |
| Alyssa Martin | Address Redacted | | | | Email Redacted | First Class Mail |
| Alyssa Martin | Address Redacted | | | | Email Redacted | Email |
| Alyssa Martz | Address Redacted | | | | Email Redacted | Email |
| Alyssa Mcclendon | Address Redacted | | | | Email Redacted | Email |
| Alyssa Mcmurray | Address Redacted | | | | Email Redacted | Email |
| Alyssa Myers | Address Redacted | | | | Email Address Redacted | Email |
| Alyssa Newsom | Address Redacted | | | | Email Redacted | First Class Mail |
| Alyssa Opaiken | Address Redacted | | | | Email Address Redacted | Email |
| Alyssa Palos | Address Redacted | | | | Email Address Redacted | Email |
| Alyssa Papiernik | Address Redacted | | | | Email Redacted | Email |
| Alyssa Perez | Address Redacted | | | | Email Redacted | Email |
| Alyssa Perez | Address Redacted | | | | Email Redacted | Email |
| Alyssa Plock | Address Redacted | | | | Email Redacted | Email |
| Alyssa Principe | Address Redacted | | | | Email Redacted | Email |
| Alyssa Randolph | Address Redacted | | | | Email Redacted | Email |
| Alyssa Richard | Address Redacted | | | | Email Redacted | Email |
| Alyssa Roeder | Address Redacted | | | | Email Redacted | Email |
| Alyssa Rood | Address Redacted | | | | Email Redacted | Email |
| Alyssa Rudolph | Address Redacted | | | | Email Redacted | Email |
| Alyssa Shoenberger | Address Redacted | | | | Email Redacted | Email |
| Alyssa Stewart | Address Redacted | | | | Email Redacted | Email |
| Alyssa Thomas | Address Redacted | | | | Email Redacted | Email |
| Alyssa Velarde | Address Redacted | | | | Email Redacted | Email |
| Alyssa Vences | Address Redacted | | | | Email Address Redacted | Email |
| Alyssa Viera | Address Redacted | | | | Email Redacted | First Class Mail |
| Alyssa Weaver | Address Redacted | | | | Email Redacted | Email |
| Alyssa Weaver | Address Redacted | | | | Email Redacted | Email |
| Alyssa Welton | Address Redacted | | | | | First Class Mail |
| Alyssa Yuro | Address Redacted | | | | | First Class Mail |
| Alyssia Mendez | Address Redacted | | | | Email Redacted | Email |
| Alyssia Mendez | Address Redacted | | | | Email Redacted | Email |
| Alyssia Miller | Address Redacted | | | | Email Redacted | Email |
| Alyx Adamson | Address Redacted | | | | Email Redacted | Email |
| Alzada Mozee | Address Redacted | | | | Email Redacted | Email |
| Amah Guddah | Address Redacted | | | | Email Redacted | Email |
| Amaly Summers | Address Redacted | | | | Email Redacted | Email |
| Amaiah Shepard | Address Redacted | | | | Email Address Redacted | Email |
| Amaiani Ordonez | Address Redacted | | | | Email Redacted | Email |
| Amaiya Rivera | Address Redacted | | | | Email Address Redacted | Email |
| Amalgamated Textiles | 5630 Ferrier St | Mount-Royal, QC H4P 1M7 | Canada | | | First Class Mail |
| Amalia Adescar | Address Redacted | | | | Email Address Redacted | Email |
| Amalia Taylor | Address Redacted | | | | Email Redacted | Email |
| Amalia Mejia Astorga | Address Redacted | | | | Email Redacted | Email |
| Aman Mccalebb | Address Redacted | | | | Email Redacted | Email |
| Amanda Alvarez | Address Redacted | | | | Email Redacted | Email |
| Amanda Audi | Address Redacted | | | | Email Redacted | Email |
| Amanda Auguste | Address Redacted | | | | Email Address Redacted | Email |
| Amanda Auguste | Address Redacted | | | | Email Address Redacted | Email |
| Amanda Baer | Address Redacted | | | | Email Redacted | Email |
| Amanda Barker | Address Redacted | | | | Email Address Redacted | Email |
| Amanda Bennett | Address Redacted | | | | Email Redacted | Email |
| Amanda Boles | Address Redacted | | | | Email Redacted | Email |
| Amanda Bryant | Address Redacted | | | | Email Redacted | Email |
| Amanda Cahill | Address Redacted | | | | Email Redacted | Email |
| Amanda Castellano | Address Redacted | | | | Email Redacted | Email |
| Amanda Chambers | Address Redacted | | | | Email Redacted | Email |
| Amanda Cole | Address Redacted | | | | Email Redacted | Email |
| Amanda Compton | Address Redacted | | | | Email Redacted | Email |
| Amanda Coppinger | Address Redacted | | | | Email Redacted | Email |
| Amanda Deleon | Address Redacted | | | | Email Redacted | Email |
| Amanda Ehrhardt | Address Redacted | | | | Email Redacted | Email |
| Amanda Foote | Address Redacted | | | | Email Redacted | Email |
| Amanda Foskey | Address Redacted | | | | Email Redacted | Email |
| Amanda Franco | Address Redacted | | | | Email Redacted | Email |
| Amanda Garza | Address Redacted | | | | Email Redacted | Email |
| Amanda Garza | Address Redacted | | | | Email Redacted | Email |
| Amanda Gilbert | Address Redacted | | | | Email Redacted | Email |
| Amanda Gilbert | Address Redacted | | | | | First Class Mail |
| Amanda Gold | Address Redacted | | | | Email Redacted | Email |
| Amanda Gonzalez-Acevedo | Address Redacted | | | | Email Redacted | Email |
| Amanda Gray | Address Redacted | | | | Email Redacted | Email |
| Amanda Gray | Address Redacted | | | | | First Class Mail |
| Amanda Hanch | Address Redacted | | | | Email Address Redacted | Email |
| Amanda Harper | Address Redacted | | | | Email Redacted | Email |
| Amanda Haupt | Address Redacted | | | | Email Redacted | Email |
| Amanda Husman | Address Redacted | | | | Email Redacted | Email |
| Amanda Jones | Address Redacted | | | | Email Address Redacted | Email |
| Amanda Kehn | Address Redacted | | | | Email Redacted | Email |
| Amanda King | Address Redacted | | | | Email Address Redacted | Email |
| Amanda King | Address Redacted | | | | Email Redacted | Email |
| Amanda Kiraly | Address Redacted | | | | Email Address Redacted | Email |
| Amanda Kiraly | Address Redacted | | | | Email Redacted | Email |
| Amanda Kokokee | Address Redacted | | | | Email Redacted | Email |
| Amanda Logan | Address Redacted | | | | Email Redacted | Email |
| Amanda Mcclure | Address Redacted | | | | Email Redacted | Email |
| Amanda Miller | Address Redacted | | | | Email Redacted | Email |
| Amanda Morfin | Address Redacted | | | | Email Redacted | Email |
| Amanda Moschgat | Address Redacted | | | | Email Redacted | Email |
| Amanda Nicholson | Address Redacted | | | | Email Redacted | Email |
| Amanda Pagan | Address Redacted | | | | Email Redacted | Email |
| Amanda Palar | Address Redacted | | | | Email Redacted | Email |
| Amanda Pena-Cole | Address Redacted | | | | | First Class Mail |
| Amanda Perrine | Address Redacted | | | | Email Redacted | Email |
| Amanda Puckett | Address Redacted | | | | Email Redacted | Email |
| Amanda Radigan | Address Redacted | | | | Email Redacted | Email |
| Amanda Ramirez | Address Redacted | | | | Email Redacted | Email |
| Amanda Reid | Address Redacted | | | | Email Redacted | Email |
| Amanda Rios | Address Redacted | | | | Email Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Amanda Rodriguez | Address Redacted | | | | Email Redacted | Email |
| Amanda Salazar | Address Redacted | | | | Email Redacted | First Class Mail |
| Amanda Salinas | Address Redacted | | | | Email Redacted | Email |
| Amanda Santiago | Address Redacted | | | | Email Redacted | First Class Mail |
| Amanda Shivers | Address Redacted | | | | | First Class Mail |
| Amanda Shivers | c/o Thomas Law Offices | 9418 Norton Commons Blvd, Ste 200 | Louisville, KY 40059 | | | First Class Mail |
| Amanda Smith | Address Redacted | | | | Email Redacted | Email |
| Amanda Southerland | Address Redacted | | | | Email Redacted | First Class Mail |
| Amanda Stephens | Address Redacted | | | | Email Redacted | Email |
| Amanda Stire | Address Redacted | | | | Email Redacted | First Class Mail |
| Amanda Stogsdill | Address Redacted | | | | Email Redacted | Email |
| Amanda Strauss | Address Redacted | | | | Email Redacted | First Class Mail |
| Amanda Strawn | Address Redacted | | | | Email Redacted | Email |
| Amanda Thomas | Address Redacted | | | | Email Redacted | First Class Mail |
| Amanda Thomason | Address Redacted | | | | Email Redacted | Email |
| Amanda Tillman | Address Redacted | | | | Email Redacted | First Class Mail |
| Amanda Tonn | Address Redacted | | | | Email Redacted | Email |
| Amanda Tortorelli | Address Redacted | | | | Email Redacted | First Class Mail |
| Amanda Trevino | Address Redacted | | | | Email Redacted | Email |
| Amanda Trevino | Address Redacted | | | | | First Class Mail |
| Amanda Tyson | Address Redacted | | | | Email Redacted | Email |
| Amanda Vanderhoof | Address Redacted | | | | Email Redacted | First Class Mail |
| Amanda Vasquez | Address Redacted | | | | Email Redacted | Email |
| Amanda Vasquez | Address Redacted | | | | Email Redacted | First Class Mail |
| Amanda Voyles | Address Redacted | | | | Email Redacted | Email |
| Amanda Voyles | Address Redacted | | | | | First Class Mail |
| Amanda Waldeck | Address Redacted | | | | Email Redacted | Email |
| Amanda West | Address Redacted | | | | Email Redacted | First Class Mail |
| Amanda West | Address Redacted | | | | | First Class Mail |
| Amanda Wilkey | Address Redacted | | | | Email Redacted | Email |
| Amanda Wilkey | Address Redacted | | | | Email Redacted | First Class Mail |
| Amanda Williams | Address Redacted | | | | Email Redacted | Email |
| Amari Thornton | Address Redacted | | | | Email Redacted | First Class Mail |
| Amani Westry | Address Redacted | | | | Email Redacted | Email |
| Amara Nwaokoba | Address Redacted | | | | Email Address Redacted | Email |
| Amara Nwaokoba | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Amara Rickman | Address Redacted | | | | Email Redacted | Email |
| Amarea Jukes | Address Redacted | | | | | First Class Mail |
| Amargosa Palmdale Investments LLC | 9301 Wilshire Blvd, Ste 206 | Beverly Hills, CA 90210 | | | MARKIAN@DOLMARINC.COM; | Email |
| Amari Blount | Address Redacted | | | | Email Redacted | First Class Mail |
| Amari Ellison | Address Redacted | | | | Email Redacted | Email |
| Amari Hudson | Address Redacted | | | | Email Redacted | First Class Mail |
| Amari Lilly | Address Redacted | | | | Email Redacted | Email |
| Amari Mccoy | Address Redacted | | | | Email Redacted | First Class Mail |
| Amaria Hunt | Address Redacted | | | | Email Redacted | Email |
| Amaria Mcdonald | Address Redacted | | | | Email Redacted | First Class Mail |
| Amaria Sturdivant | Address Redacted | | | | Email Redacted | Email |
| Amarilis Carrion | Address Redacted | | | | Email Redacted | First Class Mail |
| Amariys Valdes | Address Redacted | | | | Email Redacted | Email |
| Amarion Beasley | Address Redacted | | | | Email Redacted | First Class Mail |
| Amarion Jones | Address Redacted | | | | Email Redacted | Email |
| Amarion Shelton | Address Redacted | | | | Email Redacted | First Class Mail |
| Amaris Banks | Address Redacted | | | | Email Address Redacted | Email |
| Amaris Jorge | Address Redacted | | | | Email Redacted | First Class Mail |
| Amaris Nava | Address Redacted | | | | Email Redacted | Email |
| Amaris Ureno Garcia | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Amariz Crany | Address Redacted | | | | Email Redacted | Email |
| Amarjeet Bhullar | Address Redacted | | | | Email Redacted | First Class Mail |
| Amauri Harrington | Address Redacted | | | | Email Redacted | Email |
| Amaury Rodriguez | Address Redacted | | | | Email Redacted | First Class Mail |
| Amaya Christiansen | Address Redacted | | | | Email Redacted | Email |
| Amaya Jones | Address Redacted | | | | Email Redacted | First Class Mail |
| Amaya Kahn | Address Redacted | | | | Email Address Redacted | Email |
| Amaya Ross | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Amaya Royal | Address Redacted | | | | Email Redacted | Email |
| Amaya Simpson | Address Redacted | | | | Email Redacted | First Class Mail |
| Amazon Capital Services, Inc | 410 Terry Ave North | Seattle, WA 98109 | | | AR-BUSINESSINVOICING@AMAZON.COM; NOREPLY1022@ATHOME.COM; | Email |
| Amazon Capital Services, Inc | 410 Terry Ave N | Seattle, WA 98109 | | | | First Class Mail |
| Amazon Logistics, Inc | 333 Boren Ave | N Seattle, WA 98109 | | | | First Class Mail |
| Amazon Logistics, Inc | 410 Terry Ave N | Seattle, WA 98108 | | | | First Class Mail |
| Amazon Logistics, Inc | P.O. Box 81226 | Seattle, WA 98108 | | | | First Class Mail |
| Amazon Logistics, Inc | Attn: Steve Beranek | 525 14th St S | Arlington, VA 22202 | | sberanek@amazon.com | Email |
| Amazon Logistics, Inc | c/o K&L Gates, LLP | Attn: Brian Peterson | 925 4th Ave, Ste 2900 | Seattle, WA 98104 | brian.peterson@klgates.com | Email |
| Amazon Web Services, Inc | P.O. Box 84023 | Seattle, WA 98124-8423 | | | ACME-AWS-AR@AMAZON.COM; | Email |
| Amber Adams | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Amber Bailey-Miller | Address Redacted | | | | Email Redacted | Email |
| Amber Barclay | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Amber Barrick | Address Redacted | | | | Email Redacted | Email |
| Amber Begay | Address Redacted | | | | Email Redacted | First Class Mail |
| Amber Boyd | Address Redacted | | | | Email Redacted | Email |
| Amber Boyd | Address Redacted | | | | Email Redacted | First Class Mail |
| Amber Brinson | Address Redacted | | | | Email Redacted | Email |
| Amber Castillo | Address Redacted | | | | Email Redacted | First Class Mail |
| Amber Cecil | Address Redacted | | | | Email Redacted | Email |
| Amber Coffel | Address Redacted | | | | Email Redacted | First Class Mail |
| Amber Cook | Address Redacted | | | | Email Redacted | Email |
| Amber Curry | Address Redacted | | | | Email Redacted | First Class Mail |
| Amber Dolan | Address Redacted | | | | Email Redacted | Email |
| Amber Donelson | Address Redacted | | | | Email Redacted | First Class Mail |
| Amber Dougherty | Address Redacted | | | | Email Redacted | Email |
| Amber Dunagan | Address Redacted | | | | Email Redacted | First Class Mail |
| Amber Edmonson | Address Redacted | | | | Email Address Redacted | Email |
| Amber Frederick | Address Redacted | | | | Email Redacted | Email |
| Amber Guinyard | Address Redacted | | | | Email Redacted | First Class Mail |
| Amber Hacker | Address Redacted | | | | Email Redacted | Email |
| Amber Harper | Address Redacted | | | | Email Redacted | First Class Mail |
| Amber Hathaway | Address Redacted | | | | Email Redacted | Email |
| Amber Hughes | Address Redacted | | | | Email Redacted | First Class Mail |
| Amber Ingram | Address Redacted | | | | Email Redacted | Email |
| Amber Jordan | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Amber Leverenz | Address Redacted | | | | Email Redacted | Email |
| Amber Leverenz | Address Redacted | | | | | First Class Mail |
| Amber Lovett | Address Redacted | | | | Email Redacted | Email |
| Amber M. Mccamery | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Amber Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Mays | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Monk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Miranda | Address Redacted | | | | Email Address Redacted | Email |
| Amber Mischo | Address Redacted | | | | Email Redacted | First Class Mail |
| Amber Moreno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Morphew | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Omboy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Osterhoff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Park | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Park | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Pimental | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Powell-Rumph | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Radde | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Ray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Stickle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Swan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Wall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Waterhouse | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Watkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Watkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Wells | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Wells | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Wheeler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amber Zener | Address Redacted | | | | Email Address Redacted | Email |
| Amberlyn Smith | Address Redacted | | | | Email Redacted | First Class Mail |
| Amble Fulton | Address Redacted | | | | Email Address Redacted | Email |
| Ambience Intermediate, Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| Ambience Parent, Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| Ambrose Price | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ambryia Santos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amee Bradley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ameer Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ameer Rezhwan | Address Redacted | | | | Email Address Redacted | Email |
| Amela Lusha | Address Redacted | | | | Email Redacted | First Class Mail |
| Amelia Barbins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amelia Caughron | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amelia Farrand | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amelia Gastelum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amelia Harvey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amelia Poindexter | Address Redacted | | | | Email Address Redacted | Email |
| Amelia Populo | Address Redacted | | | | Email Redacted | First Class Mail |
| Amelia Queen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amelie Banks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amerco Real Estate Co | 2727 N Central Ave | Phoenix, AZ 85004 | | | | First Class Mail |
| Amerco Real Estate Co | 2727 N Central Ave, Ste 500 | Phoenix, AZ 85004 | | | | First Class Mail |
| Amerco Real Estate Co - Rmt Store 230 | 2727 N Central Ave | Phoenix, AZ 85004 | | | | First Class Mail |
| Amerco Real Estate Co - Rmt Store 94 | 2727 N Central Ave | Phoenix, AZ 85004 | | | | First Class Mail |
| Amerco Real Estate Company | c/o The Burgess Law Group | Attn: Todd Burgess | 3131 E Camelback Rd, Ste 224 | Phoenix, AZ 85016 | todd@theburgesslawgroup.com | Email First Class Mail |
| Amerco Real Estate Company | 2727 N Central Ave, Ste 500 | Phoenix, AZ 85004 | | | Thao_Nguyen@uhaul.com | Email First Class Mail |
| Amerco Real Estate Company - Rmt | 2727 N Central Ave, Ste 500 | Phoenix, AZ 85004 | | | Thao_Nguyen@uhaul.com; Thao_Nguyen@uhaul.com | Email First Class Mail |
| Ameren Illinois | 2105 E State Rte 104 | Pawnee, IL 62558 | | | dtilbankruptcygroup@ameren.com | Email First Class Mail |
| Ameren Illinois | P.O. Box 88034 | Chicago, IL 60680-1034 | | | | First Class Mail |
| Ameren Illinois / Store 24 Ofallon, IL | Ameren Missouri | P.O. Box 88068 | Chicago, IL 60680-1068 | | | First Class Mail |
| Ameren Missouri | P.O. Box 88068 | Chicago, IL 60680-1068 | | | | First Class Mail |
| Ameren Missouri | c/o Bankruptcy Desk MC 310 | P.O. Box 66881 | Saint Louis, MO 63166 | | | First Class Mail |
| Ameren Missouri : Store 106 O'Fallon, MO | Ameren Missouri | P.O. Box 88068 | Chicago, IL 60680-1068 | | | First Class Mail |
| Ameren Missouri : Store 84 Fenton, MO | Ameren Missouri | P.O. Box 88068 | Chicago, IL 60680-1068 | | | First Class Mail |
| Ameren MO : Store 151 Town & Country, MO | Ameren Missouri | P.O. Box 88068 | Chicago, IL 60680-1068 | | | First Class Mail |
| Amerish Manora | Address Redacted | | | | Email Redacted | Email First Class Mail |
| America Juarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| America Marin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| America Montoya | Address Redacted | | | | Email Redacted | Email First Class Mail |
| American City Business Journals, Inc | 120 W Morehead St | Charlotte, NC 28202 | | | CBIAGAS@BIZJOURNALS.COM; | Email First Class Mail |
| American Dream Home Goods, Inc (Dom) | 107 Trumbull St Bldg A4-A5 | Elizabeth, NJ 07206 | | | JLIN.WANG@ADHOMEGOODS.COM; ADMIN@ADHOMEGOODS.COM; MINH.LEE@ADHOMEGOODS.COM; JGARITY@BCACPANY.COM; | Email First Class Mail |
| American Fire Glass, Inc | 570 3rd St | Lake Elsinore, CA 92530 | | | ACCOUNTING@AMERICANFIREGLASS.COM; ACCOUNTING@AMERICANFIREGLASS.COM; | Email First Class Mail |
| American Oak Preserving (Ind) | Slot 303254 | Chicago, IL 60666-0973 | | | JJOHNSTON@AMERICANOAK.NET; | Email First Class Mail |
| American Oak Preserving (Ind) | Slot 303254 | Chicago, IL 60666-0973 | | | | First Class Mail |
| American Oak Preserving Company, Inc. | c/o Barnes & Thornburg LLP | Attn: Jonathan Sundheimer | 11 S Meridian St | Indianapolis, IN 46204 | jsundheimer@btlaw.com | Email First Class Mail |
| American Oak Preserving Company, Inc. | Attn: Erika Vorm Johnston | 601 Mulberry St | N Judson, IN 46366 | | | First Class Mail |
| American Stock Transfer & Trust Com | P.O. Box 12893 | Philadelphia, PA 19176 | | | AR@AMSTOCK.COM; | Email First Class Mail |
| American Textile Co (Dom) | 10 North Linden St | Duquesne, PA 15110 | | | accountsreceivable@americantextile.com; accountsreceivable@americantextile.com; | Email First Class Mail |
| American Textile Co (Dom) | 10 N Linden St | Duquesne, PA 15110 | | | | First Class Mail |
| American Textile Company, Incorporated | c/o Saul Ewing LLP | Attn: Turner N Falk, Esq | 1500 Market St, 38th Fl | Philadelphia, PA 19102 | turner.falk@saul.com; arapport@americantextile.com | First Class Mail |
| American Textile Company, Incorporated | Attn: Kimberly Mason-Fine, Supervisor, AR | RIDC Riverplace | 10 N Linden St | Duquesne, PA 15110 | kmason-fine@americantextile.com | Email First Class Mail |
| American Water | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | | First Class Mail |
| American Water | Store 162 Merrillville, IN | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | First Class Mail |
| American Water | Store 293 Clarksville, IN | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | First Class Mail |
| Amerihua International Enterprises | 707 Radio Dr | Lewis Center, OH 43035 | | | SALES@AMERIHUA.COM; | Email First Class Mail |
| Amerika Dominguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ameritech Facility Services | Attn: Accounts Receivable | 1500 Airport Dr | Ball Ground, GA 30107 | | | First Class Mail |
| Amia Glenn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amiah Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amie Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amie Cohen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amie Freeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amiee Mills | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amigo Mobility International, Inc | 6693 Dixie Highway | Bridgeport, MI 48722 | | | TBORCH@MYAMIGO.COM; | Email First Class Mail |
| Amigo Mobility International, Inc | 6693 Dixie Hwy | Bridgeport, MI 48722 | | | | First Class Mail |
| Amin Shire | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amina Ahmed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amina Chambliss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amina Holmes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aminah Mckitthen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aminah Moody | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aminata Kamara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Amir Ali Rajani | Address Redacted | | | | Email Address Redacted | Email |
| Amir Bates | Address Redacted | | | | Email Redacted | First Class Mail |
| Amir Bates | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Amir Dorris | Address Redacted | | | | Email Address Redacted | Email |
| Amira Andron | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amira Cherry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amira Klingel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amira Klingel | Address Redacted | | | | | Email |
| Amiracle Hodges | Address Redacted | | | | Email Address Redacted | Email |
| Amirah Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amiree Charles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amit Chopra | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amity Everitt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amity Everitt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amya Shae Weatherspoon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amiyah Chalmers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| A'Miyah Kerry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amiyah Reeves | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amna Chaudhry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amonbera Coston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amory Afedi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amp Ip LLC | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Ampac | 12025 Tricon Rd | Cincinnati, OH 45246 | | | OMARTIN@AMPACONLINE.COM; | Email |
| | | | | | | First Class Mail |
| Amr Fahmy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ams Audit Services, LLC | 6920 Cannon Falls Dr | Plano, TX 75024 | | | AMBERMSEL@YAHOO.COM; | Email |
| | | | | | | First Class Mail |
| Amtrust UWS Inc | 59 Maiden Ln, 42nd Fl | New York, NY 10038 | | | | Email |
| Amunankhen Fields Monroe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| AMX Logistics Inc | 16720 E US Hwy 84 | Ashford, AL 36312 | | | | Email |
| Amy Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Baiby | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Ballard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Barnes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Basler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Benks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Benks | Address Redacted | | | | | Email |
| Amy Cappetta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Cardona | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Cardona | Address Redacted | | | | | Email |
| Amy Evans | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Galindo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Garza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Harp | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Hinojosa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Hopf | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Housley-Poland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Housley-Poland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Hummel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Hummel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Hutson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Karnes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Karnes | Address Redacted | | | | | Email |
| Amy Kohler | Address Redacted | | | | Email Address Redacted | Email |
| Amy Lefebvre | Address Redacted | | | | Email Address Redacted | Email |
| Amy Leyes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Marin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Martin | Address Redacted | | | | Email Redacted | Email |
| Amy Mason | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Naydenoff | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Neill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Oliver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Oliver | Address Redacted | | | | | Email |
| Amy Rodriguez Reyes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Schmaelzle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Schooley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Schroeder | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Sides | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Sides | Address Redacted | | | | | Email |
| Amy Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Steele | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Torres | Address Redacted | | | | | Email |
| Amy Viau | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Walsh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Williamson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Yeager | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amy Zinser | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amya Carrothers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amya Palmer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amya Smith | Address Redacted | | | | Email Address Redacted | Email |
| Amy-Lynn Sedam | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amyra Owens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Amyri Manuel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Ancco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Barrios De Burrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Doiro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Ikenhans | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Ikenhans | Address Redacted | | | | | Email |
| Ana Lulia Drebling | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Lopez | Address Redacted | | | | Email Address Redacted | Email |
| Ana Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Lopez Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Marquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Marquez | Address Redacted | | | | | Email |
| Ana Marroquin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Mendez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Rivera Sotelo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Salinas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Salinas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Santos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ana Sotelo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ana Torres | Address Redacted | | | | Email Address Redacted | Email |
| Ana Vazquez | Address Redacted | | | | Email Redacted | Email |
| Ana Vazquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anab Mohamud | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anabela Xirun De Leon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anabella Garcia Mayorquin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anabella Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anago Franchising Inc | 275 W Campbell Rd, Ste 310 | Richardson, TX 75080 | | | | First Class Mail |
| Anago Franchising, Inc | 275 W Campbell Rd, Ste 310 | Richardson, TX 75080 | | | NPIAZA@ANAGODALLAS.COM; | Email |
| Anahi Guerrero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anai Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anari Cruz Rivera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anais Owens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anaya Maxyck | Address Redacted | | | | Email Address Redacted | Email |
| Anajah Hill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anakin Cardin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Analina Cruz-Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Analisu Santiago | Address Redacted | | | | Email Address Redacted | Email |
| Analynn Reyes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Analytic Partners, Inc | 360 Lexington Ave | New York, NY 10017 | | | ACCOUNTS.RECEIVABLE@ANALYTICPARTNERS .COM; | Email |
| Anamaria Patinas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ananda Thackeray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ananzih Santos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anasia Bennett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anastasia Pruett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anastasia Calborn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anastasia Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anastasia Jones Meating | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anastasia Kelly | Address Redacted | | | | Email Address Redacted | Email |
| Anastasia Kelly | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anastasia Mix | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anastasia Mix | Address Redacted | | | | | First Class Mail |
| Anastasiya Melnikova | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anastasiya Pashkevich | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anaya Avant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anaya Checo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anayansy Lezcano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anayeli Vargas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anayelli Tovar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anayely Miranda Lopes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anayely Miranda Lopes | Address Redacted | | | | | First Class Mail |
| Anceliot Clissaint | Address Redacted | | | | | Email |
| Anchor Hocking, LLC | 1600 Dublin Rd E Bui, Ste 200 | Columbus, OH 43215 | | | customer.remittance@anchorhocking.com; customer.remittance@anchorhocking.com; | Email First Class Mail |
| Anchor Hocking, LLC | 1600 Dublin Rd E Bui, Ste 200 | Columbus, OH 43215 | | | | First Class Mail |
| Anchorage Advisors LLC | 610 Broadway, 6th Fl | New York, NY 10012 | | | | First Class Mail |
| Anchorage Capital Clo Ltd | 610 Broadway, 6th Fl | New York, NY 10012 | | | | First Class Mail |
| Anchorage Capital Group LLC | 610 Broadway, 6th Fl | New York, NY 10012 | | | | First Class Mail |
| Anchorage Capital Group LLC | Attn: Mike Folenberg | 610 Broadway, 6th Fl | New York, NY 10012 | | | First Class Mail |
| Anchorage Capital Group LLC | Attn: Sean Gallahue | 610 Broadway, 6th Fl | New York, NY 10012 | | | First Class Mail |
| Anchorage Capital Group LLC | Attn: Sean Gallahue | 610 Broadway, 6th Fl | New York, NY 10012 | | | First Class Mail |
| Anchorage Credit Funding 10, Ltd | 190 Elgin Ave | George Town, KY1-9005 | Cayman Islands | | | First Class Mail |
| Anchorage Credit Funding 12, Ltd | 190 Elgin Ave | George Town | Cayman Islands | | | First Class Mail |
| Anchorage Credit Funding 13, Ltd | 1 Nexus Way | Camana Bay | Cayman Islands | | | First Class Mail |
| Anchorage Credit Funding 13, Ltd | c/o Intertrust SPV Cayman Ltd | 1 Nexus Way | Camana Bay, Grand Cayman KY1- 9005 | Cayman Islands | | First Class Mail |
| Anchorage Credit Funding 15, Ltd | c/o Intertrust SPV Cayman Ltd | 1 Nexus Way | Camana Bay, Grand Cayman KY1- 9005 | Cayman Islands | | First Class Mail |
| Anchorage Credit Funding 2, Ltd | 190 Elgin Ave | George Town, KY1-9005 | Cayman Islands | | | First Class Mail |
| Anchorage Credit Funding 3, Ltd | 190 Elgin Ave | George Town, KY1-9005 | Cayman Islands | | | First Class Mail |
| Anchorage Credit Funding 4, Ltd | 190 Elgin Ave | George Town, KY1-9005 | Cayman Islands | | | First Class Mail |
| Anchorage Credit Funding 5, Ltd | c/o The Bank of New York Mellon Trust Co NA | 601 Travis St, 16th Fl | Houston, TX 77223 | | | First Class Mail |
| Anchorage Credit Funding 6, Ltd | 190 Elgin Ave | George Town, KY1-9005 | Cayman Islands | | | First Class Mail |
| Anchorage Credit Funding 7 Ltd | Settlements | 610 Broadway, 6th Fl | New York, NY 10012 | | | First Class Mail |
| Anchorage Credit Funding 7, Ltd | 190 Elgin Ave | George Town, KY1-9005 | Cayman Islands | | | First Class Mail |
| Anchorage Credit Funding 8, Ltd | 190 Elgin Ave | George Town, KY1-9005 | Cayman Islands | | | First Class Mail |
| Anchorage Credit Funding Ltd | 610 Broadway, 6th Fl | New York, NY 10012 | | | | First Class Mail |
| Anchorage Credit Opportunities | Master Fund IX (A), LP | 610 Broadway, 6th Fl | New York, NY 10012 | | | First Class Mail |
| Anchorage Credit Opportunities | Master Fund VIII (A), LP | 190 Elgin Ave | George Town, Grand Cayman KY1-9008 | Cayman Islands | | First Class Mail |
| Anchorage Fm | 610 Broadway, 6th Fl | New York, NY 10012 | | | | First Class Mail |
| Anchorage LPC-V, LP | c/o Anchorage Capital Group LLC | 610 Broadway, 6th Fl | New York, NY 10012 | | | First Class Mail |
| Ander Capellca Urviola | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ander Capellca Urviola | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anderson King | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Anderson King | Address Redacted | | | | | First Class Mail |
| Anderson López Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Anderson Oxford Inc | Dba Thinklp | 219 Labrador Dr, Unit 100 | Waterloo, ON N2K 4M8 | Canada | | First Class Mail |
| Anderson Oxford, Inc Dba Think LP | 219 Labrador Dr, Unit 100 | Waterloo, ON N2K 4M8 | Canada | | INFO@THINKLP.COM; | Email |
| Anderson Pierre | Address Redacted | | | | Email Redacted | Email |
| Anderson Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andi Sperry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andie Childs | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andolyn Campos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andon Golightly | Address Redacted | | | | Email Address Redacted | Email |
| Andre Aley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andre Benton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andre Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Andre Lawrence | Address Redacted | | | | Email Address Redacted | Email |
| Andre Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andre Martin Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andre Monroe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andre Patrick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andre Patrick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andre Starks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andre Thouvigood | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andre Williams | Address Redacted | | | | Email Address Redacted | Email |
| Andre Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Acosta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Albea Leach | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Bettis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Boone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Boone | Address Redacted | | | | | First Class Mail |
| Andrea Braswell | Address Redacted | | | | Email Redacted | Email |
| Andrea Braswell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Brown | Address Redacted | | | | Email Redacted | Email |
| Andrea Bushman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Carter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Caudill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Cedillo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Clay | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Cox | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Andrea Cox | Address Redacted | | | | | First Class Mail |
| Andrea Cunningham | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Andrea Duran Watkoski | Address Redacted | | | | Email Redacted | Email |
| Andrea Evans | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Ferguson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Fuller | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Gillette | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Gullo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Hagle | Address Redacted | | | | Email Address Redacted | Email |
| Andrea Hall | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Henry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Henry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Hernandez | Address Redacted | | | | Email Address Redacted | Email |
| Andrea Jenkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Jimenez Mancilla | Address Redacted | | | | Email Address Redacted | Email |
| Andrea Johnston | Address Redacted | | | | Email Redacted | First Class Mail |
| Andrea Kaschak | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Keeling | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Lesa | Address Redacted | | | | Email Address Redacted | Email |
| Andrea Macias | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Manos | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Manos | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Marcus | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Matthews | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Mazariegos Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Morales | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Moreno Morales | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Moreno-Morales | Address Redacted | | | | | First Class Mail |
| Andrea Morris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Morris | Address Redacted | | | | | First Class Mail |
| Andrea Perdomo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Phillips | Address Redacted | | | | Email Address Redacted | Email |
| Andrea Phillips | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Phillips | Address Redacted | | | | | First Class Mail |
| Andrea Pizano | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Reyes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Rios | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Salgado | Address Redacted | | | | Email Address Redacted | Email |
| Andrea Shafer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Shafer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Simmons | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Sizemore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Skaggs | Address Redacted | | | | Email Address Redacted | Email |
| Andrea Stempka | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Suaste | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Thomas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Tillman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Vasko | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Washington | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Washington | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrea Wylie | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andreani Torres-Lopez | Address Redacted | | | | Email Address Redacted | Email |
| Andreani Torres-Lopez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andreas Muchmore | Address Redacted | | | | Email Address Redacted | Email |
| Andrei Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrei Runets | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andreina Bohorquez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andreina Delgado | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrenetta Gibson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andreous Ingram | Address Redacted | | | | Email Address Redacted | Email |
| Andres Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andres Hernandez | Address Redacted | | | | Email Address Redacted | Email |
| Andres Hernandez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andreu Reed | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Abdul | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Arellano | Address Redacted | | | | Email Address Redacted | Email |
| Andrew Ball | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Becker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Bell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Blake | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Boyd | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Bush | Address Redacted | | | | Email Address Redacted | Email |
| Andrew Caldwell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Cardiel | Address Redacted | | | | Email Address Redacted | Email |
| Andrew Carlock | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Colson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Cormick | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Crockett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Delatos | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Dettmann | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Figueroa | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Flowers | Address Redacted | | | | Email Address Redacted | Email |
| Andrew Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Gip | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Gonzales | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Gonzales | Address Redacted | | | | Email Address Redacted | Email |
| Andrew Gonzalez | Address Redacted | | | | Email Address Redacted | Email |
| Andrew Guillory | Address Redacted | | | | Email Address Redacted | Email |
| Andrew Gustafson | Address Redacted | | | | Email Address Redacted | Email |
| Andrew Holbrooks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Hughes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Hughes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Hughes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Hunt | Address Redacted | | | | Email Address Redacted | Email |
| Andrew Jensen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Kalka | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Korkidis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Korkidis | Address Redacted | | | | | First Class Mail |
| Andrew Larson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Lee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Leslie | Address Redacted | | | | Email Address Redacted | Email |
| Andrew Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Andrew Mcdonald | Address Redacted | | | | | First Class Mail |
| Andrew Mcdonald | Address Redacted | | | | | First Class Mail |
| Andrew Partin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Andrew Pena | Address Redacted | | | | Email Redacted | Email |
| Andrew Perez | Address Redacted | | | | Email Redacted | First Class Mail |
| Andrew Perez | Address Redacted | | | | | First Class Mail |
| Andrew Phillips | Address Redacted | | | | Email Redacted | Email |
| Andrew Ray | Address Redacted | | | | Email Redacted | Email |
| Andrew Robinson | Address Redacted | | | | Email Redacted | First Class Mail |
| Andrew Robinson | Address Redacted | | | | Email Redacted | Email |
| Andrew Rodriguez | Address Redacted | | | | Email Redacted | Email |
| Andrew Rodriguez | Address Redacted | | | | Email Redacted | First Class Mail |
| Andrew Rolfe | Address Redacted | | | | Email Redacted | Email |
| Andrew Ronk | Address Redacted | | | | Email Redacted | Email |
| Andrew Sandstrom | Address Redacted | | | | Email Redacted | First Class Mail |
| Andrew Stark | Address Redacted | | | | Email Redacted | Email |
| Andrew Stevenson | Address Redacted | | | | Email Redacted | Email |
| Andrew Stookey | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Andrew Storey | Address Redacted | | | | Email Redacted | First Class Mail |
| Andrew Taylor | Address Redacted | | | | Email Redacted | Email |
| Andrew Thomas | Address Redacted | | | | Email Redacted | Email |
| Andrew Thomas | Address Redacted | | | | | First Class Mail |
| Andrew Thompson | Address Redacted | | | | Email Redacted | Email |
| Andrew Thompson | Address Redacted | | | | | First Class Mail |
| Andrew Torres | Address Redacted | | | | Email Redacted | Email |
| Andrew Tunis | Address Redacted | | | | Email Redacted | Email |
| Andrew Washington | Address Redacted | | | | Email Redacted | First Class Mail |
| Andrew Watkins | Address Redacted | | | | Email Redacted | Email |
| Andrey Peters | Address Redacted | | | | Email Redacted | Email |
| Andreyi Guerra | Address Redacted | | | | Email Redacted | First Class Mail |
| Andreylee Adame | Address Redacted | | | | Email Redacted | Email |
| Andria Buckner | Address Redacted | | | | Email Redacted | Email |
| Andria Casas | Address Redacted | | | | Email Redacted | First Class Mail |
| Andria Miller | Address Redacted | | | | Email Redacted | Email |
| Andria Pratcher | Address Redacted | | | | Email Redacted | Email |
| Andrieka Sledge | Address Redacted | | | | Email Redacted | First Class Mail |
| Andy Caravan | Address Redacted | | | | Email Redacted | Email |
| Andy Clerveau | Address Redacted | | | | Email Redacted | Email |
| Andy Leach | Address Redacted | | | | Email Redacted | First Class Mail |
| Andy Leach | Address Redacted | | | | | First Class Mail |
| Andy Morales | Address Redacted | | | | Email Redacted | Email |
| Andy Pastor | Address Redacted | | | | Email Redacted | Email |
| Andy Pham | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Andy Ramirez-Vasquez | Address Redacted | | | | Email Redacted | Email |
| Aneasa Jakes | Address Redacted | | | | Email Redacted | Email |
| Aneeta Lor | Address Redacted | | | | Email Redacted | Email |
| Aneesa Shalabi | Address Redacted | | | | Email Redacted | Email |
| Anela Stocks | Address Redacted | | | | Email Redacted | First Class Mail |
| Aneska Lopez | Address Redacted | | | | Email Redacted | Email |
| Aneysa Weatherspoon | Address Redacted | | | | Email Redacted | Email |
| Angaleigh Reeder | Address Redacted | | | | Email Redacted | First Class Mail |
| Angel Acosta | Address Redacted | | | | Email Redacted | Email |
| Angel Amos | Address Redacted | | | | Email Redacted | Email |
| Angel Andrade | Address Redacted | | | | Email Redacted | First Class Mail |
| Angel Avila | Address Redacted | | | | Email Address Redacted | Email |
| Angel Brooks | Address Redacted | | | | Email Redacted | First Class Mail |
| Angel Byers | Address Redacted | | | | Email Redacted | Email |
| Angel Calloway | Address Redacted | | | | Email Redacted | Email |
| Angel Carroll | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Angel Crawford | Address Redacted | | | | Email Address Redacted | Email |
| Angel Cruz Cruz | Address Redacted | | | | Email Address Redacted | Email |
| Angel Cuevas | Address Redacted | | | | Email Address Redacted | Email |
| Angel Deckert | Address Redacted | | | | Email Redacted | Email |
| Angel Delalobour | Address Redacted | | | | Email Redacted | Email |
| Angel Dominguez Olivas | Address Redacted | | | | Email Redacted | First Class Mail |
| Angel Edem | Address Redacted | | | | Email Redacted | Email |
| Angel Fernandez | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Angel Flores | Address Redacted | | | | Email Redacted | First Class Mail |
| Angel Flores | Address Redacted | | | | | First Class Mail |
| Angel Garcia | Address Redacted | | | | Email Redacted | Email |
| Angel Garcia | Address Redacted | | | | Email Redacted | Email |
| Angel Garcia | Address Redacted | | | | | First Class Mail |
| Angel Harrison | Address Redacted | | | | Email Redacted | Email |
| Angel Hernandez | Address Redacted | | | | Email Redacted | Email |
| Angel Hernandez | Address Redacted | | | | Email Redacted | First Class Mail |
| Angel Hopkins | Address Redacted | | | | Email Redacted | Email |
| Angel Lopez | Address Redacted | | | | Email Redacted | Email |
| Angel Lozada Fonseca | Address Redacted | | | | Email Redacted | First Class Mail |
| Angel M Oliver | Address Redacted | | | | Email Redacted | Email |
| Angel Martinez | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Angel Mauzele | Address Redacted | | | | Email Redacted | Email |
| Angel Mauzele | Address Redacted | | | | | First Class Mail |
| Angel Mccray | Address Redacted | | | | Email Redacted | Email |
| Angel Mejia Grajeva | Address Redacted | | | | Email Redacted | Email |
| Angel Melendez | Address Redacted | | | | Email Redacted | First Class Mail |
| Angel Midonya | Address Redacted | | | | Email Redacted | Email |
| Angel Miller | Address Redacted | | | | Email Address Redacted | Email |
| Angel Montecillo | Address Redacted | | | | Email Redacted | Email |
| Angel Nordman | Address Redacted | | | | Email Redacted | First Class Mail |
| Angel Ortiz | Address Redacted | | | | Email Redacted | Email |
| Angel Pabon | Address Redacted | | | | Email Address Redacted | Email |
| Angel Palmer | Address Redacted | | | | Email Redacted | First Class Mail |
| Angel Perez | Address Redacted | | | | Email Redacted | Email |
| Angel Pinon | Address Redacted | | | | Email Redacted | Email |
| Angel Pomales | Address Redacted | | | | Email Redacted | First Class Mail |
| Angel Rehtor | Address Redacted | | | | Email Redacted | Email |
| Angel Seibold | Address Redacted | | | | Email Address Redacted | Email |
| Angel Showers | Address Redacted | | | | Email Redacted | Email |
| Angel Spruill Ausberry | Address Redacted | | | | Email Redacted | Email |
| Angel Torres | Address Redacted | | | | Email Address Redacted | Email |
| Angel Torres | Address Redacted | | | | Email Redacted | First Class Mail |
| Angel Vann | Address Redacted | | | | Email Redacted | Email |
| Angel Webb | Address Redacted | | | | Email Redacted | Email |
| Angel Williams | Address Redacted | | | | Email Redacted | First Class Mail |
| Angel Williams | Address Redacted | | | | Email Redacted | Email |
| Angel Williams | Address Redacted | | | | Email Redacted | Email |
| Angela Abrams | Address Redacted | | | | Email Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Angela Alexander | Address Redacted | | | | Email Redacted | Email |
| Angela Auberger | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Angela Baldwin | Address Redacted | | | | | Email |
| Angela Barrera | Address Redacted | | | | Email Redacted | First Class Mail |
| Angela Barry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Benz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Boucher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Bowers | Address Redacted | | | | Email Redacted | Email |
| Angela Bowers | Address Redacted | | | | | First Class Mail |
| Angela Boyce | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Brooks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Carroll | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Catalan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Chittum | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Circone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Coleman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Conner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Cronic Harley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Daniels | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Davidson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Davis | Address Redacted | | | | Email Address Redacted | Email |
| Angela Dunlap | Address Redacted | | | | Email Redacted | First Class Mail |
| Angela Edmonds | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Escamillas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Fabrizio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Fabrizio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Fuentes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Fuentes | Address Redacted | | | | | First Class Mail |
| Angela Gambrell | Address Redacted | | | | Email Redacted | Email |
| Angela Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Granados | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Hazbron | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Helton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Hiemstra | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Howard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Howard | Address Redacted | | | | | First Class Mail |
| Angela Johnson | Address Redacted | | | | Email Redacted | Email |
| Angela Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Jones | Address Redacted | | | | Email Address Redacted | Email |
| Angela Kestner | Address Redacted | | | | Email Redacted | First Class Mail |
| Angela Kestner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela King | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Kinkaid | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Krum | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Lane | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Lapuzza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Lapuzza | Address Redacted | | | | | First Class Mail |
| Angela Libby | Address Redacted | | | | Email Redacted | Email |
| Angela Libby | Address Redacted | | | | | First Class Mail |
| Angela Lopez | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Angela Macaregos | Address Redacted | | | | Email Redacted | Email |
| Angela Mclver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Montini | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Munoz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Munoz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Orduna | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Osuna | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Prioleau | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Samuels Joyner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Shivers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Sonnacchio | Address Redacted | | | | Email Address Redacted | Email |
| Angela Stevens | Address Redacted | | | | Email Redacted | First Class Mail |
| Angela Stiles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Szulcewski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Tarson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Taylor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Taylor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Tolbert | Address Redacted | | | | Email Address Redacted | Email |
| Angela Uribe | Address Redacted | | | | Email Redacted | First Class Mail |
| Angela Vandenorth | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angela Ycaza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angeleeanna Charles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angeles Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelia Aquilina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelia Washburn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelia Watson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelic Rawls | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Adorno | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Adorno | Address Redacted | | | | | First Class Mail |
| Angelica Araiza | Address Redacted | | | | Email Redacted | Email |
| Angelica Cuevas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Estrella | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Fraire | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Garcia Hutchinson | Address Redacted | | | | Email Address Redacted | Email |
| Angelica Griffin | Address Redacted | | | | Email Redacted | First Class Mail |
| Angelica Guillemette | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Kirkland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Kraklow | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Moreno | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Ofarrill | Address Redacted | | | | Email Address Redacted | Email |
| Angelica Orozco | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Angelica Perales | Address Redacted | | | | Email Redacted | Email |
| Angelica Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Prather | Address Redacted | | | | Email Address Redacted | Email |
| Angelica Prather | Address Redacted | | | | Email Redacted | First Class Mail |
| Angelica Ricks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Angelica Salazar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Angelica Schlicht | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelica Serna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelica Tovar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelica Zamora | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelika Ruskus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelika Sehrbrock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angeliki Petropolos | Address Redacted | | | | | Email First Class Mail |
| Angeliki Petropolos | Address Redacted | | | | | Email First Class Mail |
| Angelina Cassidy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Delval | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Delval | Address Redacted | | | | | Email First Class Mail |
| Angelina Holguin | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Angelina Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Mandzyuk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Oliva | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Ortense | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Peinado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Pettinelli | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Puglise | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Santiago | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Urmanec | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Valdez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Varner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelina Vicente | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angeline Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angeline Noisy Hawk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelique Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelique Flores-Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelis Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelique Rodriguez | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Angella Wimbush | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelle Baack | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelo Flores Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelo Flores Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelo Gatto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelo Rice | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angely Rosa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angelys Pagan | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Angena Hageman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angia Armour | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angie Eubanks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angie Honza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angie Honza | Address Redacted | | | | | Email First Class Mail |
| Angie Yenichek | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angie Yenichek | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Angus Mcclung | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anh Ly Johnston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anh-Minh Vo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anhui Hantang Leisure Products Co | E Of Jiashan Rd | Suzhou | China | | EASON@HANYANGCHINA.COM.CN, | Email First Class Mail |
| Ania Donald | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ania Mckoy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anibal Espinal Balbuena | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Anica Gross | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anielta Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anietta Bolinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anika Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anika Harris | Address Redacted | | | | | Email First Class Mail |
| Anika Laracke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anika Mork | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Anikqua Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anisah Jester | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anissa Bedoya | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anissa Pierce | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anita Burch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anita Faulstich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anita Faulstich | Address Redacted | | | | | Email First Class Mail |
| Anita Graham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anita Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anita Macomber | Address Redacted | | | | | Email First Class Mail |
| Anita Macomber | c/o Georges Cottes Llp | 235 Marginal St | Chelsea, MA 02150 | | | First Class Mail |
| Anita Markovic | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anita Rhodes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anita Ruiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anita Steagall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anita Watson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anita Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anita Zischerk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anitra High | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anya Butler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aniyah Brown | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Aniyah Fudge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aniyah Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aniyah Riggins | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Aniyah Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aniyah Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anjan Gayurel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anjelica Huerta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anjelica Juarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anjelena Lopez-Turney | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Anji Tunuo Home Furnishing (Import) | Attn: Sarah Zhao | Kangshan Industrial Zone, | Anji, 313300 | China | | First Class Mail |
| Anji Weiyu Furniture Co, Ltd (Imp) | No280, W Sunlight Rd, Diqu | Zhejiang | China | | SALES@ANJIFURNITURE.COM; | Email First Class Mail |
| Anjuli Redwood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ankers Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ann Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ann Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ann Gendrolis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ann Guess | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ann Lenck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ann Marie Bartlow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ann Marie Sweeney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ann Moyott | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ann Shelton | Address Redacted | | | | | Email Redacted | Email |
| Anna Armstrong | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Berry | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Black | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Anna Bryant | Address Redacted | | | | | Email Redacted | Email |
| Anna Canales | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Carlson | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Cervantes | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Chocholowska | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Cochran | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Cochran | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Coelho | Address Redacted | | | | | Email Redacted | Email |
| Anna Coronado | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Coronado | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Coronado | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Eger | Address Redacted | | | | | Email Redacted | Email |
| Anna Flournoy | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Klinesmith | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Klumpp | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Anna Kolte | Address Redacted | | | | | Email Redacted | Email |
| Anna Luebke | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Luisa Brito | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Luttrell | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Minter | Address Redacted | | | | | Email Address Redacted | Email |
| Anna Myers | Address Redacted | | | | | Email Redacted | Email |
| Anna Nauman | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Poeverlein | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Porter | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Reis | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Revilla | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Richards | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Sitzenstock | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Staden | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Anna Sutton | Address Redacted | | | | | Email Redacted | Email |
| Anna Taylor | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Wymer | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Zimmerman | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna Zimmerman | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annabel Maddock | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annabel Maxey | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annabel Maxey | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annabella Ohlendorf | Address Redacted | | | | | Email Redacted | Email |
| Annabelle Haberkorn | Address Redacted | | | | | Email Address Redacted | First Class Mail<br>Email |
| Annabelle Harbison | Address Redacted | | | | | Email Redacted | Email |
| Annaris Soriano | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anna-Lee Boenner | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annaliese Tritt | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annamaria Zimmardi | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annamary Mckinney | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annaza Perkins | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anne Arundel County | 44 Calvert St, Rm 110 | Annapolis, MD 21401 | | | | | First Class Mail |
| Anne Curless | Address Redacted | | | | | Email Redacted | Email |
| Anne Kowal | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anne Lubin | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anne Schmidt | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anne-Marie Wessel | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Arredondo | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Boyd | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Breedlove | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Brown | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Finecountry | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Founds | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Gordon | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Humphries | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Jara | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Jara | Address Redacted | | | | | Email Redacted | Email |
| Annette Maggi | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Milligan | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Moliner | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Nutt | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Price | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Quick | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Reyes | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Vigil | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annette Williams | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annick Rhone | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annie Edwards | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annie Gamer | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annie Green | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annie Hernandez | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annie Kemp | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annie Larkin | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annie Marchman | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annie Marchman | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annie Mcbride | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annie Pappadakis | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annie Quine | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annie Reynoso | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annika Caldera | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annin Flagmakers | Attn: Credit Dept | 105 Eisenhower Pkwy, Ste 203 | Roseland, NH 07068-1640 | | | credit.dept@annin.com | First Class Mail<br>Email |
| Annise Barner | Address Redacted | | | | | Email Address Redacted | Email |
| Anniyah Spencer | Address Redacted | | | | | Email Redacted | Email |
| Annora Smith | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Annuelle Valcourt | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anoka County | Property Records & Taxation | 2100 3rd Ave | Anoka, MN 55303 | | | | First Class Mail |
| Anonde Black-Perry | Address Redacted | | | | | Email Redacted | Email |
| Anquinette Mustin | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |
| Anselmo Garcia | Address Redacted | | | | | Email Address Redacted | Email |
| Anshan Mascos Arts And Crafts (Imp) | No2E Zhensing Street | Anshan City | China | | | MARIA@MASCOS.CN, | Email |
| Ansley Karr | Address Redacted | | | | | Email Redacted | First Class Mail<br>Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Anson Smith | Address Redacted | | | | Email Redacted | Email |
| Antanej Marbra | Address Redacted | | | | Email Address Redacted | Email |
| Antansha Napuli | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Aguilar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Baez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Blackmon | Address Redacted | | | | Email Redacted | Email |
| Anthony Bradshaw | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Brannon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Cannon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Carona | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Carrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Carrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Catonga-Esquivras | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Chairez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Chambergo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Ciorcari | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Cline | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Contreras | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Coronato | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Cruz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Delnero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Dinicola | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Dotson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Dotson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Durham | Address Redacted | | | | Email Address Redacted | Email |
| Anthony Dyea | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Edwards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Edwards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Elliott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Estrada | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Ewing | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Ferrara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Figueroa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Fleming | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Fowler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Fowler | Address Redacted | | | | | Email First Class Mail |
| Anthony Gardner | Address Redacted | | | | Email Address Redacted | Email |
| Anthony Gayed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Gennaro Plumbing | 4820 N Clark Ave, Ste B | Tampa, FL 33614 | | | SCHEDULING@ANTHONYGENNAROPLUMBING.COM | Email First Class Mail |
| Anthony Gennaro Plumbing | 4820 N Clark Ave, Ste B | Tampa, FL 33614 | | | Email Redacted | Email First Class Mail |
| Anthony Glasgow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Godfrey Noel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Gomez | Address Redacted | | | | Email Address Redacted | Email |
| Anthony Gomez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Hernandez | Address Redacted | | | | Email Address Redacted | Email |
| Anthony Hodge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Hodge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Howard | Address Redacted | | | | Email Redacted | Email |
| Anthony Howard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Jack | Address Redacted | | | | Email Address Redacted | Email |
| Anthony Jenkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Johnson Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Keeton Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Knickle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony L. Corder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony L. Corder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Lagunas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Lawrence | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Le'Croy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Lemke | Address Redacted | | | | Email Address Redacted | Email |
| Anthony Lewis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Linde | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Linde | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Lomax | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Maravi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Marroquin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony May | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Mccarron | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Mcfarland | Address Redacted | | | | Email Address Redacted | Email |
| Anthony Mcghee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Mcghee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Meadows | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Meadows | Address Redacted | | | | | Email First Class Mail |
| Anthony Miranda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Montes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Moretti | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Nordin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Nunn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Orellana | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Panetz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Patjane | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Pettigrew | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Pineda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Pol | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Pollard | Address Redacted | | | | Email Address Redacted | Email |
| Anthony Reed | Address Redacted | | | | Email Address Redacted | Email |
| Anthony Renna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Ringstad | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Rojas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Roberts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Rocca | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Rosario | Address Redacted | | | | Email Address Redacted | Email |
| Anthony Roscia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Sanderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Santiago | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Santiago | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Schneider | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Scurto | Address Redacted | | | | Email Redacted | Email |
| Anthony Sease | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Sease | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Stasko | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Anthony Stone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Sturtz | Address Redacted | | | | Email Address Redacted | Email |
| Anthony Tarallo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Thulin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Valencia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Velez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Vercello | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Westbrook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Williams | Address Redacted | | | | Email Address Redacted | Email |
| Anthony Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Wooley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anthony Wynter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antina Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antionette Okray | Address Redacted | | | | Email Address Redacted | Email |
| Antoine Hudson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antoine Miles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antoinette Farmer | Address Redacted | | | | Email Address Redacted | Email |
| Antoinette Scaife | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antoinette Schadler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anton Anthony | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anton Anthony | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anton Webb | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antone Kirkland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonia Cureton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonia Dykes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonia Padilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonia Padilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonia Reed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Aguilar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Blue | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Burgess Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Caniglia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Caniglia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Clement | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Colon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Dasilva | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Dickenson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Dickenson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Drayton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Geipi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Kelly | Address Redacted | | | | Email Address Redacted | Email |
| Antonio Laboy | Address Redacted | | | | Email Address Redacted | Email |
| Antonio Leos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Lovingo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Parker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Ponce | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Portugal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Reinoso | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Rios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Stevens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Stevenson | Address Redacted | | | | Email Address Redacted | Email |
| Antonio Thomas | Address Redacted | | | | Email Address Redacted | Email |
| Antonio Ward | Address Redacted | | | | Email Address Redacted | Email |
| Antonio Williams | Address Redacted | | | | Email Address Redacted | Email |
| Antonio Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonio Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antonn Hampton | Address Redacted | | | | Email Address Redacted | Email |
| Antony Lowery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antravius Baylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antwain Perkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antwan Bundridge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antwan Coleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antwan Fider | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antwan Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antwonnett Steele | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Antwoine Lara | Address Redacted | | | | Email Address Redacted | Email |
| Antwon Cross | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anungoo Altankhuyag | Address Redacted | | | | Email Address Redacted | Email |
| Anusha Maryam | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anusha Nayak | Address Redacted | | | | Email Address Redacted | Email |
| Anwar Rasheed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anxi Dihao Technology Co Ltd (Imp) | Meifu District Fengcheng Area | Fujian | China | | NATALIA@ANXIDIHAO.COM; | Email First Class Mail |
| Anya Honeycutt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anybill Financial Services, Inc | 800 Maine Ave SW, Ste 650 | Washington, DC 20024 | | | BILLING@ANYBILL.COM ; | Email First Class Mail |
| Anya Hinton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anyuly Paudelis Flores | Address Redacted | | | | Email Address Redacted | Email |
| Anyssa Sizemore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Anyuly Berrueta | Address Redacted | | | | Email Address Redacted | Email |
| Apache Mills, Inc | P.O. Box 907 | Calhoun, GA 30201 | | | ACHOEFOST@NOTICES@APACHEMILLS.COM; | Email First Class Mail |
| Apex Credit CLO LLC | 520 Madison Ave, 16th Fl | New York, NY 10022 | | | info@apexcreditpartners.com | Email First Class Mail |
| Apex Credit CLO Ltd | 520 Madison Ave, 16th Fl | New York, NY 10022 | | | info@apexcreditpartners.com | Email First Class Mail |
| Apex Imaging Services | 720 Indigo Ct | Pomona, CA 91767 | | | | First Class Mail |
| Apolinar Colchado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Apolineli Marisle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Apolineli Marisle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Apollo Sheet Metal Inc | 1133 W Columbia Dr | Kennewick, WA 99336 | | | | First Class Mail |
| Apollo Sheet Metal, Inc | 1133 W Columbia Dr | Kennewick, WA 99336 | | | KALI.HOOPER@APOLLOMECH.COM; | Email First Class Mail |
| Apollo Sheet Metal, Inc | 1133 W Columbia Dr | Kennewick, WA 99336 | | | mary.davis@apollomech.com | Email First Class Mail |
| Apollo Sheet Metal, Inc. | Attn: M Davis | 2602 W Columbia Ctr Blvd | Richland, WA 99352 | | | First Class Mail |
| Apollonia Chaplin | Address Redacted | | | | Email Address Redacted | Email |
| Appel Sapera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Appell Striping & Sealcoating Inc | 6 Willowbrook Ave | Bay Shore, NY 11706-8507 | | | | First Class Mail |
| Appell Striping & Sealcoating, Inc | Attn: Michael Appell | 6 Willowbrook Ave | Bay Shore, NY 11706 | | mappell@appellstriping.com | Email First Class Mail |
| Appell Striping And Sealcoating, Inc | 6 Willowbrook Ave | Bay Shore, NY 11706-8507 | | | cory@appellstriping.com; | Email First Class Mail |
| Applied Predictive Technologies, Inc | 4250 North Fairfax Dr, 11th Fl | Arlington, VA 22203 | | | BILLINGS@APTTMAIL.COM; | Email First Class Mail |
| Applied Predictive Technologies, Inc | 4250 N Fairfax Dr, Ste 1100 | Arlington, VA 22203 | | | | First Class Mail |
| Appriss Inc. | c/o Frost Brown Todd LLP | Attn: AJ Webb | 3300 Great American Tower, Ste 3300 | Cincinnati, OH 45202 | awebb@fbtlaw.com | Email First Class Mail |
| Appriss Retail | P.O. Box 639032 | Cincinnati, OH 45263 | | | CUSTOMERS@APPRISSRETAIL.COM; | Email First Class Mail |
| Appriss Retail | 220 Progress, Ste 175 | Irvine, CA 92618 | | | | First Class Mail |
| April Adkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Bishop | Address Redacted | | | | Email Address Redacted | Email |
| April Carmona | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| April Ebersole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Ebersole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Franklin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Gann | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Gathercole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Goffena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Goffena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Gouge | Address Redacted | | | | Email Address Redacted | Email |
| April Harmon | Address Redacted | | | | Email Redacted | First Class Mail |
| April Holcomb | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Holleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Lawrence | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Matherly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Morillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Norton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Osborne | Address Redacted | | | | Email Address Redacted | Email |
| April Priest | Address Redacted | | | | Email Redacted | First Class Mail |
| April Reynolds | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Sanders | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Scott | Address Redacted | | | | | Email First Class Mail |
| April Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Siciliano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Slocum | Address Redacted | | | | Email Address Redacted | Email |
| April Stotler | Address Redacted | | | | Email Redacted | First Class Mail |
| April Victor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Victor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Webster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Wells | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Wells | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Wilburn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| April Young | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Apryl Henderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Apryle Maddox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Apto Solutions Inc | 1910 Macarthur Blvd | Atlanta, GA 30318 | | | ACCOUNTING@APTOSOLUTIONS.COM; | Email |
| Apto Solutions, Inc | 1910 Macarthur Blvd Nw | Atlanta, GA 30318 | | | | Email First Class Mail |
| Aqua Chill Of Metroplex | P.O. Box 16 | Lewisville, TX 75067 | | | ACMETROPLEX@SBCGLOBAL.NET; | Email First Class Mail |
| Aqua Chill Parsippany | P.O. Box 8046 | Parsippany, NJ 07054 | | | MGILMORE@AQUACHILL.COM; | Email First Class Mail |
| Aqua Indiana, Inc | P.O. Box 70279 | Philadelphia, PA 19176-0279 | | | | Email First Class Mail |
| Aqua Ohio | P.O. Box 70279 | Philadelphia, PA 19176-0279 | | | | Email First Class Mail |
| Aqua Ohio - Store 249 North Canton, OH | P.O. Box 70279 | Philadelphia, PA 19176-0279 | | | | Email First Class Mail |
| Aqua Pennsylvania, Inc | P.O. Box 70279 | Philadelphia, PA 19176-0279 | | | | Email First Class Mail |
| Aquatic Features, Inc | 6611 Burnet Ln | Austin, TX 78757 | | | MIKEMENGHINI@SBCGLOBAL.NET; | Email First Class Mail |
| Aquavius Franklin | Address Redacted | | | | | Email First Class Mail |
| Aquent, LLC | 501 Boylston St 3rd, Unit 3101 | Boston, MA 02116 | | | CASHAPPS@AQUENT.COM; | Email First Class Mail |
| Aquiveus Burnette | Address Redacted | | | | Email Redacted | Email First Class Mail |
| AR Dept of Finance & Administration | DFA Bldg | 1509 W 7th St, Rm 401 | Little Rock, AR 72201 | | | Email First Class Mail |
| AR Dept of Finance & Administration | Excise Tax Div | P.O. Box 3566 | Little Rock, AR 72203 | | | First Class Mail |
| Arabella Cosgrove | Address Redacted | | | | | Email First Class Mail |
| Araceli Guzman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Araceli Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aracely Guerrero | Address Redacted | | | | Email Address Redacted | Email |
| Aracely Lebron Cruz | Address Redacted | | | | Email Redacted | First Class Mail |
| Aracely Penatber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aracelys Crespo | Address Redacted | | | | | Email First Class Mail |
| Aracelys Santiago | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arag Insurance Co | 500 Grand Ave, Ste 100 | Des Moines, IA 50309 | | | | Email First Class Mail |
| Arag North America, Inc | 500 Grand Ave, Ste 100 | Des Moines, IA 50309 | | | PREMIUM.COORDINATOR@ARAGLEGAL.COM | Email First Class Mail |
| Arag North America, Inc | 500 Grand Ave, Ste 100 | Des Moines, IA 50309 | | | | Email First Class Mail |
| Aramis Hernandez | Address Redacted | | | | | Email First Class Mail |
| Aramis Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aravah Wakefield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Araydis Lleo Brunet | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arbab Hassan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arc Mesa 1944, LLC | 9120 E Talking Stick Way, Ste E-1 | Scottsdale, AZ 85250 | | | CATHY.JOHNSON@DORITO.COM; NOBODY100@LAGGAER.COM; | Email First Class Mail |
| Arc Mesa 1944, LLC | 9120 E Talking Stick Way, Ste E-1 | Scottsdale, AZ 85250 | | | | Email First Class Mail |
| ARC Mesa 1944, LLC Store 72 | 9120 E Talking Stick Way, Ste E-1 | Scottsdale, AZ 85250 | | | | First Class Mail |
| ARC Mesa 1994, LLC | Attn: Jake Gallagher | 7109 E 2nd St, Unit 108 | Scottsdale, AZ 85251 | | jake@alignmentrc.com | Email |
| ARC Mesa 1994, LLC | c/o Dorsey & Whitney LLP | Attn: Michael Galen | 2325 E Camelback Rd, Unit 900 | Phoenix, AZ 85016 | galen.michael@dorsey.com | Email First Class Mail |
| Arc Nphub0h001, LLC | 405 Park Ave | New York, NY 10022 | | | | Email First Class Mail |
| ARC NPHUBOH001, LLC | c/o Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park E, Ste 1400 | Los Angeles, CA 90067-2915 | branchd@ballardspahr.com | Email First Class Mail |
| Arc Nphub0h001, LLC | P.O. Box 74552 | Cleaveland, OH 44194-4552 | | | mfoley@hoffman.com; mcojas@hoffman.com; | Email |
| ARC Nphub0h001, LLC Store 246 | P.O. Box 74552 | Cleaveland, OH 44194-4552 | | | mcojas@hoffman.com; | Email First Class Mail |
| Arc Poch0001, LLC | c/o Hoffman National, LLC | 3 Oakbrook Ter | Oakbrook Terrace, IL 60181 | | MFOLEY@HOFFMAN.COM; mcojas@hoffman.com; mcojas@hoffman.com; | Email First Class Mail |
| Arcalia Samuels | Address Redacted | | | | | Email First Class Mail |
| Arch Painting, Inc | 1 Presidential Way, Ste 109 | Woburn, MA 01801 | | | CSARAFIAN@ARCHPAINTING.COM; | Email First Class Mail |
| Arch Painting, Inc | 1 Presidential Way, Ste 109 | Woburn, MA 01801 | | | | Email First Class Mail |
| Arch Painting, Inc | 1 Presidential Way, Ste 109 | Woburn, MA 01801 | | | | Email First Class Mail |
| Archana Jain | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Archi Silman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Archimedes Bateman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Architectural Graphics, Inc | 2655 International Pkwy | Virginia Beach, VA 23452 | | | REMITTANCE@AGISIGN.COM; | Email First Class Mail |
| Architectural Graphics, Inc | 2655 International Pkwy | Virginia Beach, VA 23452 | | | | Email First Class Mail |
| Ard Macarthur | 310 Yorktown Plz | Elkins Park, PA 19027 | | | CUSTOMERSERVICE@ARENTPAYMENT.COM; | Email First Class Mail |
| Ard Macarthur, Store 188 | 310 Yorktown Plz | Elkins Park, PA 19027 | | | | Email First Class Mail |
| Ardanus Volin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arden Companies LLC | 30400 Telegraph Rd | Bingham Farms, MI 48025 | | | | Email First Class Mail |
| Arden Companies, LLC | 30400 Telegraph Rd | Bingham Farms, MI 48025 | | | acctsrec@ardencompanies.com; | Email First Class Mail |
| Ardweins Odine | Address Redacted | | | | | Email First Class Mail |
| Areeba Pothiawala | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Areiyal Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Areli Delgado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arelmis Marrero Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arely Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arely Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Areona Johnston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Areoni Greer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ares Holdings LLC | Attn: Misty Bame | 1045 S John Rodes Blvd | Melbourne, FL 32904 | | | Email First Class Mail |
| Aretha Carter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arett Sales Corp | 9285 Commerce Hwy | Pennsauken, NJ 08110 | | | | First Class Mail |
| Arett Sales Corporation | 9285 Commerce Hwy | Pennsauken, NJ 08110 | | | dgross@arett.com | Email First Class Mail |
| Arett Sales, Corp. | 9285 Commerce Highway | Pennsauken, NJ 08110 | | | RFLANE@ARETT.COM; TPATTERSON@ARETT.COM; DGROSS@ARETT.COM; BPEDITTO@ARETT.COM; | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Argelia Fraire | Address Redacted | | | | Email Redacted | Email |
| Ari-GI & Erie LLC | 11155 Red Run Blvd, Ste 320 | Owings Mills, MD 21117 | | | EQ/RCH@MAMREALCO.COM; | Email<br>First Class Mail |
| Ari-GI & Erie LLC | 11155 Red Run Blvd | Owings Mills, MD 21117 | | | | First Class Mail |
| Ari-GI & Erie LLC Store 231 | 11155 Red Run Blvd, Ste 320 | Store 231 | Owings Mills, MD 21117 | | | First Class Mail |
| Argonaut Ins Co | 501 7th Ave, 7th Fl | New York, NY 10018 | | | | First Class Mail |
| Ari Cox | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ari Garay | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ari'Yonne Scott | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariadna Pineda | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arian Gamoa | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariana Aguirre | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariana Anderson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariana Carrothers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariana Carrothers | Address Redacted | | | | | First Class Mail |
| Ariana Castillo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariana Gontu | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariana Gontu | Address Redacted | | | | | First Class Mail |
| Ariana Ketzlick | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariana Leal | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariana Lopes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariana Mays | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariana Mays | Address Redacted | | | | | First Class Mail |
| Ariana Morel Tato | Address Redacted | | | | Email Address Redacted | Email |
| Ariana Morin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariana Reyes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariana Rodrigues | Address Redacted | | | | Email Address Redacted | Email |
| Ariana Seisores | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariana Suarez | Address Redacted | | | | Email Address Redacted | Email |
| Ariana Torres | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianna Ashby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianna Barbosa | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianna Dansety | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianna Doak | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianna Ferrer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianna Hamilton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianna Hyde | Address Redacted | | | | Email Redacted | Email |
| Arianna Johnson | Address Redacted | | | | Email Redacted | First Class Mail |
| Arianna Lawniczak | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianna Momenzadeh | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianna Ransby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianna Ransby | Address Redacted | | | | | First Class Mail |
| Arianna Rippons | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianna Sanchez | Address Redacted | | | | Email Address Redacted | Email |
| Arianna Tillman | Address Redacted | | | | Email Redacted | First Class Mail |
| Arianna Varnado | Address Redacted | | | | Email Address Redacted | Email |
| Arianna Vincart | Address Redacted | | | | Email Address Redacted | Email |
| Arianne Radcliffe | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianne Radcliffe | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianny Abreu | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arianny Abreu | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariaunna Pickens | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariaunna Wood | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Aridai Martinez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arieh Greene | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariel Diaz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariel England | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariel Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariel Herbert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariel Jimenez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariel Moore | Address Redacted | | | | Email Address Redacted | Email |
| Ariel Okonne | Address Redacted | | | | Email Redacted | Email |
| Ariel Ortiz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariel Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Ariel Smith | Address Redacted | | | | Email Redacted | Email |
| Ariel Smith | Address Redacted | | | | | First Class Mail |
| Ariel Thompson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariel Vaughn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariel Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariel Xiong | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariel Yocum | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariel Yocum | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariella Pierce | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariella Pierce | Address Redacted | | | | | First Class Mail |
| Arielle Bush | Address Redacted | | | | Email Address Redacted | Email |
| Arielle Evans | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arielle Woosdy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Aries Pascua | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arif Mehmedagic | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arikka Gills | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arilynn Wiley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arin - American | P.O. Box 729477 | Philadelphia, PA 19171 | | | BILLING@ARRIN.NET; | Email<br>First Class Mail |
| Arin - American | P.O. Box 232290 | Centreville, VA 20120 | | | | First Class Mail |
| Arini Credit Master Fund Ltd | Maples Corporate Services Ltd | Ugland House | Grand Cayman, Grand Cayman<br>KY11104 | Cayman Islands | | First Class Mail |
| Aris Patterson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Aris Sugalan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arissa Edwards | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Aristides Montalvan Jr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Aristotle Robinson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariyah Bennett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariyon Chapman-Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariyanna Shaw | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ariyanna Simpson | Address Redacted | | | | Email Address Redacted | Email |
| Ariyonna Day | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Arizona Attorney General's Office – CSS | P.O. Box 6123, MD 7611 | Phoenix, AZ 85005-6123 | | | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe 7th Fl | Phoenix, AZ 85007 | | laverill@azdor.gov | Email<br>First Class Mail |
| Arizona Department of the Arizona Attorney General - BCE | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | | BankruptcyUnit@azag.gov | Email<br>First Class Mail |
| Arizona Dept of Revenue | P.O. Box 29085 | Phoenix, AZ 85038 | | | | First Class Mail |
| Arizona Dept of Revenue | Transaction Privilege, Use & Severance Tax | P.O. Box 29010 | Phoenix, AZ 85038-9010 | | | First Class Mail |
| Arizona Public Service | 2043 W Cheryl Dr, Bldg M, M/S 3209 | Phoenix, AZ 85021 | | | domoniqua.marin@aps.com | Email |
| Arizona Public Service | P.O. Box 37812 | Boone, IA 50037-0812 | | | | First Class Mail |
| Arizona Public Service | Store 239 Scottsdale, AZ | P.O. Box 37812 | Boone, IA 50037-0812 | | | First Class Mail |
| Arizona Public Service | Store 95 Phoenix, AZ | P.O. Box 37812 | Boone, IA 50037-0812 | | | First Class Mail |
| Arizona Public Service Co | Station 3209 | 2043 W Cheryl Dr, M/S 3209 Bldg M | Phoenix, AZ 85021 | | | First Class Mail |
| Arjun Kumar | Address Redacted | | | | Email Address Redacted | Email |
| Arkansas Dept of Finance & Administration | DFA Bldg | 1509 W 7th St, Rm 401 | Little Rock, AR 72201 | | | First Class Mail |
| Arkansas Dept of Finance & Administration | Excise Tax Div | P.O. Box 3566 | Little Rock, AR 72203 | | | Email<br>First Class Mail |
| Arlecia Bailey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Arbena Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arbeen Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arleghshya Mcelroy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arlene Andreozzi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arlene Andreozzi | Address Redacted | | | | | Email First Class Mail |
| Arlene Arjona De Holst | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arlene Westveer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arlester Dubose | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arlette Nakui | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arline Joachim | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Arllyn Hernandez | Address Redacted | | | | | Email First Class Mail |
| Arlys Barrios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arm Enterprises, Inc | 16141 Heron Ave | La Mirada, CA 90638 | | | GERARDO.RUIZ@PERFECTPCO.COM | Email First Class Mail |
| Armanda Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Armando Avila | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Armando Caez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Armando Perez Montejo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Armando Reyna | Address Redacted | | | | | Email First Class Mail |
| Armando Zertuche | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Armando Zertuche | Address Redacted | | | | | Email First Class Mail |
| Armane Dennis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Armani Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Armani Green | Address Redacted | | | | | Email First Class Mail |
| Armin Buljubasic | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Armoni Rodgers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arnetta Gibbs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arney Burroughs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arnisha Bates | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arnisha Bates | Address Redacted | | | | | Email First Class Mail |
| Arnold Schlesinger | dba Sftp Longmon | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90219 | | CALVAREZ@AVGPARTNERS.COM | Email First Class Mail |
| Arnold Schlesinger | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90219 | | | ASCHLESINGER@AVGPARTNERS.COM; CALVAREZ@AVGPARTNERS.COM; | Email First Class Mail |
| Arnoldo Coronado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arnulfo Ramirez Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arnulfo Ramirez Perez | Address Redacted | | | | | Email First Class Mail |
| Aroma Bay Candles Co Ltd (Imp) | Hung Dao Ward Duong Kinh Dist | Hai Phong | Vietnam | | SCHUMANN@HOMEACCENT.COM.CN; RITAYAN@HOMEACCENT.COM.CN; ELINA@HOMEACCENT.COM.CN; | Email First Class Mail |
| Arpita Bhattacharjee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arpita Bhattacharjee | Address Redacted | | | | | Email First Class Mail |
| Arrayah Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arrayah Clark | Address Redacted | | | | | Email First Class Mail |
| Arrian Purham | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Arriona Hatchett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arrion Zackery | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Arrow Exterminators | Attn: Travis Morse | P.O. Box 26158 | Macon, GA 31221-6158 | | tbrooks@arrowexterminators.com | Email First Class Mail |
| Aryana Henderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aryana Henderson | Address Redacted | | | | | Email First Class Mail |
| Arsenioamor Feria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arsenioamor Feria | Address Redacted | | | | | Email First Class Mail |
| Art And Cook (Imp) | 3442 State Rte 66, Unit A | Neptune, NJ 07753-2707 | | | JMRIVERA@ROSENTHALINC.COM; ruberg@artandcook.com; | Email First Class Mail |
| Art And Cook, Inc Domestic | 3442 State Rte 66, Unit A | Neptune, NJ 07753-2707 | | | JMRIVERA@ROSENTHALINC.COM; pcranford@rosenthalinc.com; RUBERG@ARTANDCOOK.COM; EDGROUP@ROSENTHALINC.COM; | Email First Class Mail |
| Artasia Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Artavia Bush | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Artavius Lawson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Artemis | Casson House | 57 St James's St | London,  SW1A 1LD | United Kingdom | KAANAYTEMIZ@ARTS-PELLE.COM; | Email First Class Mail |
| Artepelle Dis Ticaret Ve Pazarlama | Merkez Mahallesi | Kagithane | Turkey | | ROSA@ARTEXNMANA.COM; | Email First Class Mail |
| Artex Nam An Joint Stock Co | No 06, B11A, My Dinh 2 Urban Area | Hanoi City | Vietnam | | NIC@ARTEXNMANA.COM; CONTACT@ARTEXNMANA.COM; | Email First Class Mail |
| Artex Nam An JSC | Attn: Rosa Ha | Cao Xuan Huy St, No 06, BT1A | Hanoi 10000 | Vietnam | sales11@artexnaman.com | Email First Class Mail |
| Arthur Cerda | Address Redacted | | | | | Email First Class Mail |
| Arthur Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arthur Dampier Iii | Address Redacted | | | | | Email First Class Mail |
| Arthur Henderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arthur Levine | Address Redacted | | | | | Email First Class Mail |
| Arthur Levine | Address Redacted | | | | | Email First Class Mail |
| Arthur Maples | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arthur Namuhmuh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arthur Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arthur Whitaker | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Arti Agal | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Articulate Global, LLC | Address Redacted | | | | | Email First Class Mail |
| Articulate Global, LLC | 244 5th Ave, Ste 2960 | New York, NY 10001 | | | | First Class Mail |
| Artifacts Lux Photography | 8550 Sweetwood | Dallas, TX 75228 | | | | First Class Mail |
| Artisan 34, LLC | 195 Raritan Center Pkwy | Edison, NJ 08837 | | | ASHLEY@ARTISAN34.COM; CARLY@ARTISAN34.COM; | Email First Class Mail |
| Artisan Credit Opportunities Master Fund LP | Cayman Corporate Centre | 27 Hospital Rd | George Town, KY1-9008 | Cayman Islands | | First Class Mail |
| Artisan Partners | 875 E Wisconsin Ave, Ste 800 | Milwaukee, WI 53202 | | | | First Class Mail |
| Artistic Linen, Inc | Attn: Jason Chang | 319 5th Ave | New York, NY 10016 | | jason.chang@artisticlinen.com | Email First Class Mail |
| Artriana Galison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Artrrell Hunter | Address Redacted | | | | | Email First Class Mail |
| Artur Ciegotura | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arturo Garza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arvell Pise | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Arvin Kundu | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aryaben Pandya | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aryan Khan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aryeh Master Fund, LP | Ogier Global Cayman Ltd | 89 Nexus Way | Camana Bay, Grand Cayman KY1- 9009 | Cayman Islands | | First Class Mail |
| A-S 93 SH 130 SH 45, L.P. | c/o NewQuest Properties | Attn: Leona Hammill | 8827 W Sam Houston Pkwy N, Ste 200 | Houston, TX 77040 | lhammill@newquest.com | Email First Class Mail |
| A-S 93 SH 130 SH 45, L.P. | c/o Munsch Hardt Kopf & Harr, PC | Attn: Alex Perez | 700 Milam St, Ste 800 | Houston, TX 77002 | asperez@munsch.com | Email First Class Mail |
| A-S 93 SH 130-SH 45, LP | P.O. Box 4346 | Dept 862 | Houston, TX 77210 | | MMUCK5@NEWQUEST.COM; NQACHPAYMENTS@NEWQUEST.COM; | Email First Class Mail |
| A-S 93 SH 130-SH 45, LP | 8827 W Sam Houston Pkwy N, Ste 200 | Houston, TX 77040 | | | | First Class Mail |
| A-S 93 SH 130-SH 45, LP Store 93 | P.O. Box 4346 , Dept 862 | Houston, TX 77210 | | | | First Class Mail |
| Asa Fleming | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asa Potter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asaiah Jimenez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asante Boler | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Asare Agyei | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ascent Operations, LLC | 2350 Bell Dr | St Louis, MO 63146 | | | REMITTANCE.ADVICE@ASCENTCORP.COM; | Email First Class Mail |
| Ascential, Inc | 1801 Porter St, Ste 300 | Baltimore, MD 21230 | | | OSITA.OKEKE@WGSNGROUP.COM; WGSNMIAMI@WHD.COM; | Email First Class Mail |
| Ascot Surety and Casualty Company and Ascot Insurance Company | c/o Womble Bond Dickinson (US) LLC | Attn: Lisa Bittle Tancredi, Esq | 100 Light St, 26th Fl | Baltimore, MD 21202 | Lisa.tancredi@wbd-us.com | Email First Class Mail |
| Ascot Surety and Casualty Company and Ascot Insurance Company | c/o Womble Bond Dickinson (US) LLP | Attn: Lisa Bittle Tancredi, Esq | 100 Light St, 26th Fl | Baltimore, MD 21202 | Lisa.tancredi@wbd-us.com | Email First Class Mail |
| Ascot Surety and Casualty Company and Ascot Insurance Company | c/o Ascot US Services Company LLC | Attn: Jennifer M Leuschner, Esq | P.O. Box 2240 | Ridgeland, MS 39158 | Jennifer.Leuschner@ascotgroup.com | Email First Class Mail |
| Ascot Surety and Casualty Company and Ascot Insurance Company | 1251 Avenue of the Americas | New York, NY 10020 | | | | First Class Mail |
| Asha Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asha Anderson | Address Redacted | | | | | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Asha Davis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashae Spencer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashantae Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashanti Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashanti Sterling | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashanti Wiggins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashe Harrison | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashe Mills | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashereeja Cannonier-De Jesus | Address Redacted | | | | Email Address Redacted | Email |
| Asher Surber | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashim Shrestha | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashishkumar Patel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashiya Teele | Address Redacted | | | | Email Address Redacted | Email |
| Ashlea Martin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashlea Martin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashlea Wickstrom | Address Redacted | | | | Email Address Redacted | Email |
| Ashlee Allen-Irons | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashlee Andrews | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashlee Henderson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashlee Jocelyn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashlee Mcnabb | Address Redacted | | | | Email Address Redacted | Email |
| Ashlee Potratz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashlee Wozniak | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashlee Zinn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashleigh Fox | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashleigh Hindley | Address Redacted | | | | Email Address Redacted | Email |
| Ashley Adams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Adams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Aguilar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Allen | Address Redacted | | | | Email Address Redacted | Email |
| Ashley Anderson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Anderson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Arroyo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Beatty | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Benn | Address Redacted | | | | Email Address Redacted | Email |
| Ashley Benton | Address Redacted | | | | Email Address Redacted | Email |
| Ashley Bond | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Boone | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Burk | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Castro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Cavanee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Cavanee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Chaverria | Address Redacted | | | | Email Address Redacted | Email |
| Ashley Chavez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Cole | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Cole | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Coleman | Address Redacted | | | | Email Address Redacted | Email |
| Ashley Cruz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Czerniak | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Czerniak | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Davis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Dean | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Dejesus | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Denommee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Doakes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Edmonds | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Ellis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Espaillat | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Farage | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Farrell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Farrell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Fasolo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Fedock | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Fedock | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Ferguson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Fett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Flores | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Gaytan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Gipson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Gonzales | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Good | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Greig | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Gutierrez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Hadley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Hamlin | Address Redacted | | | | Email Address Redacted | Email |
| Ashley Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Heisler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Henry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Heringa | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Hernandez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Hildreth | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Hilliard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Hines | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Howard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Huffman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Hughes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Hunt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Ivory | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Ivory | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Jones | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Jones | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Karten | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Kindred | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Knell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Kortkamp | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Laye | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ashley Leonard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ashley Lipinski | Address Redacted | | | | Email Redacted | Email |
| Ashley Luster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Malave | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Malave | Address Redacted | | | | | Email First Class Mail |
| Ashley Manley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Marchesini | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Mcdaniel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Mcdaniel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Meduna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Mills | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Montia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Moreland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Nash | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Nash | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Neff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Neff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Niblett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Norfleet | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Norfleet | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Overton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Perez Cabral | Address Redacted | | | | Email Address Redacted | Email |
| Ashley Perez-Colon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Petruito | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Philipp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Picena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Picena | Address Redacted | | | | | First Class Mail |
| Ashley Pollard | Address Redacted | | | | Email Redacted | Email |
| Ashley Pompa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Pratt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Prentice | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Ray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Reece | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Richardson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Roberts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Rojas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Ross | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Rubit | Address Redacted | | | | Email Address Redacted | Email |
| Ashley Salazar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Salvatori | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Samudio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Schwegerl | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Seals | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Shanks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Shanks | Address Redacted | | | | | First Class Mail |
| Ashley Sheetz | Address Redacted | | | | Email Redacted | Email |
| Ashley Sheetz | Address Redacted | | | | | First Class Mail |
| Ashley Smith | Address Redacted | | | | Email Address Redacted | Email |
| Ashley Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Smith | Address Redacted | | | | | First Class Mail |
| Ashley Sommer | Address Redacted | | | | Email Redacted | Email |
| Ashley Starkey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Stoneking | Address Redacted | | | | Email Address Redacted | Email |
| Ashley Strong | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Syfrett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Thompson | Address Redacted | | | | Email Address Redacted | Email |
| Ashley Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Tirone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Toretti | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Trevino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Valentin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Velez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Villegas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Voigt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Ward | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Warren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Waugh-Remick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Weber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Wheeler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashley Wheelis | Address Redacted | | | | Email Address Redacted | Email |
| Ashley Young | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashli Takashima | Address Redacted | | | | Email Address Redacted | Email |
| Ashli Vondara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashli Vondara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashlie Doering | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashlie Murphy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashton Beckham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashlyn Bailey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashlyn Bertrand | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashlyn Booth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashlyn Brutko | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashlyn Fowler | Address Redacted | | | | Email Address Redacted | Email |
| Ashlyn Fuentes | Address Redacted | | | | Email Address Redacted | Email |
| Ashlyn Hamblin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashlyn Oddo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashlyn Olsen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashlyn Price | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashlyn Scholzen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashlyn Stewart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashnlen Mcdonald | Address Redacted | | | | Email Address Redacted | Email |
| Ashtan Galan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashton Amstutz | Address Redacted | | | | Email Address Redacted | Email |
| Ashton Arabit | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashton Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashton Gathers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashton Gathers | Address Redacted | | | | | First Class Mail |
| Ashton Grigsby | Address Redacted | | | | Email Address Redacted | Email |
| Ashton Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashton Kochhar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashton Logan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashton Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ashton Mcqueen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashton Moreno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashtyn Hastings | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashtyn Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ashwinee Khot | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asia Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asia Boyd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asia Cooper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asia Couch | Address Redacted | | | | Email Address Redacted | Email |
| Asia Dozier | Address Redacted | | | | | First Class Mail |
| Asia Edwards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asia Hutchinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asia Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asia Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asia Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asia Monroe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asia Redd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asia Selvey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asia Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asia Steele | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asiah Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asian Handicrafts (Imp) | Vijay Nagar, Near Katghar Fire Stat | Moradabad | | India | | Email First Class Mail |
| Asiana Lyles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asiyah Hunter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aisha Kennedy | Address Redacted | | | | Email Address Redacted | Email |
| Asma Afroius | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asmonda Wertz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aspen Meyer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asrar Mohamed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Asrom Yemane | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Assembled Products Corp | 115 E Linden | Rogers, AR 72756 | | | | First Class Mail |
| Assembled Products Corporation | 405 W Easy St | Rogers, AR 72756 | | | bkedzie@assembledproducts.com | First Class Mail |
| Assembled Products, Corp | 115 E Linden | Rogers, AR 72756 | | | accountsreceivable@assembledproducts.com | Email First Class Mail |
| Assembly Unltd Inc | 1303 Columbia Dr, Ste 205 | Richardson, TX 75081 | | | | First Class Mail |
| Assembly Unltd, Inc | 1303 Columbia Dr, Ste 205 | Richardson, TX 75081 | | | ASSEMBLYUUMITED@MSN.COM; | Email First Class Mail |
| Assira Ba | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Assoc of Alamo Downs | 9862 Lorene Ln, Ste 110 | San Antonio, TX 78216 | | | JULIE@QCOMMERCIAL.NET; | Email First Class Mail |
| Assoc of Alamo Downs Store 31 | 9862 Lorene Ln, Ste 110 | San Antonio, TX 78216 | | | | First Class Mail |
| Astage Global Inc | 1350 Broadway, Ste 1510 | New York, NY 10020 | | | MAEDA.KEIKO@EIJ-ASTAGE.CO.JP | First Class Mail |
| Astage Global Inc | 1350 Broadway, Ste 1510 | New York, NY 10020 | | | MAEDA.KEIKO@EIJ-ASTAGE.CO.JP | First Class Mail |
| Astage Global Inc | 1350 Broadway, Ste 1510 | New York, NY 10020 | | | | First Class Mail |
| Astage Global Inc. | Attn: Keiko Maeda | 1350 Broadway, Ste 1510 | New York, NY 10018 | | Email Redacted | Email |
| Aster Delaney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Astound Commerce, Corp | 945 E Paces Ferry Rd NE, Ste 2075 | Atlanta, GA 30326-1160 | | | AR-NA@ASTOUNDDIGITAL.COM; | Email First Class Mail |
| Astrid Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Asucena Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aswini Beere | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aswini Beere | Address Redacted | | | | | First Class Mail |
| At Home Assembly Park Drive | Condominium Association | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | First Class Mail |
| At Home Cayman | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| At Home Cayman Holdings | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| At Home Companies LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| At Home Gift Card LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| At Home Group Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| At Home Holding II Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| At Home Holding III Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| At Home Procurement Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| At Home Properties LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| At Home Rmc Inc | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| At Home Route 59, LLC | 4640 Chabot Dr, Ste 220 | Pleasanton, CA 94588 | | | DSAMPOG@MIDAMERICAGRP.COM; scirg@midamericagrp.com; | Email First Class Mail |
| At Home Route 59, LLC | 1 Parkview Plz, 9th Fl | Oakbrook Terrace, IL 60181 | | | | First Class Mail |
| At Home Stores LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| AT&T | 208 S Akard St | Dallas, TX 75202 | | | | First Class Mail |
| AT&T | P.O. Box 5001 | Carol Stream, IL 60197-5001 | | | | First Class Mail |
| AT&T | P.O. Box 5011 | Carol Stream, IL 60197-5011 | | | | First Class Mail |
| AT&T Long Distance | P.O. Box 5017 | Carol Stream, IL 60197-5017 | | | | First Class Mail |
| AT&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197-6463 | | | | First Class Mail |
| Atemiya Bentley | Address Redacted | | | | Email Address Redacted | Email |
| Atha Nielsen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Athena Parent Inc | 11500 Alterra Pkwy, Ste 110 | Austin, TX 78758 | | | | First Class Mail |
| Athena Parent, Inc | 11500 Alterra Pkwy, Ste 110 | Austin, TX 78758 | | | REMIT@ACCRUENT.COM; | Email First Class Mail |
| Athens Clarke County | 150E Hancock Ave | Athens, GA 30601 | | | | First Class Mail |
| Atlantic City Electric | 5 Collins Dr | Carneys Point, NJ 08069 | | | | First Class Mail |
| Atlantic City Electric | P.O. Box 13610 | Philadelphia, PA 19101 | | | | First Class Mail |
| Atlantic Elevator S Co, Inc | 1900 Fall River Ave | Seekonk, MA 02771 | | | accounting@atlanticelevatorsouth.com; | Email First Class Mail |
| Atlantic Serv Paving & | 6301 W Sunrise Blvd | Sunrise, FL 33313 | | | ELAINE@ATLANTICSOUTHERNPAVING.COM; | Email First Class Mail |
| Atmos Energy | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy | Store 147 Farmers Branch, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy | Store 243 Johnson City, TN | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy | Store 36 Grand Prairie, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | First Class Mail |
| Atmos Energy : Store 107 Franklin, TN | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 11 Mesquite, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 111 Fort Worth, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 112 Jackson, MS | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 114 Olathe, KS | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 140 Plano, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 142 Odessa, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 23 Lewisville, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 27 Fort Worth, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 315 Denton, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 317 Dallas, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 347 Euless, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 75 Lubbock, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 751 Dallas, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 900 Plano, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy : Store 97 Cedar Park, TX | P.O. Box 740353 | Cincinnati, OH 45274-0353 | | | | First Class Mail |
| Atmos Energy Corporation | Attn: Bankruptcy Group | P.O. Box 650205 | Dallas, TX 75265-0205 | | | First Class Mail |
| Atom Yang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Atrel Bass | Address Redacted | | | | Email Address Redacted | Email |
| Att Southern, Inc | Attn: Finance Dept | Lockbox 9122 | P.O. Box 8500 | Philadelphia, PA 19178-9122 | | First Class Mail |
| Attic Products | A-6, Okhla Industrial Area Phase 2 | New Delhi | | India | | First Class Mail |
| Aubree Gandee | Address Redacted | | | | | Email First Class Mail |
| Aubrey Bruggeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aubrey Bruggeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aubrey Cortez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aubrey Dowdy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aubrey Goble | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aubrey Hamblen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aubrey Mosley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aubrey Sharp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audioeye, Inc | 5210 E Williams Cir, Ste 750 | Tucson, AZ 85711 | | | AR@AUDIOEYE.COM; | Email First Class Mail |
| Audra Terrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audre Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audrea Turner | Address Redacted | | | | Email Address Redacted | Email |
| Audrenna Dutton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audrey Clark | Address Redacted | | | | Email Address Redacted | Email |
| Audrey Collins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audrey Gordon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audrey Hadley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audrey Hawkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audrey Hawkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audrey Kallander | c/o Vorhees & Bailey LLP | Attn: Josh Vorhees | 535 Ramona St, Ste 5 | Palo Alto, CA 94301 | josh@vorheesbailey.com | Email First Class Mail |
| Audrey Kallander | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audrey Moore | Address Redacted | | | | Email Address Redacted | Email |
| Audrey Nelson | Address Redacted | | | | Email Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Audrey Plumbo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audrey Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audrey Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audrey Walsh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audrey Warren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audrey Wynter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Audraunna Stewart | Address Redacted | | | | Email Address Redacted | Email |
| August America, LLC | 206 New London Turnpike | Glastonbury, CT 06033 | | | Miranda@metropmcl.com; Miranda@metropmcl.com; | First Class Mail |
| August America, LLC Store 201 | 206 New London Tpke | Glastonbury, CT 06033 | | | | First Class Mail |
| August Heller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| August Omer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| August Schmid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| August Schmid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Augusta Utilities Department, GA | Store 200 Augusta, GA | 452 Walker St | Augusta, GA 30901 | | | First Class Mail |
| Augusta Utilities Dept, Georgia | 1463 Peach Orchard Rd B | Augusta, GA 30906 | | | | First Class Mail |
| Auja Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aukse Lazer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Auimina Amey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aunka Perry-Conner | Address Redacted | | | | Email Address Redacted | Email |
| Aura Bath Products LLC | 347 5th Ave, Ste 506 | New York, NY 10016 | | | victors@gourmethomeproducts.com | First Class Mail |
| Aura Bath Products, LLC (Dom) | 347 5th Ave, Ste 501 | New York, NY 10016 | | | ESITT@GOURMETHOMEPRODUCTS.COM; EZRA@AURA-BATH.COM; AR@GOURMETHOMEPRODUCTS.COM; | First Class Mail |
| Aura Bath Products, LLC (Dom) | 347 5th Ave, Ste 501 | New York, NY 10016 | | | | First Class Mail |
| Aura Lomi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aurea Acevedo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aurelia Mangum-Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aurell Simpson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aurell Simpson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Auriana Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aurus, Inc | 1 Edgewater Dr, Ste 200 | Norwood, MA 02062 | | | ACCOUNTS@AURUSINC.COM; | Email First Class Mail |
| Aurus, Inc | 1 Edgewater Dr, Ste 200 | Norwood, MA 02062 | | | | First Class Mail |
| Aurus, Inc | 1 Edgewater Dr, Ste 200 | Norwood, MA 02062 | | | | First Class Mail |
| Austen Applegate | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austen Pierson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Allen | Address Redacted | | | | Email Address Redacted | Email |
| Austin Barry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Boye-Doe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Cagle | Address Redacted | | | | Email Address Redacted | Email |
| Austin Carlson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Coleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Cnpanuk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Den Dooven | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Denig | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Duncan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Fittry | Address Redacted | | | | Email Address Redacted | Email |
| Austin Floyd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Garrett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Harrison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Hofstetter | Address Redacted | | | | Email Address Redacted | Email |
| Austin Howard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Kolir | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Long | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Massey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Perdomo | Address Redacted | | | | Email Address Redacted | Email |
| Austin Pfuhl | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Reynolds | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Rogers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Savage | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Savage | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Schnurr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Stahl | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Striver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Sullivan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Sullivan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austin Taft | Address Redacted | | | | Email Address Redacted | Email |
| Austin Wrightstone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austine Schultz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austine Schultz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Australia Alston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Austyn Powell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autodesk Inc | 1 Market, Ste 400 | San Francisco, CA 94105 | | | Email Redacted | First Class Mail |
| Autum Nunez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Castillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Freidank | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Glass Russ | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Hoover | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Hruska | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Martinez | Address Redacted | | | | Email Address Redacted | Email |
| Autumn Munn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Nauman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Simon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Simon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Stevens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Autumn Trimble | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ava Barkley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ava Corentin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ava Driggers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ava Greene | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ava Kilcoyne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ava Parker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ava Souck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ava Vitula | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ava Wesley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ava Wesley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ava Wetherby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avalara, Inc | 255 S King St, Ste 1800 | Seattle, WA 98104 | | | ACCOUNTSRECEIVABLE@AVALARA.COM; | Email First Class Mail |
| Avante Postell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avanti Linens, Inc | 234 Moonachie Rd | Moonachie, NJ 07074 | | | ENOWOSIELSKI@AVANTILINENS.COM; ENOWOSIELSKI@AVANTILINENS.COM; | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Avanti Overseas Pvt Ltd (Imp) | J-3, Sector 63 | Noida | India | | RAGHAV@AVANTIDELHI.COM; VIJAY@AVVANTIDELHI.COM; ROHIT.SARKAR@AVANTIDELHI.COM; SHWETA@AVANTIDELHI.COM, COM-ATHOME@TESTRITEGROUP.COM | Email First Class Mail |
| Avanti Overseas Pvt Ltd (Imp) | J-3, Sector - 63 | Noida, 24 201301 | India | | | Email First Class Mail |
| Avel Arenivar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avelina Castillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aver Hutto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Averiel Hempstead | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Averionna Manymules | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avery Barger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avery Clawson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avery Cranston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avery Falconeri | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avery Hansen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avery Hickman | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Avery Hickman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avery Houdyshell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avery Kieso | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avery Leflen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avery Parker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avery Singleton-Keyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avg Equities LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | LGAY@AVGPARTNERS.COM; | Email First Class Mail |
| AVG Home Spokane, LLC | 9595 Wilshire Blvd | Beverly Hills, CA 90212 | | | | Email First Class Mail |
| Avg Partners | dba Avg Home Spokane | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | KHERTZ@AVGPARTNERS.COM; JMYLES@AVGPARTNERS.COM; | Email First Class Mail |
| Avg Partners | dba Avg Payallup LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | KHERTZ@AVGPARTNERS.COM; JMYLES@AVGPARTNERS.COM; | Email First Class Mail |
| Avg Partners Dba Avg Home Spokane | Store 245 | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | First Class Mail |
| AVG Puyallup, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | | First Class Mail |
| Avi Halstead | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Avian Teixeira | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avianna Peters | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Avites | Address Redacted | | | | | Email First Class Mail |
| Avista | 1411 E Mission Ave | Spokane, WA 99252-0001 | | | | First Class Mail |
| Avista : Store 245 Spokane, Wa | 1411 E Mission Ave | Spokane, WA 99252-0001 | | | | First Class Mail |
| Avista : Store 253 Coeur D Alene, ID | 1411 E Mission Ave | Spokane, WA 99252-0001 | | | | First Class Mail |
| Axcel Chavez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Axel Gutierrez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Axis Insurance Co. | 10000 Avalon Blvd, Ste 200 | Alpharetta, GA 30009 | | | | First Class Mail |
| Axonify Inc | 180 King St, Ste 505 | Waterloo, ON N2J 1P8 | Canada | | | First Class Mail |
| Axonify, Inc | 450 Phillip St | Waterloo, ON N2L 5J2 | Canada | | COHERTT@AXONIFY.COM; | Email First Class Mail |
| Aya Abdelmoati | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aya Aljebouli | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayan Maow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayana King | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayana Laster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayana Small | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayanna Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayanna Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayanna Martin | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Ayanna Truitt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayanni Skipwith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aydan Mcabee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayden Beatty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayden Bryner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayden Newland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayden Sam | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayden Stainbrook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayden Webb | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayden Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayden Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayesha Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayla Land | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Ayla Minia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayleen Castaneda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayleen Castaneda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayleen Gallegos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayman Egal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aymara Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aymara Hernandez | Address Redacted | | | | | Email First Class Mail |
| Ayme Aiello | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayme Aiello | Address Redacted | | | | | Email First Class Mail |
| Ayme Medina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aymilio Rojas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aynia Ali | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayomide Olatoinde | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayretis Aviles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aysenur Guler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aysha Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aysha Ortega | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aysha Watson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Aysha Watson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ayushi Patel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Azalea Mcadam | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Az-Aner Jackson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Azar Shrestha | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Azaria Robertson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Azaria Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Azariah Williams | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Azariyah Lowe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Azavion Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Azavion Rodriguez | Address Redacted | | | | | Email First Class Mail |
| Azhale Thabpun | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Azhania Harrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Azia Murph | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Azia Murph | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Azio Sons | D-21 A Site | Karachi | Pakistan | | ADEEL.AKHLAQUE@AZIOSONS.COM; FZAIR@AZIOSONS.COM; | Email First Class Mail |
| B & D Group, Inc | 14149 Sw 119 Ave | Miami, FL 33186 | | | ANDY@BANDDGROUP.COM; minhadar@banddgroup.com; | Email First Class Mail |
| B&D Group, Inc Import | 14149 Sw 119 Ave | Miami, FL 33186 | | | ROMAHADAR@BANDDGROUP.COM; ROMAHADAR@BANDDGROUP.COM; | Email |
| Bac Ninh Manufacture (Imp) | No 9 Hoang Cau, Dong Da Dist | Ha Noi | Vietnam | | | First Class Mail |
| Bace LLC | 322 W 32nd St | Charlotte, NC 28206 | | | | First Class Mail |
| Bace, LLC | 322 W 32nd St | Charlotte, NC 28206 | | | | First Class Mail |
| Back To The Roots, Inc | 66 Franklin St, Ste 300 | Oakland, CA 94607 | | | ACCOUNTING@BACKTOTHEROOTS.COM; | Email First Class Mail |
| Back To The Roots, Inc | 66 Franklin St, Ste 300 | Oakland, CA 94607 | | | ada@backtotheroots.com; | Email First Class Mail |
| Back to the Roots, Inc | 66 Franklin St, Ste 300 | Oakland, CA 94607 | | | samantha@backtotheroots.com | Email First Class Mail |
| Back to the Roots, Inc. | Attn: Derrick Mitchell | 1008 Berkshire Dr | Kalamazoo, MI 49006 | | | First Class Mail |
| Badou Marie Obeng Kofi | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Baffour Amoakohene | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Bailee Freeman | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Bailee Weaver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bailee Weaver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bailey Abney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bailey Baumgardner | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Bailey Borel | Address Redacted | | | | Email Redacted | Email |
| Bailey Cavalieri, LLC | P.O. Box 638912 | Cincinnati, OH 45263 | | | ACCOUNTING@BAILEYCAV.COM; | Email / First Class Mail |
| Bailey Censky | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bailey Dean | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bailey Drury | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bailey Falco | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bailey Glover | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Bailey Kohlmeier | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bailey Mcadams | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bailey Roofing Contractors, Inc | 10110 Dennis Dr | Urbandale, IA 50322 | | | JOHN@BAILEYROOFING.COM; | Email / First Class Mail |
| Bailey Shoemaker | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bailey Ventre | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bain & Company Inc | 131 Dartmouth St | Boston, MA 02116 | | | | First Class Mail |
| Bakari Guindo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Baker & Mckenzie LLP | Attn: Cynthia Gonzales | 1900 N Pearl St | Dallas, TX 75201 | | nao.ar@bakermckenzie.com | Email / First Class Mail |
| Baker Industrial Supply, LLC | P.O. Box 527 | Fulshear, TX 77441-0527 | | | JASON@BAKERINDUSTRIALSUPPLY.COM; Joan@bakerindustrialsupply.com; | Email / First Class Mail |
| Baker Tilly Virchow Krause, LLP | P.O. Box 7398 | Madison, WI 53707 | | | accts_rec@bakertilly.com | Email / First Class Mail |
| Baker Tilly Virchow Krause, LLP | P.O. Box 7398 | Madison, WI 53707 | | | | First Class Mail |
| Baker's Safe & Lock Co, Inc | P.O. Box 630129 | Houston, TX 77263-0129 | | | DSIMPSON@BAKERS.NET; KAREN.LEMAY@BAKERS.NET; KAREN.LEMAY@BAKERS.NET; | Email / First Class Mail |
| Baker's Safe & Lock Co, Inc | Houston, TX 77263-0129 | | | | | First Class Mail |
| Balewo LLC | 166 Belgo Rd | Lakeville, CT 06039 | | | BALEXELLC@GMAIL.COM; | Email / First Class Mail |
| Balewo LLC | 17 Over Rock Ln | Westport, CT 06880 | | | | First Class Mail |
| Balkan Express LLC | 2560 E Long Ave | Ft Worth, TX 76137 | | | | First Class Mail |
| Balkan Express LLC | c/o Compass Funding Solutions LLC | 115 W 55th St, Ste 301 | Clarendon Hills, IL 60514 | | | First Class Mail |
| Balkan Express, LLC | 2560 E Long Ave | Fort Worth, TX 76137 | | | | First Class Mail |
| Balkan Express, LLC | 2560 E Long Ave | Ft Worth, TX 76137 | | | daniel@balkanexpressllc.com; | Email / First Class Mail |
| Balta Mohammed | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ballard Spahr LLP | | | | | samighiamn@ballardspahr.com | Email |
| Ballard Spahr LLP | | | | | williamsone@ballardspahr.com | Email |
| Ballard Spahr LLP | | | | | seijertm@ballardspahr.com | Email |
| Ballard Spahr LLP | | | | | roglen@ballardspahr.com | Email |
| Ballard Spahr LLP | | | | | myersn@ballardspahr.com | Email |
| Ballard Spahr LLP | | | | | branchd@ballardspahr.com | Email |
| Ballard Spahr LLP | Attn: Brian D Huben/Dustin P Branch | Attn: Nahal Zarnighian | 2029 Century Park E, Ste 1400 | Los Angeles, CA 90067-2915 | hubenb@ballardspahr.com | Email / First Class Mail |
| Ballard Spahr LLP | Attn: Leslie C Heilman/Laurel D Roglen | Attn: Margaret A Vesper/Erin L Williamson | 919 N Market St, 11th Fl | Wilmington, DE 19801-3034 | heilmanl@ballardspahr.com | Email / First Class Mail |
| Ballard Spahr LLP | Attn: Craig Solomon Ganz/Michael S Myers | 1 E Washington St, Ste 2300 | Phoenix, AZ 85004 | | ganzc@ballardspahr.com | Email / First Class Mail |
| Ballyrock CLO 13 Ltd | Queensgate House, 5 Church St | P.O. Box 1093 | George Town, Grand Cayman KY1-1102 | Cayman Islands | | First Class Mail |
| Ballyrock CLO 16 Ltd | Queensgate House, 5 Church St | P.O. Box 1093 | George Town, Grand Cayman KY1-1102 | Cayman Islands | | First Class Mail |
| Ballyrock CLO 17 Ltd | Queensgate House, 5 Church St | George Town, Grand Cayman KY1-1102 | Cayman Islands | | | First Class Mail |
| Ballyrock CLO 18 Ltd | Queensgate House, 5 Church St | P.O. Box 1093 | George Town, Grand Cayman KY1-1102 | Cayman Islands | | First Class Mail |
| Ballyrock CLO 2019-1 Ltd | Queensgate House, 5 Church St | George Town, KY1-1102 | Cayman Islands | | | First Class Mail |
| Ballyrock CLO 2020-2 Ltd | Queensgate House, 5 Church St | P.O. Box 1093 | George Town, Grand Cayman KY1-1102 | Cayman Islands | | First Class Mail |
| BallyRock Ltd | 82 Devonshire St, Ste E14B | Boston, MA 02109-3605 | | | | First Class Mail |
| Balta Home | 200 Munekata Dr | Dalton, GA 30721 | | | CARMEN.GRIFFIN@BALTAGROUP.COM; | Email / First Class Mail |
| Baltimore Gas & Electric | P.O. Box 13070 | Philadelphia, PA 19101-3070 | | | | First Class Mail |
| Baltimore Gas & Electric | Store 299 Glen Burnie, MD | P.O. Box 13070 | Philadelphia, PA 19101-3070 | | | First Class Mail |
| Baltimore Gas & Electric | Store 320 Abingdon, MD | P.O. Box 13070 | Philadelphia, PA 19101-3070 | | | First Class Mail |
| Bana Almatou Idrissa | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Baneza Almanza | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Baneza Almanza | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bank of America N.A. | 1 Fleet Way | PA6-580-02-30 | Scranton, PA 18507-1999 | | | First Class Mail |
| Bank of America, N.A., As Admin To | The ABL Credit Agreement | Gateway Village, Bldg 900 | 900 W Trade St | Charlotte, NC 28255 | | First Class Mail |
| Bank of America, NA | Attn: Scott Kiebanoff | 100 Federal St | MA6-100-09-12 | Boston, MA 02110 | scott.kiebanoff@bofa.com | Email / First Class Mail |
| Bank of America, NA | Bank of America Corp Ctr | 100 N Tryon St | Charlotte, NC 28255 | | | First Class Mail |
| Bank of America, NA | Bank of America Corporate Ctr | 100 N Tryon St | Charlotte, NC 28255 | | | First Class Mail |
| Bank of America, NA as Lender | 401 N Tryon St | NC1-021-06-01 | Charlotte, NC 28255 | | | First Class Mail |
| Bank of New York | Attn: Celeste Morris | 500 Grant St, Rm 151-2610 | Pittsburgh, PA 15259 | | | First Class Mail |
| Bank of New York | Attn: Jennifer May | 525 William Penn Pl, Ste 153-0400 | Pittsburgh, PA 15259 | | | First Class Mail |
| Bank of NY | Attn: Celete Morris | 500 Grant St, Rm 151-2610 | Pittsburgh, PA 15259 | | | First Class Mail |
| Bank of NY | Attn: Jennifer May | 525 William Penn Pl, Ste 153-0400 | Pittsburgh, PA 15259 | | | First Class Mail |
| Bao Bao Production Trading Co | 60, Lot 1, Hamlet 1, My Yen Village | Long An, SE | Vietnam | | | First Class Mail |
| Bao Bao Production Trading Co | 60, Lot 1, Hamlet 1, My Yen Village | Long An | Vietnam | | | First Class Mail |
| Bao Bao Production Trading Company | 60, Lot 1, Hamlet 1, My Yen Village, Ben Luc District, Long An Province | 850000 | Vietnam | | | First Class Mail |
| Barbara Brown | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Cerrato | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Cerrato | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Cledes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara English | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Escamilla | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Finowski | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Garcia Gonzalez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Garza | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara George | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara George | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Haynes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Joy | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Kimbrel | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Lewis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Marchesani | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Mazariegos | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Mcneil | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Mociccans | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Barbara Phillips | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Barbara Sampson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Schwadbach | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Staten | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Strong | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Stuck | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barbara Young | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Barbie Sonier | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barclay Damon LLP | Attn: Scott J Fleischer | 1270 Ave of the Americas, Ste 501 | New York, NY 10020 | | sfleischer@barclaydamon.com | Email / First Class Mail |
| Barclay Damon LLP | Attn: Kevin M Newman | 125 E Jefferson St | Syracuse, NY 13202 | | knewman@barclaydamon.com | Email / First Class Mail |
| Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Twr | 125 E Jefferson St | Syracuse, NY 13202 | knewman@barclaydamon.com | Email / First Class Mail |
| Barclays Bank Plc | Attn: Danielle Kliger | 745 7th Ave | New York, NY 10019 | | Danielle.Kliger@Barclays.com | Email / First Class Mail |
| Barclays Bank Plc | 745 7th Ave | New York, NY 10019 | | | | First Class Mail |
| Barclays Bank Plc New York Branch/Barclays Bank Plc-Lndr | Attn: Anthony Sciaraffo | 1301 6th Ave | New York, NY 10019 | | | First Class Mail |
| Barclays Capital | Corporate Actions Dept/Asset | 5 N Colonnade | Canary Wharf London E144Bb | United Kingdom | | First Class Mail |
| Barclays Capital Inc/Barclays Bank | Attn: Nellie Foo | Corporate Actions | 200 Cedar Knolls Rd | Whippany, NJ 07981 | | First Class Mail |
| Bari Jasper | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barkley, Inc | 1740 Main St | Kansas City, MO 64108 | | | INVOICES@BARKLEYUS.COM; | Email / First Class Mail |
| Barkley, Inc | 1740 Main St | Kansas City, MO 64108 | | | | First Class Mail |
| Barlinda Clement | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Barnabus Mccauley Jr | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Barnes & Thornburg LLP | | | | | Amy.Tryon@btlaw.com | Email |
| Barnes & Thornburg LLP | Attn: Mark R Owens | 222 Delaware Ave, Ste 1200 | Wilmington, DE 19801 | | Mark.Owens@btlaw.com | Email / First Class Mail |
| Barnes & Thornburg LLP | Attn: James E Van Horn | 555 12th St N W., Ste 1200 | Washington, D.C. 20004-1275 | | JVanHorn@btlaw.com | Email / First Class Mail |
| Barnes & Thornburg LLP | Attn: David A Hall | 171 Monroe Ave NW, Ste 1000 | Grand Rapids, MI 49503-2694 | | David.Hall@btlaw.com | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Barrett Gunn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Barrie Hill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Barrie Hill | Address Redacted | | | | | Email |
| Barry Bryant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Barry Flickinger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Barry Hicks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Barry Hicks | Address Redacted | | | | | Email |
| Barry Lucido | Address Redacted | | | | Email Address Redacted | Email |
| Barry Mccoy | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Barry Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Barry Wynn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Barthonia Howard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Basek Ventures LLC | 4393 Sunbelt Dr | Addison, TX 75001 | | | | First Class Mail |
| Basek Ventures, LLC | 975 W Imperial Hwy, Ste 100 | Brea, CA 92821 | | | | First Class Mail |
| Basek Ventures, LLC (Domestic) | 4393 Sunbelt Dr | Addison, TX 75001 | | | | First Class Mail |
| Basek Ventures, LLC (Imp) | 6593 Sunbelt Dr, Unit 109 | Addison, TX 75001 | | | AR@edasoed.com; | Email |
| | | | | | | First Class Mail |
| Basil Galloway | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Basil Sparks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Batishelka Reed | Address Redacted | | | | Email Address Redacted | Email |
| Bay Alarm Co | 5130 Commercial Cir | Concord, CA 94520 | | | PATRICK.GODINEZ@BAYALARM.COM; | Email |
| | | | | | | First Class Mail |
| Bayard, PA | Attn: Steven D Adler | 600 N King St, Ste 400 | Wilmington, DE 19801 | | sadler@bayardlaw.com | Email |
| | | | | | | First Class Mail |
| Bayard, PA | Attn: Ericka F Johnson | 600 N King St, Ste 400 | Wilmington, DE 19801 | | ejohnson@bayardlaw.com | Email |
| | | | | | | First Class Mail |
| Baylee Norris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Baylee Putnam | Address Redacted | | | | Email Redacted | Email |
| Bayleigh Merritt- Van Cuyk | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Bazaarvoice, Inc | 10901 Stonelake Blvd | Austin, TX 78759 | | | JIGNASHA.PATEL@BAZAARVOICE.COM; | Email |
| | | | | | | First Class Mail |
| Beacom Operating, LLC | 4009 Distribution Dr, Unit 200 | Garland, TX 75041 | | | | First Class Mail |
| Beatrice Divinagracia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beatrice Home Fashions | P.O. Box 86 | S Plainfield, NJ 07080 | | | ACCOUNTSRECEIVABLE@BEATRICEHF.COM; | Email |
| | | | | | | First Class Mail |
| Beatrice Home Fashions Inc | 151 Helen St | S Plainfield, NJ 07080 | | | | First Class Mail |
| Beatrice Home Fashions Inc | 151 Helen St | S Plainfield, NJ 07080 | | | | First Class Mail |
| Beatrice Home Fashions, Inc | 151 Helen St | S Plainfield, NJ 07080 | | | STEVENG@BEATRICEHF.COM; | Email |
| | | | | | STEVE.NASH@BEATRICEHF.COM; | |
| | | | | | VICTOR@BEATRICEHF.COM; | |
| | | | | | accountsreceivable@beatricehf.com; | |
| Beatrice Kelly | Address Redacted | | | | Email Address Redacted | Email |
| Beatrice Matrone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beatrice Monta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beatriz Cisneros | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beatriz Grosser | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beatriz Margarejo | Address Redacted | | | | Email Address Redacted | Email |
| Beatriz Menjivar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beatriz Oquendo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beatriz Oquendo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beatriz Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beatriz Sanchez-Barrera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beau Lauffer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beau Lauffer | Address Redacted | | | | | Email |
| Beau Tindle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beau Torolva | Address Redacted | | | | Email Address Redacted | Email |
| Beazley Ins Co, Inc | 65 Memorial Rd, Ste 320 | W Hartford, CT 06107 | | | | First Class Mail |
| Becca Selleck | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beck International, Inc | 7133 E Kemper Rd | Cincinnati, OH 45249 | | | Email Redacted | Email |
| Becky Cherrier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Becky Cooper | Address Redacted | | | | Email Address Redacted | Email |
| Becky Drury | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Becky Drury | Address Redacted | | | | | Email |
| Becky Haislip | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Becky Kadlak | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Becky Oconnell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Becky Revell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Becky Sabo | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Bedding Acquisition, LLC (Dom) | 901 Yamato Rd, Ste 250 | Boca Raton, FL 33431 | | | CUSTOMERSERVICE@HOLLANDER.COM; | Email |
| | | | | | AR@HOLLANDER.COM; | |
| Bee International | Attn: Martha Narvaez | 2020 Piper Ranch Rd, Ste 120 | San Diego, CA 92154 | | beear1@beeinc.com | Email |
| Bel Larimer, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | | First Class Mail |
| Belardi Ostroy, LLC | 39 Broadway, 32nd Fl | New York, NY 10006 | | | BRAND@BELARDIOSTROY.COM; | Email |
| Belen Brewer | Address Redacted | | | | Email Address Redacted | Email |
| Belen Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Belen Sanchez Arredondo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Belinda Gately | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Belinda Henriquez Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Belinda Hischier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Belinda Hischier | Address Redacted | | | | Email Address Redacted | Email |
| Belinda Mitchell | Address Redacted | | | | Email Redacted | Email |
| Belinda Tate | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Belinda Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Belk, Inc | 2801 West Tyvola Rd | Charlotte, NC 28217-4500 | | | DEBRA_WHITE@BELK.COM; | Email |
| | | | | | | First Class Mail |
| Belk, Inc | 2801 W Tyvola Rd | Charlotte, NC 28217 | | | | First Class Mail |
| Belk, Inc Store 155 | 2801 W Tyvola Rd | Charlotte, NC 28217-4500 | | | | First Class Mail |
| Bellen Lagos Barrientos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bell Abraham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bella Elliott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bella Fickett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bella Fickett | Address Redacted | | | | | Email |
| Bella Johnston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bella Schafer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bella Weaver Mycoff | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Belma Tabakovic | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Belwave Communications Inc | P.O. Box 121729 | Ft Worth, TX 76121 | | | | First Class Mail |
| Belwave Communications, Inc | P.O. Box 121729 | Fort Worth, TX 76121 | | | | First Class Mail |
| Belynda Chamberlain | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Belz Investco LP | 100 Peabody Pl, Ste 1400 | Memphis, TN 38173-0661 | | | AR@BELZ.COM; | Email |
| | | | | | | First Class Mail |
| Belz Investco LP | 100 Peabody Pl, Ste 1400 | Memphis, TN 38103 | | | | First Class Mail |
| Belz Investco LP, Store 10 | 100 Peabody Pl, Ste 1400 | P.O. Box 3961 | Memphis, TN 38173-0661 | | | First Class Mail |
| Ben Carley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ben Fletcher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ben Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ben Segal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ben Segal | Address Redacted | | | | | Email |
| Ben Stroh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ben Swisher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ben Welling | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bendon, Inc & Picasso Holdings, Inc | 1840 Beney Rd | Ashland, OH 44805 | | | | First Class Mail |
| Benecia Giles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benedict Kuhn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benesch Friedlander Coplan | 127 Public Sq, Ste 4900 | Cleveland, OH 44114 | | | | First Class Mail |
| Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin Cash, CFO | 127 Public Sq, Ste 4900 | Cleveland, OH 44114 | | kcash@beneschlaw.com | Email |
| | | | | | | First Class Mail |
| Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M Capuzzi, Esq | 1313 N Market St, Ste 1201 | Wilmington, DE 19801 | | kcapuzzi@beneschlaw.com | Email |
| | | | | | | First Class Mail |
| Benesch Friedlander Coplan & Aronoff LLP | 127 Public Sq, Ste 4900 | Cleveland, OH 44114 | | | | First Class Mail |
| Benigno Marquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benina Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benita Delgado | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Altozer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Benjamin Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Beem | Address Redacted | | | | Email Address Redacted | Email |
| Benjamin Beishline | Address Redacted | | | | Email Redacted | First Class Mail |
| Benjamin Brooks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Burgos Jr. | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Burgos Jr. | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Butcher | Address Redacted | | | | Email Address Redacted | Email |
| Benjamin Butcher | Address Redacted | | | | Email Redacted | First Class Mail |
| Benjamin Dardas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin D'Avanza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin D'Avanza | Address Redacted | | | | Email Redacted | First Class Mail |
| Benjamin Dunham | Address Redacted | | | | Email Redacted | Email |
| Benjamin Finley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Fuller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Gettle | Address Redacted | | | | Email Address Redacted | Email |
| Benjamin Gibson | Address Redacted | | | | Email Redacted | First Class Mail |
| Benjamin Gilbert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Gilbert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Hart | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Henry | Address Redacted | | | | Email Address Redacted | Email |
| Benjamin Kessler | Address Redacted | | | | Email Redacted | First Class Mail |
| Benjamin Leon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Levy | Address Redacted | | | | Email Redacted | First Class Mail |
| Benjamin Mccargo | Address Redacted | | | | Email Redacted | Email |
| Benjamin Mines | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Navarro | Address Redacted | | | | Email Address Redacted | Email |
| Benjamin O'Master | Address Redacted | | | | Email Redacted | First Class Mail |
| Benjamin O'Master | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Radovic | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Shelton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Signore | Address Redacted | | | | Email Address Redacted | Email |
| Benjamin Smith | Address Redacted | | | | Email Redacted | First Class Mail |
| Benjamin Spangberg | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Turner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Watts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Wuensche | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamin Yeates | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benjamina Moran | Address Redacted | | | | Email Redacted | Email |
| Bennett Bateman | Address Redacted | | | | Email Redacted | First Class Mail |
| Bennett Schoonover | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benny Leon | Address Redacted | | | | Email Address Redacted | Email |
| Benny Prescott | Address Redacted | | | | Email Redacted | First Class Mail |
| Benson Gunn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benson Gunn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benson Mills Inc | 140 58th St | Brooklyn, NY 11220 | | | | First Class Mail |
| Benson Mills, Inc | 140 58th St | Brooklyn, NY 11220 | | | SUSAN.DAVIS@CIT.COM; | Email |
| | | | | | rafe@bensonmills.com, | First Class Mail |
| Benson Okan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Benton County Tax Collector | 2113 W Walnut St | Rogers, AR 72756 | | | | First Class Mail |
| Benton County Treasurer's Office | 7122 W Okanogan Pl | Kennewick, WA 99336 | | | | First Class Mail |
| Benton County Tax Collector | 2113 W Walnut St | Rogers, AR 72756 | | | tommie.hardrick@bentoncountyar.gov | First Class Mail |
| Benton Public Utilities District, WA | Store 277 Kennewick, WA | P.O. Box 6270 | Kennewick, WA 99336-0270 | | | First Class Mail |
| Benton Public Utilities District, Washington | P.O. Box 6270 | Kennewick, WA 99336-0270 | | | | First Class Mail |
| Berenice Acosta Castillo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Berenice Guzman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Berenice Mireles Pineda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Berenika Brus | Address Redacted | | | | Email Address Redacted | Email |
| Berenika Brus | Address Redacted | | | | Email Redacted | First Class Mail |
| Berina Suljovic | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Berkeley Research Group, LLC | 2200 Powell St, Ste 1200 | Emeryville, CA 94608 | | | | First Class Mail |
| Berkshire Hathaway Specialty Ins Co | 100 Federal St, 7th Fl | Boston, MA 02110 | | | | First Class Mail |
| Bernadette Mata | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bernadette Mcgee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bernadette Yulee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bernalillo County Treasurer's Office | 415 Silver Ave SW | Albuquerque, NM 87102 | | | | First Class Mail |
| Bernardo Isor | Address Redacted | | | | Email Address Redacted | Email |
| Bernardo Reed | Address Redacted | | | | Email Redacted | First Class Mail |
| Bernice Kifer | Address Redacted | | | | Email Address Redacted | Email |
| Bernice Milton | Address Redacted | | | | Email Address Redacted | Email |
| Bernice Montanez | Address Redacted | | | | Email Redacted | First Class Mail |
| Bernice Ross | Address Redacted | | | | Email Address Redacted | Email |
| Berta Jimenez | Address Redacted | | | | Email Redacted | First Class Mail |
| Bertha Bailey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bertha Fernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bertha Guest | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bertha Guest | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bertram Parker | Address Redacted | | | | Email Address Redacted | Email |
| Berwick Offray, LLC | 2015 W Front St | Berwick, PA 18603 | | | ARREMITTANCEADVICE@BERWICKOFFRAY.CO | Email |
| | | | | | M; BRITTNEY.BELLOMO@DGAAMERICA.COM; | First Class Mail |
| Besse Boyd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Best Base International Ltd Com | 35-36 Linh Trung Export | Trong Bang | Vietnam | | SARAH@CHYANONGKING.COM; | Email |
| | Processing | | | | KITTY@CHYANONGKING.COM | First Class Mail |
| Beth Asbery | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beth Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beth Cox | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beth Curran Tipple | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beth Dinsera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beth Hall | Address Redacted | | | | Email Address Redacted | Email |
| Beth Harkanson | Address Redacted | | | | Email Redacted | First Class Mail |
| Beth Harkanson | Address Redacted | | | | Email Redacted | First Class Mail |
| Beth Kruger | Address Redacted | | | | | First Class Mail |
| Beth Mckelvie | Address Redacted | | | | Email Redacted | Email |
| Beth Murphy | Address Redacted | | | | Email Redacted | First Class Mail |
| Beth Nystrom | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beth Sheldahl | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beth Velarde | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beth Wiebeck | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Beth Wiebeck | Address Redacted | | | | Email Redacted | First Class Mail |
| Beth Wilkison | Address Redacted | | | | Email Redacted | Email |
| Bethanee Hegarty | Address Redacted | | | | Email Address Redacted | Email |
| Bethany Bartlett | Address Redacted | | | | Email Redacted | First Class Mail |
| Bethany Dixon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bethany Granados | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bethany Heinrich | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bethany Henderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bethany Ledbetter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bethany Leek | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bethany Mann | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Bethany Reed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bethany Schmist | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bethany Seiffert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bethany Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bethany Thrasher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Betuabe Villa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Betuabe Villa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Betsy Bassi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Better Home Plastics Corp | 439 Commercial Ave | Palisades Park, NJ 07650 | | | betterhomefr@aol.com, | Email First Class Mail |
| Better Home Plastics Corp | 439 Commercial Ave | Palisades Park, NJ 07650 | | | | Email First Class Mail |
| Better Home Plastics Corp. | 439 Commercial Ave | Palisades Park, NJ 07650 | | | betterhomeffr@aol.com | Email First Class Mail |
| BetterLife | 6522 Grand Teton Plz | Madison, WI 53719 | | | | Email First Class Mail |
| Betty Fitzsimmons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Betty Martinez | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Betty Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Betty Monroe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Betty Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Betty Storm | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Betty Taunton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Betty Teklehaimanot | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Betty Wetherington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Betzaida Rosenblum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beulah Boone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beverley Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beverly Barbosa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beverly Brooks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beverly Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beverly Carlson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beverly Falior | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beverly Gordon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beverly Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beverly Martinez | Address Redacted | | | | | Email First Class Mail |
| Beverly Santillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beverly Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beverly Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Beverly Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | sanantonio.bankruptcy@lgbs.com | Email First Class Mail |
| Bexar County | c/o Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | San Antonio, TX 78207 | | | Email First Class Mail |
| Bexar County Tax Assessor-Collector | P.O. Box 2903 | San Antonio, TX 78299-2903 | | | | First Class Mail |
| Beyond Reason Consulting Group, LLC | 4940 S Lake Shore Dr, Unit F | Chicago, IL 60615 | | | CHRIS@BEYONDREASONGROUP.COM; | Email First Class Mail |
| BF Timonium, LLC, C.O. It Investments, LLC, Crown Investment Holdings, LLC, Crown Ventures I, LLC | c/o Burr & Forman LLP | Attn: Heather A Jamison | 420 N 20th St, Ste 3400 | Birmingham, AL 35203 | hjamison@burr.com | Email First Class Mail |
| BF Timonium, LLC, C.O. It Investments, LLC, Crown Investment Holdings, LLC, Crown Ventures I, LLC | c/o Abernathy & Timberlake Investment Group | Attn: Becky Kicklighter | 1505 Lakes Pkwy, Ste 190 | Lawrenceville, GA 30043 | BKicklighter@abernathytimberlake.com | Email First Class Mail |
| Bhajana Home Decor Pvt Ltd (Imp) | Plot No 71 Sector 29 Part 2 Huda | Panipat | India | | gulshan@bhajana.net; | Email First Class Mail |
| Bhajana Home Decor Pvt Ltd (Imp) | Plot No 71 Sector 29 Part 2 Huda | Panipat, 07 132103 | India | | | Email First Class Mail |
| Bhavna Bihanlal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bhgs Licensing | Attn: Bureau f Household Goods & Svcs | P.O. Box 980580 | W Sacramento, CA 95798-0580 | | homeproducts@dca.ca.gov | Email First Class Mail |
| Bianca Aguilar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bianca Dorton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bianca Durón | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bianca Gonzalez | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Bianca Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bianca Merino-Velasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bianca Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bianca Pimentel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bianca Ramsey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bianca Rodriguez | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Bianca Sopiran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bianca Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bianka Munoz Aleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bico International Co, Ltd (Imp) | Flr-1, No121, Section 4, Pa-Teh | Taipei | Taiwan | | | Email First Class Mail |
| Biddeford Blankets, LLC | 11820 Business Center Dr, Unit A | Lake Forest, IL 60045 | | | PATRICK.MULVIENNA@BIDDEFORDBLANKETS. COM; MARGE.STIEBER@BIDDEFORDBLANKETS.COM; LINDA.GARIVANIAN@BIDDEFORDBLANKETS.CO M; | Email First Class Mail |
| Bidair Racine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bill Bolin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bill Carroll | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bill Clawson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bill Clawson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bill Curtis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bill Lowe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bill Mullen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bill Williams | Address Redacted | | | | | Email First Class Mail |
| Billie Covert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Billie Covert | Address Redacted | | | | | Email First Class Mail |
| Billie Drennan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Billie Drennan | Address Redacted | | | | | Email First Class Mail |
| Billie Forney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Billie Granville | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Billie Hoffman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Billie-Anne Hunter-Bratton | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Billingsley Property Services II, Inc | 1722 Routh St | Dallas, TX 75201 | | | | First Class Mail |
| Billy Atkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Billy Huland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Billy Maxey | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Billy Maxey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Billy Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Billy Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bines Products, LLC (Dom) | 236 5th Ave, 3rd Fl | New York, NY 10001 | | | | First Class Mail |
| Binswanger Enterprises, LLC | Binswanger Glass | 965 Ridge Lake Blvd | Memphis, TN 38120 | | | First Class Mail |
| Biruktawit Amlaku | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Biruktawit Amlaku | Address Redacted | | | | | Email First Class Mail |
| Bitasu Kombo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Biviana Recinos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bj Seymore | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| BJ's Wholesale Club Inc | 350 Campus Dr | Marlborough, MA 01752 | | | ASANCHEZ@BJS.COM; | Email First Class Mail |
| BJ's Wholesale Club Inc | 350 Campus Dr | Marlborough, MA 01752 | | | | First Class Mail |
| BJ's Wholesale Club Inc Store 275 | 350 Campus Dr | Marlborough, MA 01752 | | | | First Class Mail |
| Bkg Overseas | Behind CL Jain College | Firozabad | India | | ACCOUNT@BKGOVERSEASGLASS.COM; MERCHANT1@BKGOVERSEAS.COM; | Email First Class Mail |
| Bkg Overseas | Behind CL Jain College | Firozabad, 24 283203 | India | | | First Class Mail |
| Black Hills Energy | P.O. Box 6006 | Rapid City, SD 57709-6006 | | | bankruptcy@blackhillscorp.com | Email First Class Mail |
| Black Hills Energy | P.O. Box 6001 | Rapid City, SD 57709 | | | | First Class Mail |
| Black Hills Energy | Store 141 Rapid City, SD | P.O. Box 6001 | Rapid City, SD 57709-6001 | | | First Class Mail |
| Black Hills Energy | Store 175 Rogers, AR | P.O. Box 6006 | Rapid City, SD 57709-6001 | | | First Class Mail |
| Black Hills Energy | Store 271 Lincoln, NE | P.O. Box 6006 | Rapid City, SD 57709-6001 | | | First Class Mail |
| Black Realty Management, Inc | 801 W Riverside Ave, Ste 300 | Spokane, WA 99201 | | | AMBER@CDABROKER.COM; | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Black Stock, Inc | Attn: Ken | 1724 14th St | Plano, TX 75074 | | kenblack@aol.com | Email |
| Blackmon Mooring | 10511 Kipp Way, Ste 400 | Houston, TX 77099 | | | POAVS@BMSMANAGEMENT.COM; | Email |
| | | | | | | First Class Mail |
| Blackwell Partners LLC - Series A | 280 S Mangum St, Ste 210 | Durham, NC 27701 | | | | First Class Mail |
| Blackwell Partners LLC 0307 | 280 S Mangum St, Ste 210 | Durham, NC 27701 | | | | First Class Mail |
| Blaine Book | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Blaine Rogers | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blaine Shopping Center, LLC | 111 S Pfingsten Rd, Ste 124 | Deerfield, IL 60015-4994 | | | arhelp@onetree.com; | Email |
| | | | | | ARHELP@PINETREE.COM; | First Class Mail |
| Blaine Shopping Center, LLC Store 134 | 111 S Pfingsten Rd, Ste 124 | Deerfield, IL 60015-4994 | | | | First Class Mail |
| Blair Fox | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Blake Atwood | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blake Boswell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blake Cannady | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Blake Compton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blake Elkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blake Fletcher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blake Hajek | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blake Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blake Stone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blake Walter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blanca Bocanegra | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blanca Bocanegra | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Blanca Coburn | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Blanca Coburn | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Blanca Elias | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blanca Godinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blanca Guzman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blanca Guzman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blanca Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blanca Sandoval | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blanca Solano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Blank Rome LLP | Address Redacted | | | | jordan.williams@blankrome.com | Email |
| Blank Rome LLP | Attn: Stanley B Tarr/Jordan L Williams | 1201 N Market St, Ste 800 | Wilmington, DE 19801 | | stanley.tarr@blankrome.com | Email |
| | | | | | | First Class Mail |
| Blankenbaker Maintenance Association | 3153 Solutions Ctr | Chicago, IL 60677-3001 | | | LEASEADMIN@ATHOME.COM; | Email |
| | | | | | | First Class Mail |
| Blendjet, Inc Domestic | Attn: Ivan Long | 535 Getty Ct, Ste A | Benicia, CA 94510 | | ivan@blendjet.com | Email |
| Bleu Hazel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bli Sunset Square LLC | 2940 Fairview Ave E | Seattle, WA 98102 | | | STEFANIE@FIRPMGMT.COM; | Email |
| | | | | | | First Class Mail |
| Bli Sunset Square LLC Store 234 | 2940 Fairview Ave E | Seattle, WA 98102 | | | | First Class Mail |
| Bloem, LLC | 3301 Hudson Trails Dr | Hudsonville, MI 49426 | | | jared.bredeweg@bloemliving.com | Email |
| | | | | | | First Class Mail |
| Bloem, LLC | P.O. Box 583 | Hudsonville, MI 49426 | | | AR@BLOEMLIVING.COM; | Email |
| | | | | | | First Class Mail |
| Bloem, LLC | P.O. Box 583 | Hudsonville, MI 49426 | | | | First Class Mail |
| Bloomfield Township | 4200 Telegraph Rd | Bloomfield Hills, MI 48303 | | | | First Class Mail |
| Bloomfield Township, Michigan | 4200 Telegraph Rd | Bloomfield Hills, MI 48303-0489 | | | | First Class Mail |
| Bloomfield Township,MI | Store 150 Bloomfield Township, MI | 4200 Telegraph Rd | Bloomfield Hills, MI 48303-0489 | | | First Class Mail |
| Blue Cross Blue Shield | 200 E Randolph | Chicago, IL 60601 | | | | First Class Mail |
| Blue Dot Safes Corp | 2707 N Garey Ave | Pomona, CA 91767 | | | ACCOUNTING@BLUEDOTSAFES.COM; | Email |
| | | | | | | First Class Mail |
| Blue Dot Safes Corp | 2707 N Garey Ave | Pomona, CA 91767 | | | | First Class Mail |
| Blue Orange Pottery, Inc (Domestic) | Attn: Christelle Mercado | 7122 Bella Cloud | San Antonio, TX 78256 | | support.accounting@blueorangepottery.com; | Email |
| Blue Orange Pottery, Inc (Domestic) | 15713 Us-83N | Laredo, TX 78045 | | | | First Class Mail |
| Blue Ridge Home Fashions, Inc | 15761 Tapia St | Irwindale, CA 91706 | | | Sandy.chung@blueridgehome.com; | Email |
| | | | | | | First Class Mail |
| Blue Torch | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | First Class Mail |
| Blue Yonder Inc | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254 | | | | First Class Mail |
| Blue Yonder, Inc | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254 | | | ANA.ROCHA@BLUEYONDER.COM; | Email |
| | | | | | | First Class Mail |
| Bluecore, Inc | Attn: Billing Team | 222 Broadway, 16th Fl | New York, NY 10038 | | billing@bluecore.com | Email |
| Bluecore, Inc | 222 Broadway, 16th Fl | New York, NY 10038 | | | billing@bluecore.com | Email |
| | | | | | | First Class Mail |
| Bluestone Management And Consulting | 18039 US Highway 41, N | Lutz, FL 33549 | | | ISTERN@BLUESTONE.MANAGEMENT; | Email |
| | | | | | billing@bluestone.management; | First Class Mail |
| Bluewater Advisory | 909 Hallford St | Sykesville, MD 21784 | | | | First Class Mail |
| BML Rec LLC | 14301 FNB Pkwy, Ste 100 | Omaha, NE 68154 | | | ar@waiwardsreports.com | Email |
| | | | | | | First Class Mail |
| Bml Rec, LLC | 14301 FNb Pkwy, Ste 100 | Omaha, NE 68154 | | | SHANNON@WOWWATERSPORTS.COM; | Email |
| | | | | | BRYAN@WOWWATERSPORTS.COM; | First Class Mail |
| | | | | | ar@bigmouthinc.com; | |
| BMO Global Asset Management | 100 King St W, 43rd Fl | Toronto, ON M5X 1A9 | Canada | | | First Class Mail |
| BNP Paribas | 787 7th Ave | New York, NY 10019 | | | | First Class Mail |
| BNP Paribas | Attn: Zachary Kaiser | 787 7th Ave | New York, NY 10019 | | | First Class Mail |
| Bnp Paribas, New York Branch/Bnpp Sa | Attn: Rupert Kennedy | 787 7th Ave, 8th Fl | New York, NY 10019 | | | First Class Mail |
| Bnpny/Cli.a | Attn: Russell Yap | 525 Washington Blvd, 9th Fl | Jersey City, NJ 07310 | | | First Class Mail |
| BNS/Cl.-B | Attn: Nomrita Ramnrez & Carol Anderson | 40 King St W | Toronto, ON M5H 1H1 | Canada | | First Class Mail |
| BNY Melon | 240 Greenwich St | New York, NY 10286 | | | | First Class Mail |
| BNYM/BAR1 | Attn: Michael Kania | 525 William Penn Pl, Rm 0400 | Pittsburgh, PA 15259 | | | First Class Mail |
| BNYM/SPDR | Attn: Jennifer May | 525 William Penn Pl | Pittsburgh, PA 15259 | | | First Class Mail |
| Bnymellon/Re Barclays Cap Sec Ltd Pb | Attn: Michael Kania | 525 William Penn Pl, Rm 0400 | Pittsburgh, PA 15259 | | | First Class Mail |
| Board of Police Commissioners | 1125 Locust | Kansas City, MO 64106 | | | | First Class Mail |
| Bob Brown | Address Redacted | | | | Email Address Redacted | Email |
| Bobbi Fobert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobbi Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobbi Peoples | Address Redacted | | | | Email Address Redacted | Email |
| Bobbi Reginato | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobbi Willis | Address Redacted | | | | Email Redacted | Email |
| Bobbie German | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobbie Leonard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobbie Scott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobbie Vincent | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobbie Weldon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobbie Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobbie Zeiger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobbie Zeiger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobbiejo Bequette | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobby Bare Bayran | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobby Campbell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobby Henderson | Address Redacted | | | | Email Address Redacted | Email |
| Bobby James | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobby Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobby Simpson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobby Webb | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bobchelton Etienne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Boca Bearings | 1420 Neptune Dr, Ste A | Boynton Beach, FL 33426 | | | AR@BOCABEARINGS.COM; | Email |
| | | | | | | First Class Mail |
| Bofa Securities, Inc / Fixed Income | Attn: Ian Clark | 4804 Dear Lake Dr E | Jacksonville, FL 32246 | | CPactionlitigation@bofa.com | Email |
| Bonakemi USA, Inc (Dom) | 24 Inverness Pl E, Ste 100 | Englewood, CO 80112 | | | USAccounts.Receivable@bona.com; | Email |
| | | | | | Megan.Lohmann@bona.com; | First Class Mail |
| | | | | | LUKE.RATHBUN@BONA.COM; | |
| | | | | | USACCOUNTRECEIVABLE@BONA.COM; | |
| Bonakemi Usa, Inc (Dom) | 24 Inverness Pl E, Ste 100 | Englewood, CO 80112 | | | | First Class Mail |
| Bond Brand Loyalty Llc | 25 King St W Commerce Ct | Toronto, ON M5L 2A1 | Canada | | TICE.MAYS@BONDBL.COM; | Email |
| | | | | | | First Class Mail |
| Bond Brand Loyalty LLC | Commerce Court North | 25 King St W, 20th Fl | Toronto, ON M5L 2A1 | Canada | bondcollections@bondbrandloyalty.com | Email |
| Bond Brand Loyalty Llc | Commerce Court N | 25 King St W, 20th Fl | Toronto, ON M5L 241 | Canada | | First Class Mail |
| Bonded Filter Co LLC | 1 Vantage Way, Ste D210 | Nashville, TN 37228 | | | | First Class Mail |
| Bonded Filter Co LLC | 545 Mainstream Dr, Ste 250 | Nashville, TN 37228 | | | | First Class Mail |
| Bonded Filter Co, LLC | 1 Vantage Way, Ste D210 | Nashville, TN 37228 | | | ACCTSREC@BONDEDFILTER.COM; | Email |
| | | | | | ACCTSREC@BFCSOLUTIONS.COM; | First Class Mail |
| Bonita Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bonnie Boydston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bonnie Chance | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bonnie Cochran | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bonnie Fisher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bonnie Gusnard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Bonnie Gusnard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Bonnie Orr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bonnie Pero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bonnie Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bonnie Welch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bonneja Tatperon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bonnita Woods | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bonny Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Boomi, LP | 1 W Elm St, Ste 200 | Conshohocken, PA 19428 | | | BOOMAN@BOOMI.COM; | Email First Class Mail |
| Boomi, LP | 1400 Liberty Ridge Dr | Chesterbrook, PA 19087 | | | | First Class Mail |
| Boone County Fiscal Court | P.O. Box 457 | Florence, KY 41022 | | | | First Class Mail |
| Boone County Fiscal Court | P.O. Box 960 | Burlington, KY 41005-0960 | | | | First Class Mail |
| Boone County Water District KY | P.O. Box 862 | Burlington, KY 41005-0862 | | | | First Class Mail |
| Boraam Industries, Inc | 950 Tower Rd | Mundelein, IL 60060 | | | | First Class Mail |
| Borgiatu Bangura | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Boris Kitevski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Born Blueford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Borst Mackenzie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bortner Bros Inc | 160 Crossway Dr | York, PA 17402 | | | tlowery@bortnerbros.com | Email First Class Mail |
| Bortner Bros Inc | 160 Crossway Dr | York, PA 17402 | | | | First Class Mail |
| Bortner Bros, Inc | 160 Crossway Dr | York, PA 17402 | | | SUBAUGHER@BORTNERBROS.COM; | Email First Class Mail |
| Bossier City - Parish | Sales & Use Tax Div | P.O. Box 71313 | Bossier City, LA 71171-1313 | | | First Class Mail |
| Boston International Import/Export | Attn: David Sr Angelo | 210 Grove St | Franklin, MA 02038 | | dstangelo@bostoninternational.com | First Class Mail |
| Boston Warehouse Trading (Imp) | 59 Davis | Norwood, MA 02062 | | | FINANCEAB@BWTC.COM; | First Class Mail |
| Boston Warehouse Trading Corp | 59 Davis Ave | Norwood, MA 02062 | | | financecr@bwtc.com; financecar@bwtc.com; | Email First Class Mail |
| Boston Warehouse Trading Corp | Attn: Bill Brochu | 59 Davis Ave | Norwood, MA 02062 | | bill.brochu@bwtc.com | First Class Mail |
| Boulder County Treasurer | P.O. Box 471 | Boulder, CO 80306-0471 | | | | First Class Mail |
| Boulevard At Box Hill 5 LLC | 2700 Philadelphia Rd | Edgewood, MD 21040 | | | HLAWN@GGCOMMERCIAL.COM; GGCBBH@GGCOMMERCIAL.COM; | Email First Class Mail |
| Boulevard At Box Hill 5 LLC | 2700 Philadelphia Rd | Edgewood, MD 21040 | | | | First Class Mail |
| Boulevard At Box Hill 5 LLC Store 320 | 2700 Philadelphia Rd | Edgewood, MD 21040 | | | | First Class Mail |
| Boulevard Centre LLC | P.O. Box 7535 | Carol Stream, IL 60197-7535 | | | payments@cdaroscompany.com; payments@cdaroscompany.com; | Email First Class Mail |
| Boulevard Centre LLC | 5577 Youngstown-Warren Rd | Niles, OH 44446 | | | payments@cdaroscompany.com; | First Class Mail |
| Boulevard Centre LLC Store 195 | P.O. Box 7535 | Carol Stream, IL 60197-7535 | | | | First Class Mail |
| Bowen Electric Co, Inc | 324 Cotton Dr | Waco, TX 76712 | | | JULIE@BOWENWACO.COM; | Email First Class Mail |
| Boyd Harper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Boyd Harper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Boyd Semich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bp Energy Co | P.O. Box 74007029 | Chicago, IL 60674-7029 | | | | First Class Mail |
| Bp Energy Co - Store 163 Seekonk, MA | P.O. Box 74007029 | Chicago, IL 60674-7029 | | | | First Class Mail |
| Bp Energy Co - Store 190 Dedham, MA | P.O. Box 74007029 | Chicago, IL 60674-7029 | | | | First Class Mail |
| Bp Energy Retail Co LLC | 501 Westlake Park Blvd | Houston, TX 77079 | | | | First Class Mail |
| Bp Framing LLC (Imp) | 5300 E Concours St | Ontario, CA 91764 | | | | First Class Mail |
| Bp Framing LLC (Imp) | 5300 E Concours St | Ontario, CA 91764 | | | jmcnichols@bpindustries.com | Email First Class Mail |
| Bp Framing, LLC (Imp) | 5300 E Concours St | Ontario, CA 91764 | | | ALLISHA@BPINDUSTRIES.COM; | Email First Class Mail |
| Bp Industries, Inc | c/o The CIT Group/Commercial Svcs Inc | 301 S Tryon St | Charlotte, NC 28282 | | CMSPAYINFO@CIT.COM; ar@bproductines.com; | First Class Mail |
| Bpo Worx Consulting | 1275 Susek Dr | Pineville, LA 71360 | | | JHAMLIN@BPOWORKCONSULTING.COM; | Email First Class Mail |
| Bpo Worx Consulting | 1275 Susek Dr | Pineville, LA 71360 | | | JHAMLIN@BPOWORKCONSULTING.COM; | Email First Class Mail |
| BPP 4040 Forest Owner LP | Attn: Ryan Keathley | 1210 Nueces St | Austin, TX 78701 | | rkeathley@linklogistics.com | First Class Mail |
| BPP 4040 Forest Owner LP | c/o Singer & Levick, PC | Attn: Michelle E Shriro | 16200 Addison Rd, Ste 140 | Addison, TX 75001 | mshriro@singerlevick.com | First Class Mail |
| Bpp 4040 Forest Owner LP | P.O. Box 200616 | Dallas, TX 75320 | | | dvollmer@linklogistics.com; jmeans@linklogistics.com; | First Class Mail |
| Brad Batchelor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brad Goldstein | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brad Hurt | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Brad Koplinski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brad Littlejohn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brad Safron | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brad Safron | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brad Weston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brad Weston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brad Willis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braden Barraza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braden Dahlke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braden Horst | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braden Kraeszig | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradford Kappes | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Bradie Stahl | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley Alger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley Bruno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley Cook | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Bradley Forney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley Kelley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley Lawrence | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley Love | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley Lurie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley Millar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley Mize | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley West | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradley Winstead | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Bradley, Corp | W142 N9101 Fountain Blvd | Menomonee Falls, WI 53051 | | | EPAY@BRADLEYCORP.COM; | Email First Class Mail |
| Bradnick Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bradshaw International, Inc | File 760843 | Los Angeles, CA 90074 | | | YADIO.GAGLIARDI@BRADSHAWHOME.COM; HELEN.MANZANERO@BRADSHOWHOME.COM; | Email First Class Mail |
| Bradshaw International, Inc. | 10760 4th St, Ste 100 | Rancho Cucamonga, CA 91730 | | | larissa.sam@bradshawhome.com | Email First Class Mail |
| Brady Buckner | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Brady Hill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brady Isom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brady Jenkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brady Layhan | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Brady S-Gillespie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brady Siegmund | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brady Theobald | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braeden Mccray | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Braeden Wood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braimylla Huertas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brakayla Harris | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Bralin Arlington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bramli USA, Inc (Domestic) | 300 Telfair Rd Bldg 500 | Savannah, GA 31415 | | | AP@BRAMLI.COM; dana@bramli.com; | Email First Class Mail |
| Brandan Nurse | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brandee Maldonado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brandee Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Branden Albachten | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Branden Heckendorn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Branden Humphery | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Branden Jackal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Branden Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brandi Alsip | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brandi Benedict | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brandi Bonner | Address Redacted | | | | Email Redacted | Email |
| Brandi Chebereranchick | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Clark | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Eubanks | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Guerrero | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Hamilton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Brandi Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Lapsley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Mccarthy | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Mcdonald | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Ross | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Stone | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Stone | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Tompkins | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Violet | Address Redacted | | | | Email Address Redacted | Email |
| Brandi Wagoner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Wilkerson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi Wilson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandi' Elkins | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandee Norman | Address Redacted | | | | Email Address Redacted | Email |
| Brandie Tipton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Atkinson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Atkinson | Address Redacted | | | | | First Class Mail |
| Brandon Azzara | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Babers | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Barrick | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Bascom | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Bascom | Address Redacted | | | | | First Class Mail |
| Brandon Black | Address Redacted | | | | Email Redacted | Email |
| Brandon Black | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Bourne | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Bray | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Brooks | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Burchell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Carter | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Cash | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Childress | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Clark | Address Redacted | | | | Email Address Redacted | Email |
| Brandon Colner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Copeland | Address Redacted | | | | Email Address Redacted | Email |
| Brandon Crum | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Davlin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon De Werd | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Debruce | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Deese | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Degner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Dickson | Address Redacted | | | | Email Address Redacted | Email |
| Brandon Dierking | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Drumheller | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Dukes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Elliott | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Fly | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Goodman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Guardado | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Gunnoe | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Harvey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Haygood | Address Redacted | | | | Email Address Redacted | Email |
| Brandon Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Kelley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Kelly | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Lee | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Lopez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Mann | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Marino | Address Redacted | | | | Email Address Redacted | Email |
| Brandon Mccullough | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Moses | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Neves | Address Redacted | | | | Email Address Redacted | Email |
| Brandon Perez | Address Redacted | | | | Email Address Redacted | Email |
| Brandon Plummer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Ransom | Address Redacted | | | | Email Address Redacted | Email |
| Brandon Robb | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Rodriguez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Shelton | Address Redacted | | | | Email Address Redacted | Email |
| Brandon Sowell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Spann | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Streeter | Address Redacted | | | | Email Address Redacted | Email |
| Brandon Tillman | Address Redacted | | | | Email Address Redacted | Email |
| Brandon Wells | Address Redacted | | | | Email Address Redacted | Email |
| Brandon Wester | Address Redacted | | | | Email Redacted | Email |
| Brandon Whiteman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Whiteman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandon Whitfield | Address Redacted | | | | Email Address Redacted | Email |
| Brandpoint Services | 820 Adams Ave | Trooper, PA 19403 | | | | First Class Mail |
| Brandy Cousins | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Kent | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Kent | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Lawr | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Malone | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Malone | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Mesquita | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Miller | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Ogden | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Pearson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Saddler | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Spurlock | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Terry | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Umanzor | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Vice | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Webb | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Brandy Webb | Address Redacted | | | | | First Class Mail |
| Brandy Westphal | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brandyn Gianguilti | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brandyn Matthews | Address Redacted | | | | Email Address Redacted | Email |
| Brandyn Summers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Branson Morris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braian Carpenter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brass Designer (Imp) | H-35 Lajpat Nagar | Moradabad | India | | | Email First Class Mail |
| Braulio Bermudez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braulio Galvan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bravo Technical Resources, Inc | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braxten McFadden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braxton Flowers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braxton Ruiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bray Crone | Address Redacted | | | | Email Address Redacted | Email |
| Brayan Buelvas | Address Redacted | | | | Email Address Redacted | Email |
| Brayan Crescencio Santiago | Address Redacted | | | | Email Address Redacted | Email |
| Brayan Perez Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brayan Vallecillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brayden Haskins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brayden Askew | Address Redacted | | | | Email Address Redacted | Email |
| Brayden Hawkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brayden James | Address Redacted | | | | Email Address Redacted | Email |
| Brayden Roberts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brayden Winner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brayden Winner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braydon Telles | Address Redacted | | | | Email Address Redacted | Email |
| Braydon-Daniel Eaton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braydon-Daniel Eaton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braylen Floyd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braylen Floyd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Braylon Carter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brazoria County Tax Assessor-Collector | 111 E Locus | Angleton, TX 77515 | | | | First Class Mail |
| Brazoria County, et al | c/o Brazoria County Tax Office | 111 E Locust | Angleton, TX 77515 | | | First Class Mail |
| Brazoria County, et al | c/o Perdue, Brandon, Fielder, Collins, Mott, LLP | Attn: Michael J Darlow | P.O. Box 1368 | 1235 N Loop W, Ste 600 | Houston, TX 77008 | First Class Mail |
| Brazos County Tax Assessor-Collector | 4151 County Park Ct | Bryan, TX 77802 | | | | First Class Mail |
| Bre  Cosby | Address Redacted | | | | Email Address Redacted | Email |
| Brea Derr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brea Richard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brea Richard | Address Redacted | | | | | Email First Class Mail |
| BreakthroughFuel LLC | Attn: Finance | 1175 Lombardi Ave, Ste 500 | Green Bay, WI 54304-3952 | | breakthroughfinance@breakthroughfuel.com | Email First Class Mail |
| BreakthroughFuel LLC | 1175 Lombardi Ave | Green Bay, WI 54304 | | | | First Class Mail |
| BreakthroughFuel LLC | Attn: Chief Legal Officer | 425 Better Way | Appleton, WI 54915 | | | First Class Mail |
| Breana Hinsberger | Address Redacted | | | | Email Address Redacted | Email |
| Breanna Berrios | Address Redacted | | | | Email Address Redacted | Email |
| Breanna Boinarij | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Dias | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Green | Address Redacted | | | | Email Address Redacted | Email |
| Breanna Hayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Hooks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Maclean | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Migacz | Address Redacted | | | | Email Address Redacted | Email |
| Breanna Minjarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Nance | Address Redacted | | | | Email Address Redacted | Email |
| Breanna Romm | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Salas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Shanjawi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Shelton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Slater | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Taggart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Tibbs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanna Wooten | Address Redacted | | | | Email Address Redacted | Email |
| Breanne Cotter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breanne Tidwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breannon Landrin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bredan Mechanical Systems, Inc | 1201 Sentry Dr | Waukesha, WI 53186 | | | Email Redacted | Email First Class Mail |
| Bree Mosqueda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bree Robertson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bree Schmahl | Address Redacted | | | | Email Address Redacted | Email |
| Breeana Lewis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breece Schaefer | Address Redacted | | | | Email Address Redacted | Email |
| Bre'Elle Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breelyn Wingender | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breeona Lucas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breeona Lucas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breeonna Hudson-Bridges | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breer Law Firm LLC | 2916 W 47th Ter | Westwood, KS 66205-1609 | | | | First Class Mail |
| Breijah Deary | Address Redacted | | | | Email Address Redacted | Email |
| Brejana Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brelynne Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenaye Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Abiles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Bernard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Beshears | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Beshears | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Bishop | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Cajamarca | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Carter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Conley-Hicks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Dolmar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda E Lizarraga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Escobar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Freeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Funez | Address Redacted | | | | Email Address Redacted | Email |
| Brenda Grupee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Gutierrez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Kosmo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Mercier | Address Redacted | | | | Email Address Redacted | Email |
| Brenda Miranda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Morrow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Myers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Perkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Price | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Price | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Reed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Rodas | Address Redacted | | | | Email Address Redacted | Email |
| Brenda Russell | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brenda Shaw | Address Redacted | | | | Email Redacted | Email |
| Brenda Todd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Tchamanye | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Valentine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Valentine | Address Redacted | | | | Email Redacted | Email |
| Brenda Villegas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenda Witherspoon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brendally Lara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brendamae Stinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brendan Ellsworth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brendan Kolhagen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brendan Maloney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brendan Maloney | Address Redacted | | | | Email Redacted | Email |
| Brenden Mcqueen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brendon Oliveros | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brendon Oneill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brendan Rolle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brendan Sppotek | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenden Bayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenden Lewis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenden Mozgesik | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenden Twomey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brendon Fulium | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brendon Shoptaugh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenna Curley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brenna Edmunds | Address Redacted | | | | | First Class Mail |
| Brennan Adams | Address Redacted | | | | Email Redacted | Email |
| Brennan Holliday | Address Redacted | | | | Email Address Redacted | Email |
| Brennan Kircher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brennan Pilot | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brennan Thomas | Address Redacted | | | | Email Address Redacted | Email |
| Brent Alexander | Address Redacted | | | | Email Address Redacted | Email |
| Brent Hadjconstantinou | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brent Hoar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brent Knight | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brent Mccall | Address Redacted | | | | Email Address Redacted | Email |
| Brent Nyman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brent Wagner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brentley Guyton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brentwood Originals | 3790 Kilroy Airport Way, Ste 540 | Long Beach, CA 90806 | | | KeShaunab@brentwoodoriginals.com; | Email First Class Mail |
| Brentwood Originals | 3790 Kilroy Airport Way, Ste 540 | Long Beach, CA 90806 | | | | First Class Mail |
| Brentwood Originals | Attn: Keshauna Bryant | 3790 Kilroy Airport Way | Long Beach, CA 90806 | | | First Class Mail |
| Brentwood Originals (Domestic) | 3790 Kilroy Airport Way, Ste 540 | Long Beach, CA 90806 | | | CRAIGT@BRENTWOODORIGINALS.COM; | Email First Class Mail |
| Brentwood Originals, Inc | Attn: Joy L Stewart | 3790 Kilroy Airport Way, #540 | Long Beach, CA 90806 | | joys@brentwoodoriginals.com | Email First Class Mail |
| Brentwood Originals, Inc | c/o Ballard Spahr LLP | Attn: Brian D Huben, Esq | 2029 Century Park E, Ste 1400 | Los Angeles, CA 90067-2915 | hubenb@ballardspahr.com | Email First Class Mail |
| Bre'On Cook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bre'On Cook | Address Redacted | | | | | First Class Mail |
| Breona Banks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breona Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breonna Carter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breonna Ford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breshawnna Ruffin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breshawnna Ruffin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bret Endsley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brett Seraile | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brett Croft | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brett Gill | Address Redacted | | | | Email Address Redacted | Email |
| Brett Hardman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brett Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brett Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brett Mackason | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brett Muncy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brett Okundaye | Address Redacted | | | | Email Address Redacted | Email |
| Brett Scholl | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Breuhna Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brevard Road Plaza, LLC | P.O. Box 6676 | Asheville, NC 28816 | | | MHMOORE@INGLES-MARKETS.COM; | Email First Class Mail |
| Brevard Road Plaza, LLC | P.O. Box 6676 | Asheville, NC 28816 | | | | First Class Mail |
| Brevard Road Plaza, LLC Store 319 | P.O. Box 6676 | Asheville, NC 28816 | | | | First Class Mail |
| Breyona Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| BRG (Berkeley Research Group) | 2200 Powell St, Ste 1200 | Emeryville, CA 94608 | | | | First Class Mail |
| Bri Dickenson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bri Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bria Bingham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bria Brewton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Aleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Appleby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Bation | Address Redacted | | | | Email Address Redacted | Email |
| Brian Baker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Benge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Bergen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Blair | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Bloom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Brady | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Brunelle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Brunelle | Address Redacted | | | | | First Class Mail |
| Brian Bush | Address Redacted | | | | | First Class Mail |
| Brian Calkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Carens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Clark | Address Redacted | | | | | First Class Mail |
| Brian Collins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Cooper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Corrales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Crandell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Dashner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Evans | Address Redacted | | | | | First Class Mail |
| Brian Glenn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Goodloe | Address Redacted | | | | Email Address Redacted | Email |
| Brian Gossman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Grassia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Gray Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Gray Jr | Address Redacted | | | | | First Class Mail |
| Brian Gustsason | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Henegar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Henegar | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brian Hoffarth | Address Redacted | | | | Email Redacted | Email |
| Brian Holly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Janas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian K Hammons, Sr | Address Redacted | | | | | Email First Class Mail |
| Brian Kautz | Address Redacted | | | | Email Redacted | Email |
| Brian King | Address Redacted | | | | Email Address Redacted | Email |
| Brian Lane | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Luong | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Massey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Mcneil Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Mendroycki | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Mensik | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Moody | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Murphy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Murphy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Murphy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Njiki | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Brian Ochoa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Osborn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Osborn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Patzer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Payne | Address Redacted | | | | Email Address Redacted | Email |
| Brian Reyes | Address Redacted | | | | Email Address Redacted | Email |
| Brian Richardson | Address Redacted | | | | Email Address Redacted | Email |
| Brian Rodriguez | Address Redacted | | | | Email Redacted | Email |
| Brian Rojas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Rumburg Ii | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Rumburg Ii | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Schuster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Spotswood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Stephenson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Sugden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Wallenrod | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Walton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Wordell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brian Wright | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Brian Yocum | Address Redacted | | | | | Email First Class Mail |
| Briana Barbosa | Address Redacted | | | | | Email First Class Mail |
| Briana Calvillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Daluin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Edwards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Fitzgerald | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Galion | Address Redacted | | | | | Email First Class Mail |
| Briana Guerrier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Leach | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Lopez | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Briana Mckenna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Molina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Pickering | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Richardson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Richardson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Tarango | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Tetloff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briana Tezeno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briani Street | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Brianna Bennett | Address Redacted | | | | Email Redacted | Email |
| Brianna Bennett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Brasher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Bryant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Burgess | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Catlett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Cea | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Cervantes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Cornelius | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Brianna Deleon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Devine | Address Redacted | | | | Email Address Redacted | Email |
| Brianna Dewitte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Dunning | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Garbacik | Address Redacted | | | | Email Address Redacted | Email |
| Brianna Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Gober | Address Redacted | | | | Email Address Redacted | Email |
| Brianna Gonzalez-Gamez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Grays | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Greenwood | Address Redacted | | | | Email Address Redacted | Email |
| Brianna Guy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Haskins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Henry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Hockenberry | Address Redacted | | | | Email Address Redacted | Email |
| Brianna Holmes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Hyre | Address Redacted | | | | Email Address Redacted | Email |
| Brianna Jaquez | Address Redacted | | | | Email Address Redacted | Email |
| Brianna Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Mabbitt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Markland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Mason | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Matthews | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Mendez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Mendez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Noonan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Page | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Page | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Quezada | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Robles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Rodriguez | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brianna Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Stewart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Sybert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Tovar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Villarreal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianna Waller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianne Deckard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianne Eccles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brianne Whiting | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briar Bolinger | Address Redacted | | | | | Email First Class Mail |
| Briar Woodie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briarra Philmon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briauna Olsen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brice Cothran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brice Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bricelda Estrada | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bricelda Estrada | Address Redacted | | | | | Email First Class Mail |
| Bricker Graydon LLP | Attn: J Michael Debbeler | 312 Walnut St, Ste 1800 | Cincinnati, OH 45202-4060 | | mdebbeler@brickergraydon.com | Email First Class Mail |
| Bridget Clancy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bridget Yenco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bridgett Harrison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Bridgett Minor | Address Redacted | | | | Email Address Redacted | Email |
| Bridgett Williams | Address Redacted | | | | | Email First Class Mail |
| Brieanna Colbert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brielle Imana | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brielle Imana | Address Redacted | | | | | Email First Class Mail |
| Brielle Taylor | Address Redacted | | | | | Email First Class Mail |
| Brielle Taylor | c/o Ricardo L Ramos PLLC | River Oaks Bank Bldg | 2001 Kirby Dr, Ste 340 | Houston, TX 77019 | | First Class Mail |
| Brielle Wiebs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brielyn Ednatowski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brielyn Egnatowski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brieyanna Rainey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briggs Equipment Co | Lock Box 841272 | Dallas, TX 75284-1272 | | | ARRemit@Briggsequipment.com; | Email First Class Mail |
| Briggs Equipment Co | Lock Box 841272 | Dallas, TX 75284-1272 | | | | First Class Mail |
| Bright Horizons | P.O. Box 277878 | Atlanta, GA 30384 | | | | First Class Mail |
| Bright Horizons Family Solutions | 2 Wells Ave | Newton, MA 02459 | | | | First Class Mail |
| Bright Ridge | 2600 Boones Creek Rd, Bldg C | Johnson City, TN 37615 | | | | First Class Mail |
| Bright Ridge, Tennessee | P.O. Box 2058 | Johnson City, TN 37605-2058 | | | | First Class Mail |
| Brightedge Technologies, Inc | 989 E Hillsdale Blvd, Ste 300 | Foster City, CA 94404 | | | BILLING@BRIGHTEDGE.COM; | Email First Class Mail |
| Brightedge Technologies, Inc | 3 E 3rd Ave, Ste 200 | San Mateo, CA 94401 | | | | First Class Mail |
| BrightRidge | 2600 Boones Creek Rd | Johnson City, TN 37615 | | | tsharewad@brightridge.com | Email First Class Mail |
| Brigitte Carneau | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brigitte Stratford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brigitte Stratford | Address Redacted | | | | | Email First Class Mail |
| Brigitte Wilhite | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brigitte Wilhite | Address Redacted | | | | | Email First Class Mail |
| Brihana Crutchfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brina Burnsta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brina Burnsta | Address Redacted | | | | | Email First Class Mail |
| Brineldy Pana Paz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brink's Incorporated | 7373 Solutions Ctr | Chicago, IL 60677-7003 | | | | First Class Mail |
| Brink's, Incorporated | 7373 Solutions Center | Chicago, IL 60677-7003 | | | brinksus.arsupport@brinksinc.com; | Email First Class Mail |
| Brinli Sibley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brinton Fox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brion Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brion Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Briona Hudson | Address Redacted | | | | | Email First Class Mail |
| Brionne Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Briotix Health | 9000 E Nichols Ave, Ste 104 | Centennial, CO 80112 | | | AR@BRIOTIX.COM; | Email First Class Mail |
| Brisa Nava | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brisiris Moretta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brisyeda Rubio | Address Redacted | | | | Email Address Redacted | Email |
| Brittani Losoya | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Valtierra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittney Essig | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittney Essig | Address Redacted | | | | | Email First Class Mail |
| Brittney Lee | Address Redacted | | | | Email Address Redacted | Email |
| Brittney Murgolo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittney Newton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittney Newton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittney Powell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittney Rivera | Address Redacted | | | | Email Address Redacted | Email |
| Brittney Roy | Address Redacted | | | | Email Address Redacted | Email |
| Brittan Stark | Address Redacted | | | | Email Address Redacted | Email |
| Brittani Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittanie Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittanie Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Abrams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Allen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Atmon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Bailey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Bailey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Binion | Address Redacted | | | | | Email First Class Mail |
| Brittany Birch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Bottoms | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Cataleta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Conte | Address Redacted | | | | Email Address Redacted | Email |
| Brittany Corlew | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Corlew | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Cottam | Address Redacted | | | | Email Address Redacted | Email |
| Brittany Densmore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Denton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Dungan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Dunham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Duran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Escobar | Address Redacted | | | | Email Address Redacted | Email |
| Brittany Graves | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Guiluzo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Hall | Address Redacted | | | | | Email First Class Mail |
| Brittany Hastings | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Herr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Brittany Herrera | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Brittany Hollster | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Hughes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Hunter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Jackson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Jeffries | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Kuhlman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Lacroix | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Ladue | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Lambert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Lee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Lopez | Address Redacted | | | | Email Address Redacted | Email |
| Brittany Margherio | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Matherly | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Mckoy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Mcmullen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Mink | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Naperata | Address Redacted | | | | Email Address Redacted | Email |
| Brittany Naperata | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Nettles | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Norenberg | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Obregon | Address Redacted | | | | Email Address Redacted | Email |
| Brittany Patterson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Puryear | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Puryear | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Puzniak | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Respress | Address Redacted | | | | Email Address Redacted | Email |
| Brittany Riley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Ross | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Rumsey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Ryan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Shroyer | Address Redacted | | | | Email Address Redacted | Email |
| Brittany Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Sondej | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Stafford | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Stanley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Stone | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Stone | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Stuckey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Suits | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Terrell | Address Redacted | | | | Email Address Redacted | Email |
| Brittany Thomas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Tyson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Uhnng | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Valentine | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Waycott | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittany Wesley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Britte Groves | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittnee Margarita Mohle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittney Bahajak | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittney Howell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittney Lowe | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittney Menke | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittney Moore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittney Rankin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittney Sanchez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittney Sanchez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittney Shelby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittney Thomas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittney Wallace | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittney Winder | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittney Woods | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittni Lay | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittny Reinbold | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittny Reinbold | Address Redacted | | | | | First Class Mail |
| Britton Cobb | Address Redacted | | | | | First Class Mail |
| Brittony Rodgers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brittony Ziegelmann | Address Redacted | | | | Email Address Redacted | Email |
| Brittyne Surber | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Briuna Price | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brixie Segura | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Bremor Elmhurst Crossing LLC | c/o Bremor Property Group | P.O. Box 645324 | Cincinnati, OH 45264 | | ARRENET@BRIXMOR.COM | Email<br>First Class Mail |
| Bremor Elmhurst Crossing LLC | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | | First Class Mail |
| Bremor Elmhurst Crossing LLC Store 213 | c/o Bremor Property Group | P.O. Box 645349 | Cincinnati, OH 45264 | | | First Class Mail |
| Bremor Ga Elizabethtown LLC | 1 Fayette St, Ste 150 | Conshohocken, PA 19428 | | | arremit@brixmor.com;<br>ARREMIT@BRIXMOR.COM; | Email |
| Bremor Laurel Square Owner, LLC | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | | First Class Mail |
| Bremor Middletown Plaza Owner, LLC | c/o Bremor Property Group | Attn: Stefanie Story | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | stefanie.story@brixmor.com | Email<br>First Class Mail |
| Bremor Middletown Plaza Owner, LLC | c/o Kelley Drye & Warren LLP | Attn: Robert Lemaine | 3 World Trade Center | 175 Greenwich St | New York, NY 10007 | rlehane@kelleydrye.com | Email<br>First Class Mail |
| Bremor Operating Partnership LP | 1 Fayette St, Ste 150 | Conshohocken, PA 19428 | | | arremit@brixmor.com | Email |
| Bremor Operating Partnership LP | P.O. Box 645344 | Cincinnati, OH 45264 | | | ARRENET@BRIXMOR.COM; | Email<br>First Class Mail |
| Bremor Operating Partnership LP | Store 107 | P.O. Box 645344 | Cincinnati, OH 45264 | | | First Class Mail |
| Bremor Operating Partnership LP | Store 209 | P.O. Box 645321 | Cincinnati, OH 45264 | | | First Class Mail |
| Bremor Operating Partnership LP | Store 342 | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | First Class Mail |
| Bremor SPE 3 LLC | c/o Bremor Property Group | Attn: Stefanie Story | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | stefanie.story@brixmor.com | Email<br>First Class Mail |
| Bremor SPE 3 LLC | c/o Kelley Drye & Warren LLP | Attn: Robert Lemaine | 3 World Trade Center | 175 Greenwich St | New York, NY 10007 | rlehane@kelleydrye.com | Email<br>First Class Mail |
| Bremor Spe 3 LLC | P.O. Box 645349 | Cincinnati, OH 45264-5349 | | | Katy.Bush@brixmor.com;<br>arremit@brixmor.com; | Email<br>First Class Mail |
| Bremor Spe 3 LLC | 200 Ridge Pike | Conshohocken, PA 19428 | | | | First Class Mail |
| Bremor Spe 3 LLC Store 206 | c/o Bremor Property Group | P.O. Box 645349 | Cincinnati, OH 45264-5349 | | | First Class Mail |
| Bremor Watson Glen LLC | 200 Ridge Pike, Ste 100 | Conshohocken, PA 19428 | | | | First Class Mail |
| Brixton Everett LLC | 120 S Sierra Ave | Solana Beach, CA 92075 | | | kgodat@brixtoncapital.com; | Email<br>First Class Mail |
| Brixton Everett LLC Store 334 | 120 S Sierra Ave | Solana Beach, CA 92075 | | | | First Class Mail |
| Brixton Everett, LLC | c/o Ballard Spahr LLP | Attn: Dustin P Branch, Esq | 2029 Century Park E, Ste 1400 | Los Angeles, CA 90067-2915 | branch@ballardspahr.com | Email<br>First Class Mail |
| Broadstone Home Texas, LLC | 800 Clinton Sq | Rochester, NY 14604 | | | ACCOUNTSRECEIVABLE@BROADSTONE.COM;<br>ACCOUNTSRECEIVABLE@BROADSTONE.COM; | Email |
| Broadstone Home Texas, LLC | 800 Clinton Sq | Rochester, NY 14604 | | | | First Class Mail |
| Brock Taylor | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Broderick Turner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brodsky Smith, LP | 2 Bala Plz, Ste 805 | Bala Cynwyd, PA 19004 | | | | First Class Mail |
| Brojae Strong | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brook Hunter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brooke Alcorn | Address Redacted | | | | Email Address Redacted | Email |
| Brooke Anderson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brooke Andrews | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Brooke Asboth | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Brooke Coulson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Culbert | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Dalrymple | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Dorcheff | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Dowding | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Griffiths | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Hesse | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Knox | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Knox | Address Redacted | | | | | | Email First Class Mail |
| Brooke Kuebler | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Mack | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Mann | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Mcclure | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Mcdonald | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Mcneill | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Michael | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Moe | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Moe | Address Redacted | | | | | | Email First Class Mail |
| Brooke Parker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Reese | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Richards | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Sasson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Smith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Thomson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Walker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Wicks | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooke Williamson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brookfield Properties Retail Inc, as Agent | Attn: Kristen N Pate | 350 N Orleans St, Ste 300 | Chicago, IL 60654-1607 | | | bk@bpretail.com | Email First Class Mail |
| Brooklin Wootton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooklyn Barber | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooklyn Blackmon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooklyn Chapple | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooklyn Dickerson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooklyn Matzen | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Brooklyn Maxwell-Boyd | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooklyn Patterson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooklyn Roper | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooklyn Roper | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooklyn Scott | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooklynn Zingsheim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooklynn Bostick | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooklynn Lee | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooklynn Lowery | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Brooklynne Perry | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Brooks Bednarcik | Address Redacted | | | | | | Email First Class Mail |
| Broomfield City County Collector | P.O. Box 407 | Broomfield, CO 80038-0407 | | | | | First Class Mail |
| Brown Bros | Attn: Jerry Travers | 525 Washington Blvd | Jersey City, NJ 07310 | | | | First Class Mail |
| Brown Brothers Harriman & Co | Attn: Richard Hoffmann | Service Delivery | Harborside Financial Ctr | 185 Hudson St, Ste 1150 | Jersey City, NJ 07311 | | First Class Mail |
| Bruce Montgomery | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bruce O'Donnell | Address Redacted | | | | | | First Class Mail |
| Brums Imports, Inc Dba Care Home | 42 W 39th St | New York, NY 10018 | | | | Email Address Redacted CD@CCOREHOME.COM, ACCOUNTING@CORE HOME.COM, SHIPPING@COREASIA.COM, | Email First Class Mail |
| Bruneka Waters | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bruno Wagner | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Alderman | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Amaya | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Aungst | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Bryan Cruce | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Gonzalez | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Bryan Gonzalez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Hernandez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Keim | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Kennedy | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Bryan Lachapelle | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Luvender | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Bryan Luvender | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Bryan Mcintyre | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Mcintyre | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Melgar | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Muir | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Mycoff | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Ortiz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Rental Inc | 1440 S Liberty Dr | Bloomington, IN 47403 | | | | DAVID@RKSALES.COM; | Email First Class Mail |
| Bryan Rental Inc & Crane of Indiana, LLC | c/o Bryan Rental Inc Store 254 | 1440 S Liberty Dr | Bloomington, IN 47403 | | | david@rksales.com | Email First Class Mail |
| Bryan Rental Inc & Crane of Indiana, LLC | Attn: David Kamen | 1440 S Liberty Dr | Bloomington, IN 47403 | | | | First Class Mail |
| Bryan Rental Inc Store 254 | 1440 S Liberty Dr | Bloomington, IN 47403 | | | | | First Class Mail |
| Bryan Rental, Inc As To An Undivided 2/3 | Crane of Indiana, LLC As To An Undivided 1/3 | 1440 S Liberty Dr | Bloomington, IN 47403 | | | | First Class Mail |
| Bryan Rental, Inc. & Crane of Indiana, LLC | Attn: David H Kamen, President | 1440 S Liberty Dr | Bloomington, IN 47403 | | | david@rksales.com | Email First Class Mail |
| Bryan Ritzendollar | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Bryan Rodriguez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Rogers | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Bryan Rose | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Serrano | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Shindledecker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Stovall | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Bryan Thurston | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Woodall | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryan Zubiate | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryanna Chambers | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryanna Chavez | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Bryant Council | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Bryant Glessner | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Bryant Helvie | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryant Mccaskill | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryant Woods | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryce Besse | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryce Coleman | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryce Dalton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryce Hedleston | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryce Marien | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryce Mcclain | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Bryce Mcneil | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryce Miles | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryce Oddo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Bryce Odom | Address Redacted | | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Bryce Stevens | Address Redacted | | | | Email Redacted | Email |
| Bryce Williams | Address Redacted | | | | Email Redacted | First Class Mail |
| Brightpath, LLC | 4610 Milton St North | Shoreview, MN 55126 | | | BRYAN.STRAWSER@BRIGHTPATH.COM; | Email / First Class Mail |
| Bryna Allen | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bryne Kleska | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bryne Kleska | Address Redacted | | | | Email Redacted | First Class Mail |
| Bryon Alloway | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bryon Brigham | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bryon D'Aurora | Address Redacted | | | | Email Address Redacted | Email |
| Bryonna Garcia | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bryonna Isenhour | Address Redacted | | | | Email Redacted | Email |
| Bryson Byrd | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bryson Hansen | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bryson Lee | Address Redacted | | | | Email Address Redacted | Email |
| Bryttany Richards | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bs Handicrafts | Mohd Ali Rd | Moradabad | India | | INFO@BSHANDICRAFTS.COM; MOHDSHAZEB@BSHANDICRAFTS.COM; | First Class Mail |
| BT Granite Run LP | Attn: Jeffrey Kurtzman, Esq | 101 N Washington Ave, Ste 4A | Margate, NJ 08042 | | kurtzman@kurtzmansteady.com | First Class Mail |
| BT Granite Run LP | c/o BET Investments, Inc | Attn: Gregory F Gambel, Jr | 200 Dryden Rd E, Ste 2000 | Dresher, PA 19025 | ggambel@betinvestments.com | Email / First Class Mail |
| Bt Granite Run, LP | 200 Dryden Rd, Ste 2000 | Dresher, PA 19025 | | | ckretschman@betinvestments.com; | Email / First Class Mail |
| BT Granite Run, LP | 200 Dryden Rd, Ste 2000 | Dresher, PA 19025 | | | | First Class Mail |
| Bt Granite Run, LP Store 366 | 200 Dryden Rd, Ste 2000 | Dresher, PA 19025 | | | | First Class Mail |
| BT Pleasant Hills, LP | Attn: Jeffrey Kurtzman, Esq | 101 N Washington Ave, Ste 4A | Margate, NJ 08042 | | kurtzman@kurtzmansteady.com | Email / First Class Mail |
| BT Pleasant Hills, LP | 200 Dryden Rd, Ste 2000 | Dresher, PA 19025 | | | JENNIS@BETINVESTMENTS.COM; | Email / First Class Mail |
| BT Pleasant Hills, LP | c/o BET Investments, Inc | Attn: Gregory F Gambel, Jr | 200 Dryden Rd E, Ste 2000 | Dresher, PA 19025 | ggambel@betinvestments.com | Email / First Class Mail |
| BT Pleasant Hills, LP | 200 Dryden Rd, Ste 2000 | Dresher, PA 19025 | | | | First Class Mail |
| Bt Pleasant Hills, LP Store 321 | 200 Dryden Rd | Dresher, PA 19025 | | | | First Class Mail |
| BTM Global Retail Services LLC | 330 S 2nd Ave, Ste 450 | Minneapolis, MN 55401 | | | | First Class Mail |
| Btm Global Retail Services, LLC | 330 S 2nd Ave, Ste 450 | Minneapolis, MN 55401 | | | GLORIA.ABELLANEDA@BTMGLOBAL.COM; | Email / First Class Mail |
| Buchalter, A Professional Corporation | Attn: Shawn M Christianson | 425 Market St, Ste 2900 | San Francisco, CA 94105 | | schristianson@buchalter.com | First Class Mail |
| Buck Edenfield | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Buck Edenfield | Address Redacted | | | | | First Class Mail |
| Bucky Deies | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Buffalo Casting, LLC | P.O. Box 141230 | Dallas, TX 75214 | | | TISHA@BUFFALOCASTING.COM; | Email / First Class Mail |
| Buford City Tax Collector | 2300 Buford Hwy | Buford, GA 30518 | | | | First Class Mail |
| Builders Palmdale LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | CALVAREZ@AVGPARTNERS.COM; CALVAREZ@AVGPARTNERS.COM; | Email / First Class Mail |
| Builders Palmdale LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 55401 | | | | First Class Mail |
| Bukhtawar Khalid | Address Redacted | | | | | First Class Mail |
| Bullet Graphics Center | 850 Central Pkwy E, Ste 130 | Plano, TX 75074 | | | MAC5@BULLETGRAPHICS.COM; | Email / First Class Mail |
| Buncombe County Tax Collections | 94 Coxe Ave | Asheville, NC 28801 | | | | First Class Mail |
| Bungii, LLC | Attn: Zach Telford | 11011 King St | Overland, KS 66210 | | zach.telford@bungii.com | Email / First Class Mail |
| Bureau Of Internet Accessibility | Attn: Mark Shapiro | 5600 Post Rd Unit 114-274 | E Greenwich, RI 02818 | | accounts@boia.org | Email / First Class Mail |
| Bureau Of National Affairs, Inc | 1801 S Bell St | Arlington, VA 22202 | | | DKALLIVROUSIS@BLOOMBERGINDUSTRY.CO M; | Email / First Class Mail |
| Bureau of Revenue & Taxation | Sales/Use Tax Div | Jefferson Parish Sheriff's Office | P.O. Box 248 | Gretna, LA 70054-0248 | | First Class Mail |
| Bureau Veritas Consumer Products | Attn: Luca Olivieri | 14624 Collections Center Dr | Chicago, IL 60693 | | luca.olivieri@us.bureauveritas.com | Email / First Class Mail |
| Bureau Veritas Technical Assessment | 10461 Mill Run Cir, Ste 1100 | Owings Mills, MD 21117 | | | TIFFANY.SANCHEZ@BUREAUVERITAS.COM; | Email |
| Burke Handling Systems, Inc | P.O. Box 97089 | Jackson, MS 39288 | | | | First Class Mail |
| Burns & Scalo Roofing Co, Inc | 22 Rutgers Rd | Pittsburgh, PA 15205 | | | NDEUL@SCALONIC.COM; | Email / First Class Mail |
| Burr & Forman LLP | Attn: Shannon D Humiston | 222 Delaware Ave, Ste 1030 | Wilmington, DE 19801 | | drobbins-boehner@burr.com shumiston@burr.com | Email / First Class Mail |
| Burr & Forman LLP | Attn: James H Haithcock, III | 420 N 20th St, Ste 3400 | Birmingham, AL 35203 | | jhaithcock@burr.com | Email / First Class Mail |
| Burr & Forman LLP | Attn: J Cory Falgowski | 222 Delaware Ave, Ste 1030 | Wilmington, DE 19801 | | jfalgowski@burr.com | Email / First Class Mail |
| Burr & Forman LLP | Attn: J Ellsworth Summers, Jr/Dana L Robbins Boehner | 50 North Laura St, Ste 3000 | Jacksonville, FL 32202 | | esummers@burr.com | Email / First Class Mail |
| Burr & Forman LLP | Attn: Erich N Durlacher | 1075 Peachtree St NE, Ste 3000 | Atlanta, GA 30309 | | edurlacher@burr.com | Email / First Class Mail |
| Burton Energy Group, LLC | 11175 Cicero Dr, Ste 600 | Alpharetta, GA 30022 | | | JTHOMPSON@BURTONENERGYGROUP.COM; | Email / First Class Mail |
| Burton Landman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Burton Landman | Address Redacted | | | | | First Class Mail |
| Business Wire, Inc | 101 California St, 20th Fl | San Francisco, CA 94111 | | | AR.CASHRECEIPTS@BUSINESSWIRE.COM; | Email / First Class Mail |
| Bustin Consulting, LLC | 6147, Stefani Dr | Dallas, TX 75225 | | | JANET.BUSTIN@BUSTIN.COM; | Email / First Class Mail |
| Butler Home Products, LLC | P.O. Box 4049 | Boston, MA 02211 | | | AR@BRADSHAWHOME.COM; | Email / First Class Mail |
| Butler Home Products, LLC | 10760 4th St, Ste 100 | Rancho Cucamonga, CA 91730 | | | larissa.lam@bradshawhome.com | Email / First Class Mail |
| Butler Home Products, LLC | c/o Bradshaw Home | 10760 4th St, Ste 100 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Butte County Agricultural | Attn: Tom Pisani | 316 Nelson Ave | Oroville, CA 95965-3302 | | | First Class Mail |
| Butte County Dept of Public Health | Environmental Health Div, & Consumer Protection Agency | The Chico Consumer | 202 Mira Loma Dr | Oroville, CA 95965 | | First Class Mail |
| Butte County Tax Collector | 25 County Ctr Dr, Ste 125 | Oroville, CA 95965 | | | | First Class Mail |
| Butte County Treasurer | 25 County Center Dr, Ste 125 | Oroville, CA 95965-3367 | | | | First Class Mail |
| Buxton Co | 2651 S Polaris Dr | Ft Worth, TX 76137 | | | | First Class Mail |
| Buxton Co, LLC | 2651 S Polaris Dr | Fort Worth, TX 16604 | | | | First Class Mail |
| Byron Argo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Byron Benoit | Address Redacted | | | | Email Address Redacted | Email |
| Byron Boyd | Address Redacted | | | | Email Address Redacted | Email |
| Byron Hudson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Byron Hudson | Address Redacted | | | | | First Class Mail |
| Byron Norwood | Address Redacted | | | | Email Redacted | Email |
| Byron Rudolph | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Byronn Tubbs | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Bytech NY Inc | 2585 W 13th St | Brooklyn, NY 11223 | | | bytech@bytechintl.com; | Email / First Class Mail |
| Bytech Ny, Inc | 2585 W 13th St | Brooklyn, NY 11223 | | | sethus@bytechintl.com | First Class Mail |
| CA Dept of Tax & Fee Administration | P.O. Box 942879 | Sacramento, CA 94279-0001 | | | | First Class Mail |
| CAB assignee of Anshan Meecos Arts and Crafts (IMP) | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Dalian Evert Industry Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Dongguan Jufeng Lighting Products Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Fujian Kingwell Furniture Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Fujian Neida Precision Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Fuzhou Home Broad Arts & Crafts Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Fuzhou Jing Jian Arts & Crafts Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Guangzhou Creative House Houseware Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Guangzhou Global Green Int'l Group Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Heshan Senmao Craft Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Huizhou City Jiaji Technology Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Intco Recycling Resources Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Jiangsm Hongfu Bestshest Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Linhai Hongda Arts & Crafts Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Mayco Fujian Group Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Minhou Beite Home Decor Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Minhou Dayang Arts & Crafts Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Minhou Minxing Weaving Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Ningbo Johnshen Stationery Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Ningbo Trust Industry Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Qingdao | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Qingdao Kingkong Applied Chemistry Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Qingdao Shousheng Industry Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | accounts@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Quanzhou Oectech Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Quanzhou Hongfan Craft Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Quanzhou Sunshine Industrial Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email |
| CAB assignee of Shandong Excel Light Int'l Products Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |
| CAB assignee of Shanghai Sunwin Industry Group Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; blm@cabcollects.com | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| CAB assignee of Shantou Nanheng Industrial Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email First Class Mail |
| CAB assignee of Sino Gifts Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com | Email First Class Mail |
| CAB assignee of Sinomart USA Inc | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email First Class Mail |
| CAB assignee of Super Design Manufacture Co Ltd Zhuhai | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com | Email First Class Mail |
| CAB assignee of Suzhou Baocheng Industries Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email First Class Mail |
| CAB assignee of Winchoice Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com | Email First Class Mail |
| CAB assignee of Wuxi Jinmao Foreign Trade Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email First Class Mail |
| CAB assignee of Xiamen Everfind Limited | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email First Class Mail |
| CAB assignee of Xiamen Hanka Home International Trade | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email First Class Mail |
| CAB assignee of Xiamen Longstar Lighting Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com | Email First Class Mail |
| CAB assignee of Yotrio Group Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com | Email First Class Mail |
| CAB assignee of Zhejiang Fontal Technology Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email First Class Mail |
| CAB assignee of Zhejiang Waibiu Creative Art Co Ltd | 4340 Fulton Ave, 3rd Fl | Sherman Oaks, CA 91423 | | | wthomas@cabcollects.com; bim@cabcollects.com | Email First Class Mail |
| Cabarrus County Tax Collector | P.O. Box 707 | Concord, NC 28026 | | | | Email First Class Mail |
| Cabarrus County Tax Collector | P.O. Box 707 | Concord, NC 28026 | | | | First Class Mail |
| Cabras Mayfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cabrina Sayles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caddo Parish Assessor's Office | 501 Texas St, Rm 102 | Shreveport, LA 71101 | | | | First Class Mail |
| Caddo-Shreveport Sales & Use Tax Commission | P.O. Box 104 | Shreveport, LA 71161 | | | | First Class Mail |
| Cade Behler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cade Cowen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caden Belmont | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caden Fluck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caden Gallegos | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Caden Glende | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caden Page | Address Redacted | | | | Email Address Redacted | Email |
| Caden Pazo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caden Roesler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cadence Rockefry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caffco International Ltd | 37-39 Ma Tau Wai Rd | Hunghom | Hong Kong | | KATHY@CAFFCO.COM; VALERIA@CAFFCO.COM.HK; KATHY@CAFFCO.COM; | First Class Mail |
| Caffco International Ltd | Rm 1203-5, Tower B, Hunghom Commercial Centre, 37-39 Ma Tau Wai Road | Hunghom, KLN 000000 | Hong Kong | China | | First Class Mail |
| Caffco Int'l Ltd | 37-39 Ma Tau Wai Rd | Hunghom, 999077 | Hong Kong | | | First Class Mail |
| Cagan McKay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cahill Gordon & Reindel LLP | 31 Old Slip | New York, NY 10005 | | | | First Class Mail |
| Caiden Fancher | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Caiden Stone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caila Ashworth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cailee Welty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleigh Batista | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cailey Pierce | Address Redacted | | | | Email Address Redacted | Email |
| Cailin Cunningham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caine Krieger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caine Krieger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlin Bickford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlin Chapman | Address Redacted | | | | Email Address Redacted | Email |
| Caitlin Egerter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlin Groves | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlin Kantouth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlin Kazanski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlin Lynch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlin Peterman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlin Pierson | Address Redacted | | | | Email Address Redacted | Email |
| Caitlin Renock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlin Standifer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlyn Bohn | Address Redacted | | | | Email Address Redacted | Email |
| Caitlyn Casebolt | Address Redacted | | | | Email Address Redacted | Email |
| Caitlyn Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlyn Hall | Address Redacted | | | | | Email First Class Mail |
| Caitlyn Hugney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlyn Morrison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlyn Musser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlyn Roberts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlyn Salazar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlyn Stockton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlyn Warfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caitlynn Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cal Bufuku | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cal Hoffman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Calamos | 2020 Calamos Ct | Naperville, IL 60563 | | | | Email First Class Mail |
| Cale Nord | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Agnew | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Calloway | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Chavez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Clarke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Cole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Crawford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Englert Bahr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Farrish | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Fogleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Harrison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Hensley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Nash | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Olson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Richardson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Silver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Ventura | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Washington | Address Redacted | | | | Email Address Redacted | Email |
| Caleb Wells | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Wells | Address Redacted | | | | | Email First Class Mail |
| Caleb Wilder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caleb Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Calesha Amones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caletrea Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caletrea Scott | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cali Cioca | Address Redacted | | | | Email Address Redacted | Email |
| Cali Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Caliber 1 Construction, Inc | 1 Community Square Blvd, Ste 200 | Villa Rica, GA 30180 | | | BSMITH@CALIBER1CONSTRUCTION.COM; BSMITH@CALIBER1CONSTRUCTION.COM; | Email |
| Calico Brands, Inc (Domestic) | 2055 S Haven Ave | Ontario, CA 91761 | | | dkitchens@calicobrands.com; remittance@calicobrands.com; krowrey@calicobrands.com; | Email First Class Mail |
| Calico Brands, Inc | 2055 S Haven Ave | Ontario, CA 91761 | | | | First Class Mail |
| California Department of Tax and Fee Administration | P.O. Box 942879 | Sacramento, CA 94279-0029 | | | | First Class Mail |
| California Attorney General's Office | California Attorney General's Office | Consumer Information Ctr | 1625 N Market Blvd, Ste N 112 | Sacramento, CA 95834 | | First Class Mail |
| California Dept of Consumer Affairs (DCA) | Consumer Information Ctr | 1625 N Market Blvd, Ste N 112 | Sacramento, CA 95834 | | | First Class Mail |
| California Dept of Tax & Fee Administration | P.O. Box 942879 | Sacramento, CA 94279-0001 | | | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942840 | Sacramento, CA 94240-0040 | | | | First Class Mail |
| Calise Paul | Address Redacted | | | | Email Redacted | Email |
| Calixte Joseph | Address Redacted | | | | Email Address Redacted | Email |
| Callee Compe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Calles Painting | 2700 Glen Forest Ln | Plano, TX 75023 | | | RICHARDCALLES@YAHOO.COM; | Email First Class Mail |
| Callie A. Bruu | Address Redacted | | | | | First Class Mail |
| Callie Basler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Callie Rosenauer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Callie Stith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Callum Franco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Calm.com, Inc | 77 Geary St, 3rd Fl | San Francisco, CA 47459 | | | | First Class Mail |
| CalmCom, Inc | 555 Bryant St, Ste 262 | Palo Alto, CA 94301 | | | AR@CALM.COM; | Email First Class Mail |
| Calondra Brown | Address Redacted | | | | | First Class Mail |
| Calondra Brown | Address Redacted | | | | | First Class Mail |
| Calpurnia Cobbs | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Calvene Robinson | Address Redacted | | | | Email Address Redacted | Email |
| Calvin Bowers | Address Redacted | | | | Email Address Redacted | Email |
| Calvin Castaneda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Calvin Castaneda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Calvin Douglas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Calvin Gentry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Calvin Howard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Calvin Hutchinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Calvin Jefferson | Address Redacted | | | | Email Address Redacted | Email |
| Calvin Lacroix | Address Redacted | | | | Email Address Redacted | Email |
| Calvin Smith | Address Redacted | | | | Email Address Redacted | Email |
| Calvin Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Calvin Thomas Jr | Address Redacted | | | | Email Address Redacted | Email |
| Calvin Tucker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camara Ingram | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camas y Muebles Monterrey S.A. de C.V. | c/o Hogan McDaniel | Attn: Daniel Kerrick, Esq | 1311 Delaware Ave, Ste 1 | Wilmington, DE 19806 | dckerrick@dhogan.com | Email First Class Mail |
| Camas Y Muebles Monterrey SA De C | Futuro Nogalar 111 | San Nicolas de los Garza | Mexico | | RNAVARRO@CYMM.COM; | Email First Class Mail |
| Camas Y Muebles Monterrey Sa De C | Futuro Nogalar 111 | NL, 66480 | Mexico | | | First Class Mail |
| Cambre Martes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cambridge Silversmiths Ltd (Dom) | Attn: Amanda Ruhl | 30 Hook Mountain Rd | Pine Brook, NJ 07058 | | ar@csml.com | Email |
| Camden Breen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camden Francisco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camden Millet | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camden Millet | Address Redacted | | | | | First Class Mail |
| Camden Pyfer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camden Sandefur | Address Redacted | | | | Email Address Redacted | Email |
| Camden Wagner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camelia Gross | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameren Mitchell | Address Redacted | | | | Email Redacted | Email |
| Cameron Adkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Aurimko | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Aviles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Backstrom | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Barnes | Address Redacted | | | | Email Address Redacted | Email |
| Cameron Barnett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Billings | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Blakeman | Address Redacted | | | | Email Address Redacted | Email |
| Cameron Bone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Clark | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Curtis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Dandridge | Address Redacted | | | | Email Address Redacted | Email |
| Cameron Declue-Mitchell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Eckermann | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Fryou | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Gamble | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Gibbs | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Gilbert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Holden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Kelleybrew | Address Redacted | | | | Email Redacted | Email |
| Cameron Lundy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Pitts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Pruitt | Address Redacted | | | | Email Address Redacted | Email |
| Cameron Restrepo Hunt | Address Redacted | | | | Email Address Redacted | Email |
| Cameron Shelby | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Swigonski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Tews | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cameron Womack | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cami Carpenter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cami Villarreal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camelle Askew | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camille Benson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camille Etam | Address Redacted | | | | Email Address Redacted | Email |
| Camille Eubanks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camille Falardeau | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camille Falardeau | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camille Forster | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camille Hunter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camille Hutchinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camille Jarvis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camille Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camille Olive | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camille Parks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camilo Cifuentes Bernal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camren White | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camren White | Address Redacted | | | | | First Class Mail |
| Cammy Allison | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cammy Denbo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Campbell Landowerk | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camran Andrews | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Camren Peebles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Camrin Carpenter | Address Redacted | | | | Email Redacted | Email |
| Camryn Lyons | Address Redacted | | | | Email Redacted | First Class Mail |
| Camryn Merinn | Address Redacted | | | | Email Redacted | Email |
| Candace Allen | Address Redacted | | | | Email Redacted | First Class Mail |
| Candace Carmichael | Address Redacted | | | | Email Redacted | Email |
| Candace Dallinger | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Candace Hale | Address Redacted | | | | Email Redacted | Email |
| Candace Hansen | Address Redacted | | | | Email Redacted | First Class Mail |
| Candace Ruiz | Address Redacted | | | | Email Redacted | Email |
| Candace Washington | Address Redacted | | | | Email Redacted | First Class Mail |
| Candace Williams | Address Redacted | | | | Email Redacted | Email |
| Candaneshia Bass | Address Redacted | | | | Email Redacted | First Class Mail |
| Candice Alluca | Address Redacted | | | | Email Redacted | Email |
| Candice Bass | Address Redacted | | | | Email Redacted | First Class Mail |
| Candice Beasley | Address Redacted | | | | Email Redacted | Email |
| Candice Brown | Address Redacted | | | | Email Redacted | First Class Mail |
| Candice Foreman | Address Redacted | | | | Email Redacted | Email |
| Candice Johnson | Address Redacted | | | | Email Redacted | First Class Mail |
| Candice Mcdade | Address Redacted | | | | Email Redacted | Email |
| Candice Moore | Address Redacted | | | | Email Redacted | First Class Mail |
| Candie Steinman | Address Redacted | | | | Email Redacted | Email |
| Candiour Rowan | Address Redacted | | | | Email Redacted | First Class Mail |
| Candle Warmers Etc (Domestic) | 1948 W 2425 S | Woods Cross, UT 84087 | | | JOHN@CANDLEWARMERS.COM; | Email |
| Candy  Hawkins | Address Redacted | | | | Email Redacted | First Class Mail |
| Candy Nonori | Address Redacted | | | | Email Redacted | Email |
| Candy Rogers | Address Redacted | | | | Email Redacted | First Class Mail |
| Candyce Allen | Address Redacted | | | | Email Redacted | Email |
| Canisha Pugh | Address Redacted | | | | Email Redacted | First Class Mail |
| Cannice Credle | Address Redacted | | | | Email Address Redacted | Email |
| Canteen | P.O. Box 417632 | Boston, MA 02241 | | | REMIT-ACH@COMPASS-USA.COM; | First Class Mail |
| Canteen | P.O. Box 417632 | Boston, MA 02241 | | | | First Class Mail |
| Canteen One, LLC | P.O. Box 417632 | Boston, MA 10003 | | | | First Class Mail |
| Cap Index, Inc | 150 John Robert Thomas Dr | Exton, PA 19341 | | | ACCOUNTING@CAPINDEX.COM; | Email |
| Capgemini Technologies, LLC | 79 5th Ave, 3rd Fl | New York, NY 10003 | | | TODD.WHITE@CAPGEMINI.COM; | Email |
| Capgemini America Inc | 400 Broadacres Dr | Bloomfiled, NJ 07003 | | | | First Class Mail |
| Capgemini America, Inc | 400 Broadacres Dr | Bloomfiled, NJ 07003 | | | ar.naac.remittances.in@capgemini.com; | Email |
| Capgemini America, Inc | 79 5th Ave, 3rd Fl | New York, NY 10003 | | | | First Class Mail |
| Capital Services, Inc | P.O. Box 1831 | Austin, TX 78767 | | | MWOOLF@CAPITOLSERVICES.COM ; | Email |
| Caprishiya Killingsworth | Address Redacted | | | | Email Redacted | Email |
| Caprisha Roberts | Address Redacted | | | | Email Redacted | First Class Mail |
| Capstone Mechanical LLC | 755 Banfield Rd, Unit 102 | Portsmouth, NH 03801 | | | | Email |
| Capstone Mechanical, LLC | 755 Banfield Rd, Unit 102 | Portsmouth, NH 03801 | | | AR@CSTONEMECHANICAL.COM; | Email |
| Cara Beall | Address Redacted | | | | Email Redacted | First Class Mail |
| Cara Keathley | Address Redacted | | | | Email Redacted | Email |
| Carcal Plastics, Inc (Domestic) | 46 Harbor Cove Dr | Spring, TX 77381 | | | LERUIZ@PLASTICOSCARCAL.COM; | Email |
| Carden Chambers | Address Redacted | | | | Email Redacted | First Class Mail |
| Cardenas Horner, Inc | 119 N Clinton Ave | Dallas, TX 75208 | | | JOE@SCOUTDFW.COM; | Email |
| Carepro Painting, Inc | Attn: Doug Tucker | P.O. Box 1462 | White House, TN 37188 | | dtucker@carepropainting.com | Email |
| Caresse Murphy | Address Redacted | | | | Email Redacted | First Class Mail |
| Carey Wilkerson | Address Redacted | | | | Email Redacted | Email |
| Cariana Hawkins | Address Redacted | | | | Email Redacted | First Class Mail |
| Caridad Diaz | Address Redacted | | | | Email Redacted | Email |
| Caridad Fiallo | Address Redacted | | | | Email Redacted | First Class Mail |
| Carina Morales | Address Redacted | | | | Email Redacted | Email |
| Carina Trejo | Address Redacted | | | | Email Redacted | First Class Mail |
| Carissa Carey | Address Redacted | | | | Email Redacted | Email |
| Carissa Deese | Address Redacted | | | | Email Redacted | First Class Mail |
| Carissa Feticiano-Williams | Address Redacted | | | | Email Redacted | Email |
| Carissa Hamilton | Address Redacted | | | | Email Redacted | First Class Mail |
| Carissa Kaye | Address Redacted | | | | Email Address Redacted | Email |
| Carissa Price | Address Redacted | | | | Email Redacted | First Class Mail |
| Carissa Shaw | Address Redacted | | | | Email Address Redacted | Email |
| Carissa Shaw | Address Redacted | | | | Email Redacted | Email |
| Carizjah Wright | Address Redacted | | | | Email Redacted | First Class Mail |
| Carl Bing | Address Redacted | | | | Email Redacted | Email |
| Carl Broeczek | Address Redacted | | | | Email Redacted | First Class Mail |
| Carl Cooper | Address Redacted | | | | Email Redacted | Email |
| Carl Gray | Address Redacted | | | | Email Redacted | First Class Mail |
| Carl Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Carl Lopez | Address Redacted | | | | Email Address Redacted | Email |
| Carl Natter | Address Redacted | | | | Email Redacted | First Class Mail |
| Carl P Brown | Address Redacted | | | | Email Redacted | Email |
| Carl Porter | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Carl Rickhards | Address Redacted | | | | Email Address Redacted | Email |
| Carl Rickhards | Address Redacted | | | | Email Redacted | Email |
| Carl Taylor | Address Redacted | | | | Email Redacted | First Class Mail |
| Carl Thornlimb | Address Redacted | | | | Email Redacted | Email |
| Carla Barnes | Address Redacted | | | | Email Redacted | First Class Mail |
| Carla Barton | Address Redacted | | | | Email Redacted | Email |
| Carla Cribbs | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Carla Hernandez | Address Redacted | | | | Email Redacted | Email |
| Carla Jernigan | Address Redacted | | | | Email Redacted | First Class Mail |
| Carla Krosner | Address Redacted | | | | Email Redacted | Email |
| Carla Reagan | Address Redacted | | | | Email Redacted | First Class Mail |
| Carla Reyes | Address Redacted | | | | Email Redacted | Email |
| Carla Reznick | Address Redacted | | | | Email Redacted | First Class Mail |
| Carla Shoulders-Farmer | Address Redacted | | | | Email Redacted | Email |
| Carleena Kinds | Address Redacted | | | | Email Redacted | First Class Mail |
| Carleena Willis | Address Redacted | | | | Email Redacted | Email |
| Carlene Cable | Address Redacted | | | | Email Redacted | First Class Mail |
| Carlene Reid | Address Redacted | | | | Email Redacted | Email |
| Carlette Knighton-Wayne | Address Redacted | | | | Email Redacted | First Class Mail |
| Carli Mitcham | Address Redacted | | | | Email Redacted | Email |
| Carli Raines | Address Redacted | | | | Email Redacted | First Class Mail |
| Carlie Dunford | Address Redacted | | | | Email Address Redacted | Email |
| Carlie Tronel | Address Redacted | | | | Email Redacted | Email |
| Carlina Coon | Address Redacted | | | | Email Redacted | First Class Mail |
| Carlisa Barnhill | Address Redacted | | | | Email Redacted | Email |
| Carlisa Butler | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Carlita Marques | Address Redacted | | | | Email Redacted | Email |
| Carlo Tomescano | Address Redacted | | | | | First Class Mail |
| Carlos Barrera | Address Redacted | | | | Email Redacted | Email |
| Carlos Blanco | Address Redacted | | | | Email Redacted | First Class Mail |
| Carlos Butler | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Carlos Coleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Correa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Daughtry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Figueroa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Gonzalez | Address Redacted | | | | Email Address Redacted | Email |
| Carlos Gonzalez | Address Redacted | | | | Email Address Redacted | Email |
| Carlos Gonzalez | Address Redacted | | | | Email Redacted | First Class Mail |
| Carlos Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Gonzalez -Soto | Address Redacted | | | | Email Address Redacted | Email |
| Carlos Guerra | Address Redacted | | | | Email Address Redacted | Email |
| Carlos Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Lebron | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Marte Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Menchaca | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Ortega | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Ortega | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Otalora | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Rodriguez | Address Redacted | | | | Email Redacted | Email |
| Carlos Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlos Sosa | Address Redacted | | | | Email Address Redacted | Email |
| Carlos Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlota Arteaga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carlton Genuel | Address Redacted | | | | Email Address Redacted | Email |
| Carlton Genuel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carly Burke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carly Burke | Address Redacted | | | | | Email First Class Mail |
| Carly Cutiera | Address Redacted | | | | Email Address Redacted | Email |
| Carly Fulwiler | Address Redacted | | | | Email Redacted | Email |
| Carly Herring | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carly Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carly N. Taub | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carma Puffer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmel Paris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmelita Hines | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmelita Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmelita Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Caleno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Caleno | Address Redacted | | | | | Email First Class Mail |
| Carmen De La Rosa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Devine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Dominguez Borrero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Justin | Address Redacted | | | | Email Address Redacted | Email |
| Carmen Lopez | Address Redacted | | | | Email Redacted | Email |
| Carmen Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Mendoza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Negron | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Pearcy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Penaloza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Ramos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Rennefeld | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Rutherford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Ugarte Granja | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Ugarte Granja | Address Redacted | | | | | Email First Class Mail |
| Carmen Valerio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Vilceanu | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmen Vina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carmyn Lewis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carneisha Paige | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Caro Home LLC | Attn: Daniel Druckman | 583 Pacific St | Stamford, CT 06902 | | carly@carohome.com | Email First Class Mail |
| Carol Dawson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Fraley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Fraley | Address Redacted | | | | | Email First Class Mail |
| Carol Galaydick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Gast | Address Redacted | | | | Email Address Redacted | Email |
| Carol Graham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Jasak | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Kay Quinn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Laube | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Litchford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Lynne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol McFarland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Olson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Ruwe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Shelton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Sullivan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Vogel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Vogel | Address Redacted | | | | | Email First Class Mail |
| Carol Weaver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carol Wick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carolann Schupanitz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carole Perry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carole Provenzano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carole Stabenow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carolee Markisich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carolin Acevedo Fernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carolina Boos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carolina Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carolina Jimenez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carolina Molina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carolina Molina | Address Redacted | | | | | Email First Class Mail |
| Carolina Patino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Carolina Patino | Address Redacted | | | | | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Carolina Velasquez | Address Redacted | | | | Email Address Redacted | Email |
| Caroline Belinda Ver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Caroline Cook | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Caroline Fox | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Caroline Fox | Address Redacted | | | | | Email |
| Caroline Inserra | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Caroline Inserra | Address Redacted | | | | | Email |
| Caroline Mccoy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Caroline Menzel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Caroline Priest | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Caroline Sohr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolle Bradley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Bornhoft | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Clement | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Crowder | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Flissar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Giangrante | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Glasney | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Jensen | Address Redacted | | | | Email Address Redacted | Email |
| Carolyn Kemp | Address Redacted | | | | | Email |
| Carolyn Lytle | Address Redacted | | | | Email Redacted | Email |
| Carolyn Mcneil | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Miller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Odegaard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Patton | Address Redacted | | | | Email Address Redacted | Email |
| Carolyn Ratcliff | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Sabra | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Tunison | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Varcie | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Wright | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolyn Ziebol | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carolynn Denson-Gates | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Caron & Bletzer, PLLC | 1 Librart Ln | Kingston, NH 03848 | | | ACCOUNTSRECEIVABLE@CARONBLETZER.COM | Email |
| | | | | | | First Class Mail |
| Caron & Bletzer, Pllc | 1 Librart Ln | Kingston, NH 03848 | | | | First Class Mail |
| Carousel Center Company LP | 4 Clinton Sq | Syracuse, NY 13202 | | | DESTINYUSALA@PYRAMIDMG.COM; | Email |
| | | | | | | First Class Mail |
| Carpenter Co | 5016 Monument Ave | Richmond, VA 23230 | | | | First Class Mail |
| Carrie Byers | Address Redacted | | | | | Email |
| Carrie Chudy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie Downing | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie Emerson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie Fulks | Address Redacted | | | | Email Address Redacted | Email |
| Carrie Goughnour | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie Gray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie Haler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie Ingrazelino | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie Kohnen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie Kubina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie Lavan | Address Redacted | | | | Email Address Redacted | Email |
| Carrie Lavan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie Reyes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie Scarbrough | Address Redacted | | | | Email Address Redacted | Email |
| Carrie Thierry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie Thomas | Address Redacted | | | | | Email |
| Carrie Young | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrie-Ann Bober | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carrier Enterprise LLC | 2401 Dabney Rd | Richmond, VA 23230 | | | | First Class Mail |
| Carrier Enterprise, LLC | 2401 Dabney Rd | Richmond, VA 23230 | | | MARTI.MATTHEWS@CARRIERENTERPRISE.CO | Email |
| | | | | | M; | First Class Mail |
| Carrier Enterprise, LLC | 5032 Campuswood Dr | E Syracuse, NY 13057 | | | LYNN.AQUINO@CARRIERENTERPRISE.COM; | Email |
| | | | | | | First Class Mail |
| Carrier, Corp | P.O. Box 93844 | Chicago, IL 60673-3844 | | | | First Class Mail |
| Carrington White | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carroll Detter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carroll Electric Cooperative Corp, Arkansas | P.O. Box 4000 | Berryville, AR 72616-4000 | | | | First Class Mail |
| Carrollton-Farmers Branch Independent School District | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, Lb 40 | Garland, TX 75042 | | | First Class Mail |
| Carrollton-Farmers Branch Independent School District | c/o Perdue Brandon Fielder Et Al | 500 E Border St, Ste 640 | Arlington, TX 76010 | | | First Class Mail |
| Carrollton-Farmers Branch Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St, Ste 640 | Arlington, TX 76010 | | | First Class Mail |
| Carrollton-Farmers Branch ISD, TX | 1445 N Perry Rd | Carrollton, TX 75006 | | | | First Class Mail |
| Carson Buys | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carson Cockrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carson Espindola | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carson Industries Inc. | c/o Carson Gifts | Attn: Aberia Hempfling | 389 Foreman Rd | Freeport, PA 16229 | ahempfling@carsongifts.com | Email |
| | | | | | | First Class Mail |
| Carson Industries, Inc | 389 Foreman Rd | Freeport, PA 16229 | | | remittance@carsongifts.com; | Email |
| | | | | | | First Class Mail |
| Carson Industries, Inc | 389 Foreman Rd | Freeport, PA 16229 | | | | First Class Mail |
| Carson Roth | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carstens, Allen & Gourley LLP | 7500 Dallas Pkwy, Ste 300 | Plano, TX 75024 | | | ACCOUNTING@CAGLAW.COM | Email |
| | | | | | | First Class Mail |
| Carsyn Gober | Address Redacted | | | | Email Address Redacted | Email |
| Carter Forrey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carter Fulford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carter Hamilton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carter Hernandez | Address Redacted | | | | Email Address Redacted | Email |
| Carter Lafave | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carter Pratt | Address Redacted | | | | Email Address Redacted | Email |
| Carter Schwartz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Carternus Spencer | Address Redacted | | | | Email Address Redacted | Email |
| Carts & Parts, Inc | 8525 SW 2nd St | Oklahoma City, OK 73128 | | | | First Class Mail |
| Carts And Parts, Inc | 8525 SW 2nd St | Oklahoma City, OK 73128 | | | | First Class Mail |
| Carts and Parts, Inc. | 8525 SW 2nd St | Oklahoma City, OK 73128 | | | accounting@cartsandparts.com | Email |
| | | | | | | First Class Mail |
| Carval Investors, LLC | 1601 Utica Ave S, Ste 1000 | Minneapolis, MN 55416 | | | | First Class Mail |
| Carvelle Conant | Address Redacted | | | | | Email |
| Casa Decor/ One Step Up(Domestic) | 1412 Broadway, 7th Fl | New York, NY 10018 | | | EKASSIN@CASADECORHOME.COM | Email |
| | | | | | | First Class Mail |
| Casa Decor/One Step Ltd (Imp) | 347 5th Ave, 3rd Fl | New York, NY 10016 | | | MOE@CASADECORHOME.COM; EKASSIN@CASADECORHOME.COM; | Email |
| | | | | | | First Class Mail |
| Casandra Garza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Casandra Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Casandra Jimenez | Address Redacted | | | | Email Address Redacted | Email |
| Casandra Justice-Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cascade Natural Gas Corp | P.O. Box 5600 | Bismarck, ND 58506 | | | mdug.customeraccounting@mdu.com | Email |
| | | | | | | First Class Mail |
| Cascade Natural Gas Corp, ID | Store 234 Bellingham, WA | P.O. Box 5600 | Bismarck, ND 58506-5600 | | | First Class Mail |
| Cascade Natural Gas Corp, ID | Store 277 Kennewick, WA | P.O. Box 5600 | Bismarck, ND 58506-5600 | | | First Class Mail |
| Cascade Natural Gas Corp, ID | Store 290 Hakima, WA | P.O. Box 5600 | Bismarck, ND 58506-5600 | | | First Class Mail |
| Cascade Natural Gas Corp, Idaho | P.O. Box 5600 | Bismarck, ND 58506-5600 | | | | First Class Mail |
| Case Fms, LLC | 356 John L Dietsch Blvd | N Attleboro, MA 02763 | | | mcipolla@casefms.com | Email |
| | | | | | | First Class Mail |
| Case Fms, LLC | 356 John L Dietsch Blvd | N Attleboro, MA 02763 | | | | First Class Mail |
| Case Lipke | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Case Management Group, Inc | 356 John Dietsch Blvd | N Attleboro, MA 02763 | | | ACCOUNTING@CASEFMS.COM; | Email |
| | | | | | | First Class Mail |
| Case Management Group, Inc | 356 John Dietsch Blvd | N Attleboro, MA 02763 | | | | First Class Mail |
| Casey Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Casey Henry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Casey Majors | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Casey Majors | Address Redacted | | | | Email Redacted | Email |
| Casey Norris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Casey Peoples | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Casey Pickett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Casey Redman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Casey Warkenthien | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Caseyville Township Sewer System | P.O. Box 1900 | Fairview Heights, IL 62208 | | | | First Class Mail |
| Cash Carter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cash Oviedo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cashmaster USA, Inc | 9665 Tradeport Dr | Orlando, FL 32827 | | | USAACCOUNTSEAST@CASHMASTER.COM; | Email<br>First Class Mail |
| Cashmaster Usa, Inc | 9665 Tradeport Dr | Orlando, FL 32827 | | | | Email<br>First Class Mail |
| Casie Hogan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cason Smith | Address Redacted | | | | Email Address Redacted | Email |
| Casp Experts LLC | Attn: Jon | P.O. Box 5061 | Burbank, CA 91508 | | jonrose@casp-experts.com | Email<br>First Class Mail |
| Cassady Bonsi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Aimon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Aimon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Begay | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Brei | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Carlson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Cusumano | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Hall | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Hunt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Jaramillo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Leone | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Luce | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Major | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Martinez | Address Redacted | | | | Email Address Redacted | Email |
| Cassandra Martinez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Moreland | Address Redacted | | | | Email Address Redacted | Email |
| Cassandra Morris | Address Redacted | | | | Email Address Redacted | Email |
| Cassandra Newell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Pelletier | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Penny | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Robledo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Rogers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Sheets | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Shirley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Thielke | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassandra Tostado Romero | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassidy Apel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassidy Casares | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassidy Chaney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassidy Chaney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassidy Crawford | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassidy Cudjoe | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassidy Edwards | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassidy Haney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassidy Jorgenson | Address Redacted | | | | Email Address Redacted | Email |
| Cassidy Kirby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassidy Kirby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassidy Koontz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassidy Steele | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassie Bergquist | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassie Hunt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassie Ofsinsky | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassie Price | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassie Sheeder | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cassini Partners, LP | 1 Broadway, 9th Fl, Ste 200 | Cambridge, MA 02142 | | | | First Class Mail |
| CastleKnight Management LP | 810 7th St, Ste 803 | New York, NY 10019 | | | | First Class Mail |
| CastleKnight Master Fund LP | Maples Corporate Services Ltd | Ugland House | P.O. Box 309 | Grand Cayman, Grand Cayman KY1-1104 | Cayman Islands | First Class Mail |
| Cat Reagan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cat Walker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cataboom Technologies, LLC | 2100 N Greenville Ave, Unit 400 | Richardson, TX 75082 | | | MHOCKING@CATABOOM.COM; | Email<br>First Class Mail |
| Catalina Rosado | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catalina Rowland | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catapult Solutions Group | 1800 Preston Park Blvd, Ste 275 | Plano, TX 75093 | | | | First Class Mail |
| Catena Novello | Address Redacted | | | | Email Address Redacted | Email |
| Catera Callison | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cathelyn Bernal | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Asim | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Bird | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Cathey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Cole | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Cornejo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Ferry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Gill | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Gill | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Gray | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Gray | Address Redacted | | | | | Email<br>First Class Mail |
| Catherine Hamilton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Hamilton | Address Redacted | | | | | Email<br>First Class Mail |
| Catherine Hand | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Kasprzak | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Lepori | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Mancha | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Orto | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Orto | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Pascale | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Perkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Perkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Phillips | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Pielich | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Porter-Phelps | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Schmatt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Catherine Stanzano | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Catherine Stringer | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Catherine Sutherlin | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Catherine Walter | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Catherine Wegryzn | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Catheryn Bowersox | Address Redacted | | | | | | Email First Class Mail |
| Catheryn Bowersox | Address Redacted | | | | | | First Class Mail |
| Cathie Panzica | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cathleen Smith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cathleen Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cathy Ashley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cathy Esparza | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cathy Gauthier | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cathy Mason | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cathy Oetker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cathy Thomas | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Cathy Tran | Address Redacted | | | | | Email Address Redacted | Email |
| Cathy Vu | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Catsi Tavares | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Catrina Corrao | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Catrisha House | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cavonyae Godsey | Address Redacted | | | | | Email Address Redacted | Email |
| Caydee Clutter | Address Redacted | | | | | Email Redacted | First Class Mail |
| Cayden Bly | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cayden Hill | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cayten Lawrence | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cayten Myers | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Caylee Austin | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cayman Capital, Corp | 800 N Rainbow Blvd, Ste 208 | Las Vegas, NV 89107 | | | | MARKKLOPPCC@GMAIL.COM; | Email |
| CB & Assoc Ltd, Store 81 | 2030 Hamilton Pl Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | | | First Class Mail |
| CB4 & Associates Ltd | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421-6000 | | | | | First Class Mail |
| Cbx Software Ltd | 909 Cheung Sha Wan Rd | Lai Chi Kok, Kowloon, Unit 1601-1604 | Hong Kong | Hong Kong | | | First Class Mail |
| Cca & B, LLC | 3350 Riverwood Pkwy Se, Ste 300 | Atlanta, GA 30339 | | | | ACCOUNTS.RECEIVABLE@LUMISTELLA.COM; | Email |
| CCA & B, LLC | 3350 Riverwood Pkwy SE, Ste 300 | Atlanta, GA 30339 | | | | | First Class Mail |
| Cca And B, LLC | 3350 Riverwood Pkwy Se, Ste 300 | Atlanta, GA 30339 | | | | BILL.SOLANO@LUMISTELLA.COM; COURTNEY.RYAN@LUMISTELLA.COM; BARRY.VINGT@LUMISTELLA.COM; KAREN.ROBERTS@LUMISTELLA.COM; | Email First Class Mail |
| CDE Lightband | 2021 Wilma Rudolph Blvd | Clarksville, TN 37040 | | | | tammie.hogue@cdelightband.com | Email First Class Mail |
| Ceaven Trujillo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cecilia Aguilar | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cecilia Bastidas | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cecilia Bastidas | Address Redacted | | | | | | First Class Mail |
| Cecilia Davis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cecilia Hernandez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cecilia Hyde | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cecilia Lukavics | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cecilia Lukavics | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cecilia O'Neill | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cecilia O'Neill | Address Redacted | | | | | | First Class Mail |
| Cecilia Ruybal | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cedric Beard | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cedric Beckum | Address Redacted | | | | | Email Address Redacted | Email |
| Cedric Jones | Address Redacted | | | | | Email Address Redacted | Email |
| Cedric Rashed | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cedric Turner | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cedric Tyrell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cedrick Nichols | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cedrik Andrade | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Ceeahna Ewell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Celebrity Design Group, LLC (Imp) | 39 Broadway, Ste 1530 | New York, NY 10006 | | | | jcrenford@rosenthalinc.com; EDGROUP@ROSETHALINC.COM; | Email First Class Mail |
| Celena Vining | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Celenia Cintron | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Celest Lea | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Celeste Baker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Celeste Curiel | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Celeste Maldonado Velazquez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Celeste Mendoza | Address Redacted | | | | | Email Redacted | Email |
| Celestina Candanoza | Address Redacted | | | | | | First Class Mail |
| Celestina Shirley | Address Redacted | | | | | Email Address Redacted | Email |
| Celia Gonzalez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Celia Minchew | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Celia Veronica Nunez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Celina Carranza | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Celinda Roddy | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Celine Correa | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Celines Castro | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cellco Partnership | dba Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | | william.vermette@verizon.com | Email First Class Mail |
| Cellco Partnership | dba Verizon Wireless | Attn: Michelle K Jones | 500 Technology Dr | Weldon Spring, MO 63304 | | michelle.k.duncan@verizon.com | Email First Class Mail |
| Celso Rivera | Address Redacted | | | | | Email Address Redacted | Email |
| Cema Pilarte | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Center Operating Co, LP | 2500 Victory Ave | Dallas, TX 75219 | | | | TDUANE@AACNTR.COM; | Email First Class Mail |
| Centerpoint Energy | Store 194 Lafayette, IN | P.O. Box 1423 | Houston, TX 77251-1423 | | | | First Class Mail |
| Centerpoint Energy | Store 246 Huber Heights, OH | P.O. Box 1423 | Houston, TX 77251-1423 | | | | First Class Mail |
| Centerpoint Energy | Store 254 Bloomington, IN | P.O. Box 1423 | Houston, TX 77251-1423 | | | | First Class Mail |
| Centerpoint Energy | Store 293 Clarksville, IN | P.O. Box 1423 | Houston, TX 77251-1423 | | | | First Class Mail |
| Centerpoint Energy | Store 35 Sugar Land, TX | P.O. Box 1423 | Houston, TX 77251-1423 | | | | First Class Mail |
| Centerpoint Energy | Store 51 Houston, TX | P.O. Box 1423 | Houston, TX 77251-1423 | | | | First Class Mail |
| Centerpoint Energy | Store 69 Noblesville, IN | P.O. Box 1423 | Houston, TX 77251-1423 | | | | First Class Mail |
| Centerpoint Energy | Store 82 Gulfport, MS | P.O. Box 1423 | Houston, TX 77251-1423 | | | | First Class Mail |
| Centerpoint Energy : Store 300 Avon, IN | P.O. Box 1423 | Houston, TX 77251-1423 | | | | | First Class Mail |
| Centerpoint Energy : Store 74 Conroe, TX | P.O. Box 1423 | Houston, TX 77251-1423 | | | | | First Class Mail |
| Centhia Pierre | Address Redacted | | | | | Email Address Redacted | Email |
| Centimark | 12 Grandview Cir | Canonsburg, PA 15317 | | | | richard.buehler@centimark.com | Email First Class Mail |
| Centimark Corp | P.O. Box 536254 | Pittsburgh, PA 15251-6093 | | | | | First Class Mail |
| Centimark, Corp | P.O. Box 536254 | Pittsburgh, PA 15251-6093 | | | | ACHPAYMENTINFO@CENTIMARK.COM; | Email First Class Mail |
| Central Alert, Inc | P.O. Box 810453 | Dallas, TX 75381 | | | | ACCOUNTING@CENTRALALERT.NET; | Email First Class Mail |
| Central Alert, Inc | P.O. Box 810453 | Dallas, TX 75381 | | | | | First Class Mail |
| Central Arkansas Water | P.O. Box 8100 | Little Rock, AR 72203-8100 | | | | | First Class Mail |
| Central Hudson Gas & Electric | 284 South Ave | Poughkeepsie, NY 12601 | | | | jhally@cenhud.com | Email First Class Mail |
| Central Hudson Gas & Electric Corp | 284 South Ave | Poughkeepsie, NY 12601-4839 | | | | | First Class Mail |
| Central Hudson Gas & Electric Corp, NY | Store 311 Poughkeepsie, NY | 284 S Ave | Poughkeepsie, NY 12601-4839 | | | | First Class Mail |
| Central Louisiana Electric | P.O. Box 660228 | Dallas, TX 75266-0228 | | | | | First Class Mail |
| Central Louisiana Electric | Store 146 Slidell, LA | P.O. Box 660228 | Dallas, TX 75266-0228 | | | | First Class Mail |
| Central Park Plaza Owner's Associat | 1331 Park Plaza Dr, Ste 4 | O'Fallon, IL 62269 | | | | KEN@CPBUILD.COM; | Email First Class Mail |
| Century Distribution Systems, Incorporated | 140 Eastshore Dr, Ste 210 | Glen Allen, VA 23059 | | | | Sheila.Lloyd@cds-net.com | Email First Class Mail |
| Century Distribution Systems, Incorporated | dba Century Domestic Distribution Services, LLC | 140 Eastshore Dr, Ste 210 | Glen Allen, VA 23059 | | | Sheila.Lloyd@cds-net.com | Email First Class Mail |
| Century Distribution Systems, Incorporated | dba Century Express | 140 Eastshore Dr, Ste 210 | Glen Allen, VA 23059 | | | Sheila.Lloyd@cds-net.com | Email First Class Mail |
| Century Distribution Systems, Inc | 4860 Cox Rd, Unit 210 | Glen Allen, VA 23060 | | | | Accounting@CDS-net.com; EPARRILLA@CDS-NET.COM; | Email First Class Mail |
| Centurylink | 3180 Irving Blvd | Dallas, TX 75247 | | | | | First Class Mail |
| Centurylink | 931 14th St, Ste 900 | Denver, CO 80202 | | | | | First Class Mail |
| CenturyLink Communications, LLC | fka Qwest Communications Company, LLC | c/o CenturyLink Communications | Attn: Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | bmg.bankruptcy@lumen.com | Email First Class Mail |
| CenturyLink Communications, LLC | fka Qwest Communications Company, LLC | c/o Lumen Technologies Group | Attn: Legal-BKY | 931 14th St, 9th Fl | Denver, CO 80202 | Bankruptcylegal@lumen.com | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cerenti Branch | Address Redacted | | | | Email Redacted | Email |
| Ceridian Stored Value Sol, Inc | Lockbox, Unit1802 | Chicago, IL 60686-0038 | | | GCRAWFORD@STOREDVALUE.COM; | Email |
| | | | | | | First Class Mail |
| Ces, Inc | 2110 Jackson St | Oshkosh, WI 54901 | | | SAM@CESLANDSCAPING.COM; | Email |
| Cesar Catalan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cesar Del Rio | Address Redacted | | | | Email Redacted | Email |
| Cesar Del Rio | Address Redacted | | | | | First Class Mail |
| Cesar Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cescily Kimble | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cettalynn Leverenz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| CH Robinson Co | P.O. Box 9121 | Minneapolis, MN 55480-9121 | | | joel.kennedy@chrobinson.com; | Email |
| | | | | | | First Class Mail |
| Cha Consulting, Inc | Attn: Jeffrey Hodgkinson | 3 Winners Cir | Albany, NY 12205 | | jhodgkinson@chaecompanies.com | Email |
| | | | | | | First Class Mail |
| Cha Naria Bowers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chaang Chiia (Vietnam) Co, Ltd | Vinh Loc Industrial Zone | Ho Chi Minh City | Vietnam | | JORDAN@4CSOURCING.COM | Email |
| Chad Agosto | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chad Atherton | Address Redacted | | | | Email Redacted | Email |
| Chad Clark | Address Redacted | | | | | First Class Mail |
| Chad Clements | Address Redacted | | | | | First Class Mail |
| Chad Funnell | Address Redacted | | | | Email Redacted | Email |
| Chad Hawkey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chad McIntosh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chad Neiman | Address Redacted | | | | Email Redacted | Email |
| Chad Shoaf | Address Redacted | | | | Email Address Redacted | Email |
| Chad Shoaf | Address Redacted | | | | | First Class Mail |
| Chad Stauffer | Address Redacted | | | | Email Redacted | Email |
| Chad Stauffer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chad Stauffer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chad Stauffer | Address Redacted | | | | Email Redacted | Email |
| Chadee Henderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chain Store Maintenance, Inc | 81 Union St / P.O. Box 2008 | Attleboro, MA 02703 | | | JOHN@CHAINSTORE.COM; | Email |
| | | | | | | First Class Mail |
| Chain Store Maintenance, LLC | 350 Highland Dr, Ste 100 | Lewisville, TX 75067 | | | SKY.BERGER@MCS360.COM; | Email |
| Chain Store Maintenance, LLC | Attn: Jon M Lippard | 350 Highland Dr, Ste 100 | Lewisville, TX 75067 | | Jon.Lippard@mcs360.com | Email |
| | | | | | | First Class Mail |
| Chain Store Maintenance, LLC | Attn: Charlie Plummer | 350 Highland Dr, Ste 100 | Lewisville, TX 75067 | | Charlie.Plummer@mcs360.com | Email |
| | | | | | | First Class Mail |
| Chain Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chakiryn Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cha'Laura Mitchell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chalaea Ewing | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chalaea Ewing | Address Redacted | | | | | First Class Mail |
| Champion Elevator Corp | 1450 Broadway, 5th Fl | New York, NY 10018 | | | AR@champion-elevator.com; | Email |
| | | | | | d.debow@champion-elevator.com | First Class Mail |
| Champion Elevator Corp | 1450 Broadway, 5th Fl | New York, NY 10018 | | | | First Class Mail |
| Chance Greene | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chance Magpar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chance Ogg | Address Redacted | | | | Email Address Redacted | Email |
| Chancela Nardigal | Address Redacted | | | | Email Address Redacted | Email |
| Chanden Johnson | Address Redacted | | | | Email Redacted | Email |
| Chandler Giesswein | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chandler Hebert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chandler Lacroix | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chandra Gajmer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chandra Green | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chandra Slaughter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chandra Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chanel Butler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chanel Schroeder | Address Redacted | | | | Email Address Redacted | Email |
| Chanelle Bulahan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chanelle Harvey | Address Redacted | | | | Email Address Redacted | Email |
| Chanelle Mclean | Address Redacted | | | | Email Redacted | Email |
| Chanelle Mclean | Address Redacted | | | | | First Class Mail |
| Chanelle Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chaney Henry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chanty Koy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chantal Fuller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chantal Osborne | Address Redacted | | | | Email Address Redacted | Email |
| Chantal Pollen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chantal Pollen | Address Redacted | | | | Email Redacted | Email |
| Chantal Yochum | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chantale Richardson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chantasia Howard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chante Crump | Address Redacted | | | | Email Address Redacted | Email |
| Chante Howard | Address Redacted | | | | | First Class Mail |
| Chantel Foster | Address Redacted | | | | Email Address Redacted | Email |
| Chantel Napier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chantel Neighbors | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chantel Taylor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Chaozhou Chaoan Yoonee | Ceramic Art & Craft | E Yunfu Rd, Sanzheng Village | Chaozhou, 190 515645 | China | | Email |
| Chaozhou Chaoan YooNee Ceramic | 2 Building, West of Yiheng Rd, | Chaozhou, Guangdong 521031 | China | | | First Class Mail |
| Art&Craft Co.,Ltd | Manchang Development Zone, | | | | | |
| | Yunbu Village, Fengxi Town, | | | | | |
| | Chaoan District | | | | | |
| Chaozhouchaoanyooneeceramicart&Craf | E Yunfu Rd, Sanzheng Village | Chaozhou | China | | | First Class Mail |
| Charander Randhawa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charander Randhawa | Address Redacted | | | | Email Redacted | Email |
| Charcola Sapp | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charessa James | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charita Green | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charity Guay | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charity Stephens | Address Redacted | | | | Email Address Redacted | Email |
| Charkunda Taylor | Address Redacted | | | | Email Address Redacted | Email |
| Charla Blakely | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charla Fernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charleana Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charlease Cohen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charlee Fuller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charlee Large | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charleigh Kells | Address Redacted | | | | | First Class Mail |
| Charleigh Kells | Address Redacted | | | | | First Class Mail |
| Charlena Helwig | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charlene Brown | Address Redacted | | | | Email Redacted | Email |
| Charlene Guenther | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charlene Himes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charlene Jeffery | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charlene Jeffery | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charlene Kilpatrick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charlene Krauth | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charlene Krauth | Address Redacted | | | | | First Class Mail |
| Charlene Phillips | Address Redacted | | | | Email Redacted | Email |
| Charlene Porter Howard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charlene Sice | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Charlene Sice | Address Redacted | | | | | First Class Mail |
| Charles Alley | Address Redacted | | | | Email Address Redacted | Email |
| Charles Amach Imports | 4628 Amach Industrial Dr | Wayland, MI 49348 | | | accounting@gripontools.net; | Email |
| | | | | | ACCOUNTING@GRIPONTOOLS.NET; | First Class Mail |
| Charles Barboza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Charles Barthel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Basis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Bates | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Bates | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Bradford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Cotham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Ferraro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Frye | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Fuqua | Address Redacted | | | | Email Address Redacted | Email |
| Charles Garner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Grant | Address Redacted | | | | | First Class Mail |
| Charles Greene | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Grillo | Address Redacted | | | | Email Address Redacted | Email |
| Charles Gruber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Henson | Address Redacted | | | | Email Address Redacted | Email |
| Charles Hickman | Address Redacted | | | | | First Class Mail |
| Charles Hicks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Hinton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Hix | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Hughes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Hughes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Lapp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Leach | Address Redacted | | | | Email Address Redacted | Email |
| Charles Lyman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Mccarroll | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Mclaughlin | Address Redacted | | | | Email Address Redacted | Email |
| Charles Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Omari | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Poindexter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Pratcher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Pratcher | Address Redacted | | | | Email Address Redacted | Email |
| Charles Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Charles Rooks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Schwab | 3000 Schwab Way | Westlake , TX 76262 | | | | First Class Mail |
| Charles Smiley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Stewart | Address Redacted | | | | Email Address Redacted | Email |
| Charles Swanigan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Ulrich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Walker | Address Redacted | | | | Email Address Redacted | Email |
| Charles Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Young | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charles Young | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charleston County Treasurer | P.O. Box 603517 | Charlotte, NC 28260-3517 | | | | First Class Mail |
| Charlie Cannon | Address Redacted | | | | Email Address Redacted | Email |
| Charlie Mcdonald | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charlie Morquecho | Address Redacted | | | | Email Address Redacted | Email |
| Charlisa Bechtel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charline Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charlita Powell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charlize Kane | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charlize Line | Address Redacted | | | | Email Address Redacted | Email |
| Charlize Xiong | Address Redacted | | | | Email Address Redacted | Email |
| Charlotte Alarm Management Service | Attn: Charlotte Alarm Management Service | P.O. Box 602486 | Charlotte, NC 28260-2486 | | charlotte@alarm-billing.com | Email First Class Mail |
| Charlotte Cruz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charlotte Feuchti | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charlotte Gomez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charlotte Isbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charlotte Mozie | Address Redacted | | | | Email Address Redacted | Email |
| Charlotte Parker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charlotte Young | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charlyse Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charmagne Lynch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charmaine Crowell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charmaine Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charmaine Thomas | Address Redacted | | | | Email Address Redacted | Email |
| Charmaine Washington | Address Redacted | | | | Email Address Redacted | Email |
| Charmel Stevens | Address Redacted | | | | | First Class Mail |
| Charnae Reid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charnel Forbes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charnell Garnett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charolette Cox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Charter Communications Holdings LLC | Time Warner Cable (Spectrum Busines) | Palatine, IL 60094-4188 | | | | First Class Mail |
| Charti Murphy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chas Harvier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chase Armstrong | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chase Baggett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chase Crews | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chase Dotson Mcmullin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chase Fiora | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chase Gregory | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chase Harward | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chase Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chase Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chase Stevenson Stevenson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chase Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chase York | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chasidy Poole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chasity Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chasity Colon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chasity Kinder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chasity Lars | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chasity Lars | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chasity Sparks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chassidy Cook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chassidy Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chastity Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chastity Matheson | Address Redacted | | | | Email Address Redacted | Email |
| Chatham County Tax Commissioner | 222 W Oglethorpe Ave, Ste 107 | Savannah, GA 31401 | | | | First Class Mail |
| Chatham County Tax Commissioner's Office | P.O. Box 8324 | Savannah, GA 31412 | | | | First Class Mail |
| Chatham Financial Corp | 235 Whitehorse Ln | Kennett Square, PA 19348 | | | jcsysnovky@chathamfinancial.com; | Email First Class Mail |
| Chatney Caldwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chatoria Steward | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chawney Castro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chawnta'Le Bushnell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chayce Grier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chaz Bailey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chaz Croxall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chaz Croxall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ché Home Textile, LLC (Imp) | 255 5th Ave, 5th Fl | New York, NY 10016 | | | CMSAWYINFO@GT.COM; | First Class Mail |
| Ché Home Textiles LLC (Domestic) | Attn: Joe Abadi | 255 5th Ave | New York, NY 10016 | | betty.milam@crt.com | Email |
| Che Chen Liu & Shu Fen Liu Revocable Trust | 4678 Oak Manor Ct | Hayward, CA 94542 | | | | First Class Mail |
| Chelcee Sellers | Address Redacted | | | | | Email First Class Mail |
| Chelcie Riccio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelcie Smagra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelecia Dredd | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Chelsea West | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea West | Address Redacted | | | | | Email First Class Mail |
| Chelly Jusino Sierra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea Akey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea Blackmon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea Brown | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Chelsea Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea Diggs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea Fisher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea Haigh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea Kennedy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea Koch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea Larocca | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea Mahaney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea Priant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea Thut | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea Walker | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Chelsea Watts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsea West | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsey Gleaves | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Chelsey Jodoi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsey Mccrory | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsey Olson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Chelsey Sinclair | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chelsie Boughner | Address Redacted | | | | | Email First Class Mail |
| Chem-Aqua Inc | P.O. Box 971269 | Dallas, TX 75397 | | | | First Class Mail |
| Chem-Aqua, Inc | P.O. Box 971269 | Dallas, TX 75397 | | | NATHAN.SMITH@CHEMAQUA.COM; | First Class Mail |
| Chemeko Blount | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chenile Heslop | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chenise' Kwiapawe | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Chenise' Kwiapawe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chenyu Arts (Jiangsu) Co, Ltd | 8 Gaoyong Rd | Kunshan | China | | | First Class Mail |
| Cherelle Maxson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cherese Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheri Church | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheri Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheri Kinder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheri Simpson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cherie Clavaria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cherie Fischer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cherie Polk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cherise Fleming | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cherish Pittman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cherranda Ricketts | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Cherry Hill Shopping Center | 400 Andrews St, Ste 500 | Rochester, NY 14604 | | | | First Class Mail |
| Cherry Hill Shopping Center Store 166 | 400 Andrews St, Ste 500 | Rochester, NY 14604 | | | | First Class Mail |
| Cherry Hunt | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Cherry Vo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Alford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Arthur | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Bad Wound | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Black | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Brakke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Brister | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Caldwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Fronton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Fronton | Address Redacted | | | | | Email First Class Mail |
| Cheryl Gremillion | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Harden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Howard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Jubic | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Marcar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Moon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Murphy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Odonnell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Onodera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Russell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Seymoure | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Seymoure | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Tiber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Valenciano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Valenciano | Address Redacted | | | | | Email First Class Mail |
| Cheryl Vannest | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Wagner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryl Watkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheryiann Holmes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chesapeake | P.O. Box 1715 | Rockville, MD 20849 | | | ACCOUNTING@CHESAPEAKEMERCH.COM; ISAWILSON@CHESAPEAKEMERCH.COM; | First Class Mail |
| Chesapeake Merchandising Inc | 4615 Wedgewood Blvd, Ste B | Frederick, MD 21703 | | | Lsawilson@chesapeakemerch.com | Email First Class Mail |
| Chesapeake Merchandising Inc | 4615-B Wedgewood Blvd | Frederick, MD 21703 | | | | First Class Mail |
| Chesapeake Merchandising, Inc | 4615-B Wedgewood Blvd | Frederick, MD 21703 | | | ACCOUNTING@CHESAPEAKEMERCH.COM; LISAWILSON@CHESAPEAKEMERCH.COM; | First Class Mail |
| Chesley Wier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chester Quiroz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chesterfield County Police Dept | P.O. Box 716537 | Philadelphia, PA 19171 | | | | First Class Mail |
| Chesterfield County Tax Collector | Attn: Treasurer's Office | P.O. Box 70 | Chesterfield, VA 23832-0906 | | | First Class Mail |
| Chesterfield County Utilities, VA | P.O. Box 71143 | Charlotte, NC 28272-1143 | | | | First Class Mail |
| Chesterfield County Utilities, VA | Store 62 Richmond, VA | P.O. Box 608 | Chesterfield, VA 23832-0209 | | | First Class Mail |
| Chet Lofgren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chetta Butler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chevae Hayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Chevette Laird | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheyann Clark | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Cheyanne Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheyenne Akers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cheyenne Baker | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Cheyenne Beck | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Beck | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Booher | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Campbell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Chase | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Girgoletti | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Joiner-Morehouse | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Neuhoff | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Rumfield | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Cheyenne Silvia | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Steen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Stokes | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Stringer | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Cheyenne Taylor | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Waugh | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Wheatley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Wiley | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Cheyenne Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Cheyenne-Mone Smith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chezzure Haggard | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chi Wing Rattan Factory | Block A Hopitel Ind Center, 2th | Kin Bay | Hong Kong | | | | First Class Mail |
| Chiamaka Nwankwo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chiann Holloway | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chiara Brown | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chidalu Muanya | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chidera Ihenachor | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chie Cua | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chie Cua | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Childress, Inc | P.O. Box 986 | Kingsport, TN 37662 | | | | TSTRATTON@CHILDRESSINC.COM; | Email First Class Mail |
| Chimese Walker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| China Home Fashions Industries Limi | 4300 Westpark Dr Sw | Atlanta, GA 30336 | | | | IZHUAN@CHINAHOME.HK; TRACY.XIANG@CHINAHOME.HK; JUNE.LU@CHINAHOME.HK; | Email First Class Mail |
| Chipman Brown Cicero & Cole, LLP | Attn: Mark L Desprosiastiliers | Hercules Plz | 1313 N Market St, Ste 5400 | Wilmington, DE 19801 | | desgrios@chipmanbrown.com | Email First Class Mail |
| Chiquita Singletary | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chisom Amata | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chivaron Baker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Balster | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Basch | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Cooper | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Daugherty | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Doran | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Chloe Eller | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Evans | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Eyachabbe | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Fore | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Gibson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Gibson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Harris | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe King | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Chloe Klotz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Kovach | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Laughlin | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Chloe Maurer | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Mcclain | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Merenda | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Munoz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Riley-Chapman | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Chloe Ross | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Smith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Vandiver | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Vandiver | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe White | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Wilson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Wren | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chloe Robertson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Choate Hall & Stewart LLP | 2 International Pl | Boston, MA 02110 | | | | | First Class Mail |
| Choate, Hall & Stewart LLP | | | | | | msilva@choate.com | Email |
| Choate, Hall & Stewart LLP | | | | | | jserniola@choate.com | Email |
| Choate, Hall & Stewart LLP | | | | | | jhbarnes@choate.com | Email |
| Choate, Hall & Stewart LLP | | | | | | athomas@choate.com | Email |
| Choate, Hall & Stewart LLP | Attn: Kevin J Simard, Mark D Silva | 2 International Pl | Boston, MA 02110 | | | ksimard@choate.com; msilva@choate.com | Email |
| Choate, Hall & Stewart LLP | Attn: Kevin J Simard/John F Ventola | Attn: Mark D Silva/Hampton Foushee | Attn: Alexandra Thomas | 2 International Pl | Boston, MA 02110 | ksimard@choate.com | Email First Class Mail |
| Choate, Hall & Stewart LLP | 2 International Pl | Boston, MA 02110-4104 | | | | | First Class Mail |
| Chocie Energy Services Retail, LP | 5151 San Felipe, Ste 2200 | Houston, TX 77056 | | | | | First Class Mail |
| Choko Richards | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Choko Richards | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chou- Lee | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Ann Whyte | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Aucoin-Melohn | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Bailey | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Bush | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Callahan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Collins | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Dam | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Dam | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Davis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Davis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Delozieyes | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Chris Dewitt | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Fowler | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Goodosian | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Hernandez Dilucca | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Hill | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Hill | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Hinken | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Houston | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Hughes | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Hurtado | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Chris Ketzick | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Logan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Logan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Madison | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Miller | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Nicholas | Address Redacted | | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Chris Nicholson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Robinson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Shirland | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Wells | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chris Yetter | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chrisha Harmon | Address Redacted | | | | | Email Address Redacted | Email |
| Chrishea Rawls | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Chrisital Berry | Address Redacted | | | | | Email Redacted | Email |
| Chrisla Badon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christa Cardenas | Address Redacted | | | | | Email Address Redacted | Email |
| Christa Gorman | Address Redacted | | | | | Email Redacted | Email |
| Christa Mcmullen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christa Mcmullen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christa Miklancie | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christa Miklancie | Address Redacted | | | | | Email Redacted | Email |
| Christa Morgan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christa Rehrer | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christa Rickerson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christa Tucker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christa White | Address Redacted | | | | | Email Address Redacted | Email |
| Christal Springer | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christel Montoya | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christen Beckmann | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christen Davis | Address Redacted | | | | | Email Address Redacted | Email |
| Christen Hockenberry | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christi Mcabee | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christi Mcmahon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christiaan Jackson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Barnes | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Bolls | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Brown | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Buitrago | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Calderon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Carley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Castro Quintana | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Cauley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Coker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Coleman | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Delee | Address Redacted | | | | | Email Address Redacted | Email |
| Christian Duke | Address Redacted | | | | | Email Address Redacted | Email |
| Christian Figueroa | Address Redacted | | | | | Email Redacted | Email |
| Christian Fuentes-Rodriguez | Address Redacted | | | | | Email Address Redacted | Email |
| Christian Gil Serrano | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Gonzalez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Gonzalez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Hernandez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Hollins | Address Redacted | | | | | Email Address Redacted | Email |
| Christian Hosley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Jackson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Johnson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Le | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Lopez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Lopez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Maez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Martinez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Miller | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Miller | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Moore | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Morales | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Padilla | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Petne | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Portillo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Rennick | Address Redacted | | | | | Email Address Redacted | Email |
| Christian Rivera | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Salas | Address Redacted | | | | | Email Address Redacted | Email |
| Christian Sinclair | Address Redacted | | | | | Email Address Redacted | Email |
| Christian Sopoco | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Spolsino | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Thomas | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Wright | Address Redacted | | | | | Email Address Redacted | Email |
| Christian Yarbrough | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christian Zinney | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christiana Bailey | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christiana Burton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christiana Figueroa | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christianya Gill | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christie Alphonse | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christie Bowden | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christie Bowden | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christie Carroll | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christie Gould | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christie Keithley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christie Tyson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christie Tyson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Accardo | Address Redacted | | | | | Email Address Redacted | Email |
| Christina Alexander | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Blasi | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Blevins | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Brandenburg | Address Redacted | | | | | Email Address Redacted | Email |
| Christina Brown | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Cain | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Cinnante | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Cinnante | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Curtis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Davis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Dickens | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Dragonowski | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Dragonowski | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Easley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Flowers | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Flowers | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Fowler | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christina Furnster | Address Redacted | | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Christina Garson | Address Redacted | | | | Email Redacted | Email |
| Christina Gomez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Gonzalez | Address Redacted | | | | Email Redacted | Email |
| Christina Heppel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Hunter | Address Redacted | | | | Email Redacted | Email |
| Christina Irvin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Johnson | Address Redacted | | | | Email Redacted | Email |
| Christine Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Johnson | Address Redacted | | | | Email Redacted | Email |
| Christina Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Krebs | Address Redacted | | | | Email Redacted | Email |
| Christina Krebs | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Lancaster | Address Redacted | | | | Email Redacted | Email |
| Christina Lebaron | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Christina Louis | Address Redacted | | | | Email Address Redacted | Email |
| Christina Martinez | Address Redacted | | | | Email Redacted | Email |
| Christina Martinez | Address Redacted | | | | | First Class Mail |
| Christina Mastronardi | 38 School St E | Williston, NY 11596-2029 | | | | First Class Mail |
| Christina Mcclair | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Mcnair | Address Redacted | | | | Email Redacted | Email |
| Christina Meschino | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Moore | Address Redacted | | | | Email Redacted | Email |
| Christina Naumann | Address Redacted | | | | | First Class Mail |
| Christina Naumann | Address Redacted | | | | | First Class Mail |
| Christina Orndorff | Address Redacted | | | | Email Redacted | Email |
| Christina Orndorff | Address Redacted | | | | | First Class Mail |
| Christina Ortiz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Oshea | Address Redacted | | | | Email Redacted | Email |
| Christina Overholt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Palmer | Address Redacted | | | | Email Redacted | Email |
| Christina Parry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Perez | Address Redacted | | | | Email Redacted | Email |
| Christina Powers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Powers | Address Redacted | | | | Email Redacted | Email |
| Christina Ramirez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Randle | Address Redacted | | | | Email Redacted | Email |
| Christina Rhea | Address Redacted | | | | Email Address Redacted | Email |
| Christina Richey | Address Redacted | | | | Email Redacted | Email |
| Christina Richey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Roberts | Address Redacted | | | | Email Redacted | Email |
| Christina Roberts | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Roberts | Address Redacted | | | | Email Redacted | Email |
| Christina Roberts | Address Redacted | | | | | First Class Mail |
| Christina Rodriguez | Address Redacted | | | | Email Redacted | Email |
| Christina Rumble | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Schreiber | Address Redacted | | | | Email Redacted | Email |
| Christina Shannon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Tatham | Address Redacted | | | | Email Redacted | Email |
| Christina Thompson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Thurston | Address Redacted | | | | Email Redacted | Email |
| Christina Tipton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christina Tipton | Address Redacted | | | | | First Class Mail |
| Christina Turner | Address Redacted | | | | Email Redacted | Email |
| Christina Vaughn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Boehlert | Address Redacted | | | | Email Address Redacted | Email |
| Christine Anderson | Address Redacted | | | | Email Redacted | Email |
| Christine Andrade | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Barron | Address Redacted | | | | Email Redacted | Email |
| Christine Baglino | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Brilliant | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Castano | Address Redacted | | | | Email Address Redacted | Email |
| Christine Chamberlain | Address Redacted | | | | Email Redacted | Email |
| Christine Dally | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Dally | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Devlin | Address Redacted | | | | Email Redacted | Email |
| Christine Devlin | Address Redacted | | | | | First Class Mail |
| Christine Dickson | Address Redacted | | | | Email Redacted | Email |
| Christine Dixon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Dixon | Address Redacted | | | | Email Redacted | Email |
| Christine Dooner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Fedor | Address Redacted | | | | Email Redacted | Email |
| Christine Flenory | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Flowers | Address Redacted | | | | Email Address Redacted | Email |
| Christine Gronsberg | Address Redacted | | | | Email Redacted | Email |
| Christine Hilton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Holloway | Address Redacted | | | | Email Redacted | Email |
| Christina Hudek | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Johnston | Address Redacted | | | | Email Redacted | Email |
| Christine Juers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Lamb | Address Redacted | | | | | First Class Mail |
| Christine Lew | Address Redacted | | | | Email Redacted | Email |
| Christine Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Mahoney | Address Redacted | | | | Email Redacted | Email |
| Christine Meinert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Middleton | Address Redacted | | | | Email Redacted | Email |
| Christine Nelson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Newcamp | Address Redacted | | | | Email Redacted | Email |
| Christine Outhouse | Address Redacted | | | | Email Address Redacted | Email |
| Christine Panfil | Address Redacted | | | | Email Redacted | Email |
| Christine Pascalingua | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Rodriguez | Address Redacted | | | | Email Redacted | Email |
| Christine Rorabaugh | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Rusher | Address Redacted | | | | Email Redacted | Email |
| Christine Seretti | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Singh | Address Redacted | | | | Email Redacted | Email |
| Christine Summerall | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Sutter | Address Redacted | | | | Email Address Redacted | Email |
| Christine Thompson | Address Redacted | | | | Email Redacted | Email |
| Christine Walsh | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christine Welles | Address Redacted | | | | Email Redacted | Email |
| Christine Williamson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Christine Winfield | Address Redacted | | | | | Email Redacted | Email |
| Christine Woods | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christmas Ocean Novelty Co, Ltd | Block A, Shaun Bu Shuang Keng Area | Huizhou City | China | | | | Email First Class Mail |
| Christmas Ocean Novelty Co, Ltd | Block A, Shaun Bu Shuang Keng Area | Huizhou City, 190 516221 | China | | | | First Class Mail |
| Christmas Ocean Novelty Co. , Limite | Attn: Bonnie B Long | Block A Shuang Bu Shuang Keng Area | Wei Bu Village, Qiu Chang Town | Huizhou, 516221 | China | | First Class Mail |
| Christmas Ocean Novelty Co. , Limite | Flat/Rm 1 7/F Royal Commer 56 Parkers Street Jordan | Hongkong 000000 | China | | | | First Class Mail |
| Christopher Achziger | Address Redacted | | | | | Email Redacted | Email |
| Christopher Aguilar | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Amadeo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Andresen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Avalos | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Barrett | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Barrett | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Bledsoe | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Blevins | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Britt | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Bryant | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Buttram | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Campagna | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Cantrell | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Chapman | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Cignarale | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Cohen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Collins | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Collins | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Cooke | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Cramer | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Cruz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Cruz Ortiz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Dangervil | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Davis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher De La Cruz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher De Leon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher De Leon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Delorge | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Ekstrom | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Ellis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Elstner | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Elsy | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Estrada | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Estrada | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Gamucot | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Geary | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Geary | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Gerald | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Giles | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Gilleland | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Gilleland | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Giosa | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Gonidakis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Gordon | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Gousse | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Harper | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Henyard | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Hernandez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Hill | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Hill | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Hoppa | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Hoppa | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Horton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Hudson | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Hudson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Hudson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Hughes | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher James | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Johnson | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Jones | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Joyner | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Keister | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Kennedy | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Kromrey | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Kromrey | Address Redacted | | | | | | Email First Class Mail |
| Christopher Kuhn Mcroberts | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Land | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Lawson | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Legrand | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Liguori | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Lopez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Lott | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Lowery | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Lucero | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Mack | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Martinez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Masby | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Mckinney | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher McMahon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Medina | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Moore | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Myers | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Ochs | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Oliva | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Oliva | Address Redacted | | | | | | Email First Class Mail |
| Christopher Otts | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Owens | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Padilla | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Page | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Palos | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Perry | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Person | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Pickett | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Pinkney | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Poynor | Address Redacted | | | | | Email Address Redacted | Email |
| Christopher Prembass | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Pruitt | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Christopher Reed | Address Redacted | | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Christopher Robinson | Address Redacted | | | | Email Redacted | Email |
| Christopher Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Sanders | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Sandrik | Address Redacted | | | | Email Address Redacted | Email |
| Christopher Schaefer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Senne | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Siano | Address Redacted | | | | Email Address Redacted | Email |
| Christopher Stevens | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Strait | Address Redacted | | | | | Email<br>First Class Mail |
| Christopher Suether | 151 W 54th St | New York, NY 10019 | | | | First Class Mail |
| Christopher Swager | Address Redacted | | | | Email Address Redacted | Email |
| Christopher Talton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Tatum | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Temple | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Terrell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Thompson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Tsz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Van Heukelon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Walker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Welling | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Wirks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Williard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Winson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Wolf | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Wooley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Wysong | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christopher Zeno | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Batten | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Cummins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Deulofeu | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Herring | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Lassandro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Main | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Mitchell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Rios | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Robertson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Royer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Stambaugh | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Stambaugh | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Taylor | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christy Ulmet | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Christyl Foxworth | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Chrystal Jackson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Chrystal Walker | Address Redacted | | | | Email Address Redacted | Email |
| Chrystina Turner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Chrystina Turner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Chuck Schlauch | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Chuck Schlauch | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Chukwuemeka Igwe | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Chyann Padgett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Chyia Foster | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciara Louis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciana Hammond | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciandre Moseley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciani Rolling | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciara Acosta | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciara Arthur | Address Redacted | | | | Email Address Redacted | Email |
| Ciara Delgado | Address Redacted | | | | Email Redacted | Email |
| Ciara Francois | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciara Geier | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciara Hartman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciara Soto | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciara Watson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciarra Carreker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciarra Mardis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciassa Welch | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cidney Lisenbee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciera Coulson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciera Deleon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ciera Wimberly-Speights | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cierra Briones | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cierra Briones | Address Redacted | | | | | Email<br>First Class Mail |
| Cierra Hill | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cierra Robinson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cierra Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cierra Wilson | Address Redacted | | | | Email Address Redacted | Email |
| Cierra Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cierra Woods | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cierra Woods | Address Redacted | | | | | Email<br>First Class Mail |
| Cincinnati Bell | P.O. Box 748003 | Cincinnati, OH 45274-8003 | | | | First Class Mail |
| Cincinnati Income Tax Div | 805 Central Ave, Ste 600 | Cincinnati, OH 45202 | | | | First Class Mail |
| Cinderella Hauser | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindi Shaner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Adams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Castaneda | Address Redacted | | | | Email Redacted | Email |
| Cindy Christo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Deckard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Dee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Dion | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Edgemon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Fincher | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Foulk | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Gerdts | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Hallberg-Crosby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Hallberg-Crosby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Huelsdonk | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Lopez | Address Redacted | | | | Email Address Redacted | Email |
| Cindy Lopez | Address Redacted | | | | Email Redacted | Email |
| Cindy Montes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Porter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cindy Schott | Address Redacted | | | | | Email<br>First Class Mail |
| Cindy Silva | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cindy Sterling | Address Redacted | | | | Email Redacted | Email |
| Cinah Rosby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cinah Rosby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cinnamon Creech | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cintas Corp No 2 | 4310 Metro Pkwy, Ste 300 | Ft Myers, FL 33916 | | | | First Class Mail |
| Cintas, Corp No 2 | 4310 Metro Pkwy, Ste 300 | Ft Myers, FL 33916 | | | LOCBPXO@CINTAS.COM;<br>schmidtm@cintas.com; | Email<br>First Class Mail |
| Cinthia Flores | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Circle Jay Glass, LLC (Domestic) | 41 Madison Ave, 12th Fl | New York, NY 10010 | | | SWERG2@MILFAC.COM;<br>JSchwartz@rosenthelinc.com;<br>bmiller@circleglass.com; | Email<br>First Class Mail |
| Circle Jay Glass, LLC (Imp) | 41 Madison Ave, 12th Fl | New York, NY 10010 | | | BMILLER@CIRCLEGLASS.COM;<br>SLEVENTHAL@MILFAC.COM;<br>bmiller@circleglass.com; | Email<br>First Class Mail |
| Circle Sales & Import USA, Inc | 442 5th Ave, 2503 | New York, NY 10018 | | | apar@circleimport.ca; brian@circleimport.ca; | Email<br>First Class Mail |
| Cis Security Solutions Inc | 6526 Kanner Hwy, Ste 229 | Stuart, FL 34997 | | | | First Class Mail |
| Cis Security Solutions, Inc | 6526 Kanner Hwy, Ste 229 | Stuart, FL 34997 | | | SMULVANEY@CISSSINC.COM; | Email<br>First Class Mail |
| Cis Security Solutions, Inc | 7687 SW Ellipse Way | Stuart, FL 34997 | | | DECAREY@CISSSINC.COM; | Email<br>First Class Mail |
| Cisco Systems, Inc | 170 W Tasman Dr | San Jose, CA 95134 | | | | First Class Mail |
| Cisily Sandoval | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cison Us, Inc | 12051 Indian Creek Ct | Beltsville, MD 20705 | | | ACCOUNTING.US@GMAIL.COM; | Email |
| Citadel Services, Inc | 1905 Washington St | Jamestown, NY 14701 | | | KPEDEN@CITADELPPH.COM; | Email |
| Citibank | Attn: Paul Watters | 3801 Citibank Dr B, 3rd Fl | Zone 12 | Tampa, FL 33610 | | First Class Mail |
| Citibank, NA | Institutional Clients Group | Securities Services Operations | 3800 Citicenter Dr | Tampa, FL 33610 | gts.caec.tpa@citi.com; cathy.coa@citi.com | Email<br>First Class Mail |
| Citi-Talent Ltd | Tower 1, 1st Fl, Unit 708 | Hung Hom | Hong Kong | | choih@citi-talent.com; | First Class Mail |
| Citizens Energy Group IN | P.O. Box 7056 | Indianapolis, IN 46207-7056 | | | | First Class Mail |
| Citizens Energy Group IN | Store 235 Indianapolis, IN | P.O. Box 7056 | Indianapolis, IN 46207-7056 | | | First Class Mail |
| Citizens Energy Group IN | Store 300 Avon, IN | P.O. Box 7056 | Indianapolis, IN 46207-7056 | | | First Class Mail |
| Citlali Castro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Citlali Castro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| City & County of Broomfield | P.O. Box 407 | Broomfield, CO 80038 | | | | First Class Mail |
| City & County of Broomfield | Property Tax Administration Div | P.O. Box 407 | Broomfield, CO 80038-0407 | | | First Class Mail |
| City & County of Broomfield | Sales Tax Administration Div | P.O. Box 407 | Broomfield, CO 80038-0407 | | | First Class Mail |
| City Electric Supply | P.O. Box 1006 | Wilbraham, MA 01095 | | | | First Class Mail |
| City Electric Supply Co | P.O. Box 1006 | Wilbraham, MA 01095 | | | remit-us@cityelectricsupply.com; | First Class Mail |
| City of Albuquerque | P.O. Box 25700 | Albuquerque, NM 87125 | | | | First Class Mail |
| City Of Asheville False Alarm | Attn: False Alarm<br>Administration | P.O. Box 935989 | Atlanta, GA 31193 | | | First Class Mail |
| City of Asheville NC | P.O. Box 733 | Asheville, NC 28802-0733 | | | | First Class Mail |
| City of Aurora, IL | P.O. Box 2697 | Aurora, IL 60507-2697 | | | | First Class Mail |
| City of Austin Utilities | P.O. Box 2267 | Austin, TX 78783 | | | aecommercial@austinenergy.com | First Class Mail |
| City of Austin Utilities | 4815 Mueller Blvd | Austin, TX 78723 | | | aebankruptcygroup@austinenergy.com | Email<br>First Class Mail |
| City of Austin, TX | P.O. Box 2267 | Austin, TX 78783-2267 | | | | First Class Mail |
| City of Austin, TX | Store 32 Austin, TX | P.O. Box 2267 | Austin, TX 78783-2267 | | | First Class Mail |
| City of Bellingham, WA | Store 234 Bellingham, WA | P.O. Box 35012 | Seattle, WA 98124-3412 | | | First Class Mail |
| City of Bellingham, Washington | P.O. Box 35012 | Seattle, WA 98124-3412 | | | | First Class Mail |
| City of Billings, Montana | P.O. Box 30058 | Billings, MT 59101-5706 | | | | First Class Mail |
| City of Billings, Montana | Store 281 Billings, MT | P.O. Box 30958 | Billings, MT 59107-0958 | | | First Class Mail |
| City of Blaine, Minnesota | Store 134 Blaine, MN | 9380 Central Ave NE | Blaine, MN 55434-3426 | | | First Class Mail |
| City of Bloomington IN | c/o Store 254 Bloomington, IN | P.O. Box 2500 | Bloomington, IN 47402-2500 | | michelle.mcgregor@bloomington.in.gov | First Class Mail |
| City of Bloomington IN | Address Redacted | | | | | First Class Mail |
| City of Bloomington IN | P.O. Box 2500 | Bloomington, IN 47402-2500 | | | | First Class Mail |
| City of Bloomington IN | Attn: Michele Lee McGregor | 600 S Miller Dr | Bloomington, IN 47401 | | | First Class Mail |
| City of Buford GA | 2300 Buford Hwy | Buford, GA 30518 | | | | First Class Mail |
| City of Buford Ga - Store 100 Buford, GA | 2300 Buford Hwy | Buford, GA 30518 | | | | First Class Mail |
| City of Burnsville Accts Receivable | 100 Civic Center Pkwy | Burnsville, MN 55337-3817 | | | | First Class Mail |
| City of Burnsville, MN | P.O. Box 77025 | Minneapolis, MN 55480-7725 | | | | First Class Mail |
| City of Burnsville, MN | Store 131 Burnsville, MN | P.O. Box 77025 | Minneapolis, MN 55480-7725 | | | First Class Mail |
| City of Cedar Park TX | 450 Cypress Creek Rd, Bldg 2 | Cedar Park, TX 78613-4914 | | | | First Class Mail |
| City of Cedar Park TX | Store 13 Cedar Park, TX | 450 Cypress Creek Rd Bldg 2 | Cedar Park, TX 78613-4914 | | | First Class Mail |
| City of Charlotte/Mecklenburg Co, NC | Store 13 Pineville, NC | P.O. Box 1316 | Charlotte, NC 28201-1316 | | | First Class Mail |
| City of Charlotte/Mecklenburg County, NC | P.O. Box 1316 | Charlotte, NC 28201-1316 | | | | First Class Mail |
| City of Chesapeake, City Treasurer | P.O. Box 16495 | Chesapeake, VA 23328-6495 | | | | First Class Mail |
| City of Cincinnati | P.O. Box 14573 | Cincinnati, OH 45217 | | | SONYA.WALKER@CINCINNATI-OH.GOV ; | Email<br>First Class Mail |
| City of Clarksville, Tennessee | Attn: Sonya Swift | 805 Central Ave, Ste 500 | Cincinnati, OH 45202 | | | First Class Mail |
| City of Clarksville, Tennessee | Clarksville Gas & Water | Clarksville, TN 37043-5237 | | | | First Class Mail |
| City of Clearwater FL | P.O. Box 30020 | Tampa, FL 33630-3020 | | | | First Class Mail |
| City of Clermont, Florida | P.O. Box 120890 | Clermont, FL 34712-0890 | | | | First Class Mail |
| City of Clermont, Florida | Store 185 Clermont, FL | P.O. Box 120890 | Clermont, FL 34712-0890 | | | First Class Mail |
| City of Clovis, California | P.O. Box 3007 | Clovis, CA 93613-3007 | | | | First Class Mail |
| City of Coeur D'Alene | 710 E Mullan Ave | Coeur d'Alene, ID 83814 | | | jknight@cdaid.org; legal@cdaid.org | Email<br>First Class Mail |
| City of Coeur D'Alene, ID | Store 253 Coeur D Alene, ID | 710 E Mullan Ave | Coeur D'Alene, ID 83814-3958 | | | First Class Mail |
| City of Coeur D'Alene, Idaho | | | | | jknight@cdaid.org | Email<br>First Class Mail |
| City of College Park, GA | 3667 Main St | College Park, GA 30337-0137 | | | | First Class Mail |
| City of College Park, GA | Store 22 Stockbridge, GA | 3667 Main St | College Park, GA 30337-0137 | | | First Class Mail |
| City of College Station, Texas | P.O. Box 10230 | College Station, TX 77842-0230 | | | | First Class Mail |
| City of College Station, TX | Store 226 College Station, TX | P.O. Box 10230 | College Station, TX 77842-0230 | | | First Class Mail |
| City of Colorado Springs | 30 S Nevada Ave | Colorado Springs, CO 80903 | | | | First Class Mail |
| City of Columbus, OH | City Treasurer, Sewer & Water<br>Svcs | P.O. Box 182882 | Columbus, OH 43218-2882 | | | First Class Mail |
| City of Concord | P.O. Box 308 | Concord, NC 28026-0308 | | | | First Class Mail |
| City of Concord, NC | P.O. Box 604220 | Charlotte, NC 28260-4220 | | | | First Class Mail |
| City of Concord, NC | Store 47 Concord, NC | P.O. Box 604220 | Charlotte, NC 28260-4220 | | | First Class Mail |
| City of Corpus Christi | P.O. Box 659880 | San Antonio, TX 78265-9143 | | | | First Class Mail |
| City of Corpus Christi | Store 88 Corpus Christi, TX | P.O. Box 659880 | San Antonio, TX 78265-9143 | | | First Class Mail |
| City of Corpus Christi | Attn: Adeline Cavada, Assistant<br>City Attorney | P.O. Box 9277 | Corpus Christi, TX 78469 | | | First Class Mail |
| City of Corpus Christi | Attn: Bankruptcy Attorney | P.O. Box 9277 | Corpus Christi, TX 78469 | | | First Class Mail |
| City of Corpus Christi | Attn: 84 Legal Assistant | 1201 Leopard St, 5th Fl | Corpus Christi, TX 78401 | | | First Class Mail |
| City Of Costa Mesa | Attn: Treasury Division | 77 Fair Dr | Costa Mesa, CA 92626 | | revenue@costamesaca.gov | Email<br>First Class Mail |
| City of Dallas, TX | P.O. Box 660025 | Dallas, TX 75266-0025 | | | | First Class Mail |
| City of Dallas, TX | Store 750 Dallas, TX | P.O. Box 660025 | Dallas, TX 75266-0025 | | | First Class Mail |
| City of Dayton | P.O. Box 1830 | Westerville, OH 43086-1830 | | | | First Class Mail |
| City of Denton | P.O. Box 660150 | Dallas, TX 75266-0150 | | | | First Class Mail |
| City of Denton - Store 315 Denton, TX | P.O. Box 660150 | Dallas, TX 75266-0150 | | | | First Class Mail |
| City of Durham, North Carolina | Store 55 Durham, NC | 1600 Mist Lake Dr | Durham, NC 27704 | | | First Class Mail |
| City of El Paso | c/o Linebarger Goggan Blair &<br>Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | sanantonio.bankruptcy@lgbs.com | Email<br>First Class Mail |
| City of El Paso | 811 Texas Ave | El Paso, TX 79901 | | | OSSHELP@ELPASOTEXAS.GOV ; | Email<br>First Class Mail |
| City of El Paso | P.O. Box 2992 | El Paso, TX 79999-2992 | | | | First Class Mail |
| City of El Paso Tax Assessor Collector | 221 N Kansas, Ste 300 | El Paso, TX 79901 | | | | First Class Mail |
| City of Elizabethtown KY | Director of Finance | P.O. Box 550 | Elizabethtown, KY 42702 | | | First Class Mail |
| City of Elizabethtown KY | P.O. Box 550 | Elizabethtown, KY 42702-0550 | | | | First Class Mail |
| City of Elizabethtown, Kentucky | 200 W Dixie Ave | Elizabethtown, KY 42701-1554 | | | | First Class Mail |
| City of Elizabethtown, KY | Store 160 Elizabethtown, KY | 200 W Dixie Ave | Elizabethtown, KY 42701-1554 | | | First Class Mail |
| City of Elmhurst | 209 N York St | Elmhurst, IL 60126 | | | | First Class Mail |
| City of Elmhurst, IL | Store 213 Elmhurst, IL | 209 N York St | Elmhurst, IL 60126 | | | First Class Mail |
| City of Euless Water Dept | 201 N Ector Dr | Euless, TX 76039 | | | | First Class Mail |
| City of Everett, Washington | 3101 Cedar St | Everett, WA 98201 | | | | First Class Mail |
| City of Farmers Branch | P.O. Box 819010 | Farmers Branch, TX 75381 | | | LESLIE.SMITH@FARMERSBRANCHTX.GOV ; | Email<br>First Class Mail |
| City of Farmers Branch | P.O. Box 819010 | Farmers Branch, TX 75381 | | | | First Class Mail |
| City of Florence | 8100 Ewing Blvd | Florence, KY 41042-7588 | | | | First Class Mail |
| City of Florence, KY | 8100 Ewing Blvd | Florence, KY 41042-7588 | | | | First Class Mail |
| City of Fort Wayne IN | P.O. Box 12669 | Ft Wayne, IN 46864-2669 | | | | First Class Mail |
| City of Fort Wayne IN | Store 161 Fort Wayne, IN | P.O. Box 12669 | Ft Wayne, IN 46864-2669 | | | First Class Mail |
| City of Fort Worth | Attn: Stephen A Cumbie | 100 Fort Worth Trl | Fort Worth, TX 76102 | | Stephen.Cumbie@fortworthtexas.gov | First Class Mail |
| City of Fort Worth, TX | P.O. Box 12669 | Ft Wayne, IN 46864-2669 | | | | First Class Mail |
| City of Franklin, Tennessee | 109 3rd Ave S, Ste 141 | Franklin, TN 37064 | | | | First Class Mail |
| City of Frederick, Maryland | 101 N Court St | Frederick, MD 21701 | | | | First Class Mail |
| City of Garland | P.O. Box 207780 | Dallas, TX 75074 | | | GPDALARMSUNIT@GARLANDTX.GOV ; | Email |
| City of Garland | P.O. Box 207780 | Dallas, TX 75074 | | | | First Class Mail |
| City of Garland | c/o Perdue Brandon Fielder Et<br>Al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, Lb 40 | Garland, TX 75042 | | First Class Mail |
| City of Garland | c/o Perdue Brandon Fielder<br>Collins & Mott LLP | 500 E Border St, Ste 640 | Arlington, TX 76010 | | | First Class Mail |
| City of Garland, TX | 217 N 5th St | Garland, TX 75040 | | | | First Class Mail |
| City of Garland, TX | Store 205 Garland, TX | 217 N Fifth St | Garland, TX 75040 | | | First Class Mail |
| City of Geneva II | 15 S 1st St | Geneva, IL 60134 | | | | First Class Mail |
| City of Geneva II - Store 189 Geneva, IL | 15 S First St | Geneva, IL 60134 | | | | First Class Mail |
| City of Georgetown, MI | 1515 Baldwin St | Jenison, MI 49428 | | | | First Class Mail |
| City of Grand Prairie | 206 W Main St | Grand Prairie, TX 75050 | | | | First Class Mail |
| City of Grand Prairie TX | P.O. Box 660814 | Dallas, TX 75266-0814 | | | | First Class Mail |
| City of Grand Prairie, TX | Store 36 Grand Prairie, TX | P.O. Box 660814 | Dallas, TX 75266-0814 | | | First Class Mail |
| City of Greenfield | 7325 W Forest Home Ave | Greenfield, WI 53220 | | | | First Class Mail |
| City of Greenfield | 7325 W Forest Home Ave, Rm<br>103 | Greenfield, WI 53220-3350 | | | | First Class Mail |
| City of Greensboro | P.O. Box 26118 | Greensboro, NC 27402-6118 | | | | First Class Mail |
| City of Greensboro, NC | P.O. Box 1170 | Greensboro, NC 27402-1170 | | | | First Class Mail |
| City of Greenville | 206 S Main St | Greenville, SC 29601 | | | | First Class Mail |
| City of Gulfport MS | P.O. Box 3488 #05-246 | Tupelo, MS 38803-3488 | | | | First Class Mail |
| City of Hattiesburg, Mississippi | P.O. Box 1898 | Hattiesburg, MS 39403-1897 | | | | First Class Mail |
| City of Hattiesburg, MS | Store 81 Hattiesburg, MS | P.O. Box 1897 | Hattiesburg, MS 39403-1897 | | | First Class Mail |
| City of Henderson Treasure Department | P.O. Box 95050 | Henderson, NV 89009-5050 | | | | First Class Mail |
| City of Hilliard, Income Tax Div | 3800 Municipal Way | Hilliard, OH 43026 | | | | First Class Mail |
| City of Houston | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | | First Class Mail |
| City of Houston Water Dept | P.O. Box 1560 | Houston, TX 77251 | | | | First Class Mail |
| City of Houston, Ara Burglar Alarm | P.O. Box 203887 | Houston, TX 77216-3887 | | | | First Class Mail |
| City of Huber Heights, Ohio | Store 246 Huber Heights, OH | Suez, P.O. Box 54899 | Huber Heights, OH 45424-0099 | | | First Class Mail |
| City of Huber Heights, Ohio | Suez | P.O. Box 24099 | Huber Heights, OH 45424-0099 | | houston_bankruptcy@lgbs.com | First Class Mail |
| City of Humble | c/o Linebarger Goggan Blair &<br>Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | | Email |
| City of Humble | 114 W Higgins | Humble, TX 77338 | | | | First Class Mail |
| City of Humble, TX - Store 66 Humble, TX | 114 W Higgins | Humble, TX 77338 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| City of Indianapolis | 2200 City County Building | Indianapolis, IN 46204 | | | FACTS@indy.gov ; | Email |
| | | | | | | First Class Mail |
| City of Johnson City | P.O. Box 2227 | Johnson City, TN 37605 | | | | First Class Mail |
| City of Johnson City, Tennessee | P.O. Box 2386 | Johnson City, TN 37605-2386 | | | | First Class Mail |
| City of Johnson City, TN | Store 243 Johnson City, TN | P.O. Box 2386 | Johnson City, TN 37605-2386 | | | First Class Mail |
| City of Kalamazoo | 241 W South St | Kalamazoo, MI 49007-4750 | | | | First Class Mail |
| City of Kalamazoo | Store 85 Kalamazoo, MI | 241 W S St | Kalamazoo, MI 49007-4750 | | | First Class Mail |
| City of Kansas City, MO | P.O. Box 807505 | Kansas City, MO 64180-7045 | | | | First Class Mail |
| City of Kansas City, MO | Store 129 Kansas City, MO | P.O. Box 807045 | Kansas City, MO 64180-7045 | | | First Class Mail |
| City of Kansas City, Revenue Div | P.O. Box 843322 | Kansas City, MO 64184-3322 | | | | First Class Mail |
| City of Kansas, Missouri | P.O. Box 843956 | Kansas City, MO 64784 | | | revenue@kcmo.org | Email |
| City of Kenner | 1610 Rev Richard Wilson Dr | Kenner, LA 70062 | | | | First Class Mail |
| City of Kennewick, WA | Store 277 Kennewick, WA | 210 W 6 Ave | Kennewick, WA 99336 | | | First Class Mail |
| City of Knoxville Property Tax Office | 400 Main St, Rm 453 | Knoxville, TN 37902 | | | | First Class Mail |
| City of Lacey, Washington | P.O. Box 34210 | Seattle, WA 98124-1210 | | | | First Class Mail |
| City of Lafayette | Attn: False Alarm | P.O. Box 142405 | Irving, TX 75014 | | lafayettetin@superion.com | Email |
| | | | | | | First Class Mail |
| City of Lafayette, Indiana | Store 194 Lafayette, IN | P.O. Box 1688 | Lafayette, IN 47902-1688 | | | First Class Mail |
| City of Lake Mary, Florida | P.O. Box 950715 | Lake Mary, FL 32795-0715 | | | | First Class Mail |
| City of Laredo | P.O. Box 6548 | Laredo, TX 78042 | | | LVILLANUEVA@CI.LAREDO.TX.US ; | Email |
| | | | | | | First Class Mail |
| City of Laredo | 1102 Bob Bullock Loop | P.O. Box 6548 | Laredo, TX 78042 | | | First Class Mail |
| City of Laredo | P.O. Box 6548 | Laredo, TX 78042 | | | | First Class Mail |
| City of Laredo, TX | P.O. Box 6548 | Laredo, TX 78042-6548 | | | | First Class Mail |
| City of Laredo, TX | Store 256 Laredo, TX | P.O. Box 6548 | Laredo, TX 78042-6548 | | | First Class Mail |
| City of Lewisville | P.O. Box 299002 | Lewisville, TX 75029-9002 | | | | First Class Mail |
| City of Lewisville, TX | P.O. Box 731962 | Dallas, TX 75373-1962 | | | | First Class Mail |
| City of Lewisville, TX | Store 23 Lewisville, TX | P.O. Box 731962 | Dallas, TX 75373-1962 | | | First Class Mail |
| City of Lincoln Alarm Program | 555 S 10th St | P.O. Box 26 | Lincoln, NE 68508 | | ALARMREG@LINCOLN.NE.GOV ; | Email |
| | | | | | | First Class Mail |
| City of Live Oak, TX | 8001 Shin Oak Dr | Live Oak, TX 78233-2414 | | | | First Class Mail |
| City of Live Oak, TX | Store 87 Live Oak, TX | 8001 Shin Oak Dr | Live Oak, TX 78233-2414 | | | First Class Mail |
| City of Lone Tree | 9220 Kimmer Dr, Ste 100 | Lone Tree, CO 80124 | | | | First Class Mail |
| City of Longbeach, California | P.O. Box 630 | Long Beach, CA 90842-0001 | | | | First Class Mail |
| City of Longmont, CO | 350 Kimbark St | Longmont, CO 80501-5500 | | | | First Class Mail |
| City of Loveland Income Tax | 120 W Loveland Ave | Loveland, OH 45140 | | | | First Class Mail |
| City of Lubbock Utilities, Texas | P.O. Box 10541 | Lubbock, TX 79408-3541 | | | | First Class Mail |
| City of Lubbock Utilities, TX | Store 75 Lubbock, TX | P.O. Box 10541 | Lubbock, TX 79408-3541 | | | First Class Mail |
| City of Madison Municipal, Wisconsin | City Treasurer | Madison, WI 53701-2997 | | | | First Class Mail |
| City of Madison Treasurer's Office | 210 Martin Luther King Jr Blvd, Rm 107 | Madison, WI 53703 | | | | First Class Mail |
| City of Madison Treasurer's Office | Property Tax | 210 Martin Luther King Jr Blvd, Rm 107 | Madison, WI 53703-1342 | | | First Class Mail |
| City of McKinney, TX | 401 E Virginia St | McKinney, TX 75069 | | | | First Class Mail |
| City of McKinney, TX | Store 220 McKinney, TX | 401 E Virginia St | McKinney, TX 75069 | | | First Class Mail |
| City of Memphis | P.O. Box 185 | Memphis, TN 38101 | | | | First Class Mail |
| City of Mesa | P.O. Box 1466 | Mesa, AZ 85211 | | | POLICEALARMS@MESAAZ.GOV ; | Email |
| | | | | | | First Class Mail |
| City of Mesa | P.O. Box 1466 | Mesa, AZ 85211 | | | | First Class Mail |
| City of Mesa | P.O. Box 1878 | Mesa, AZ 85211 | | | | First Class Mail |
| City of Mesa, Arizona | P.O. Box 1878 | Mesa, AZ 85211-1878 | | | | First Class Mail |
| City of Mesquite, TX | Store 11 Mesquite, TX | 757 N Galloway, Ave | Mesquite, TX 75149 | | | First Class Mail |
| City of Mesquite, TX | Water Utilities | Mesquite, TX 75185-0287 | | | | First Class Mail |
| City of Milwaukee, Wisconsin | P.O. Box 3268 | Milwaukee, WI 53201-3268 | | | | First Class Mail |
| City Of Monroeville | 2700 Monroeville Blvd | Monroeville, PA 15146-2388 | | | MONTAE@MONROEVILLE.PA.US ; | First Class Mail |
| | | | | | | First Class Mail |
| City of Moore OK | P.O. Box 6830 | Moore, OK 73153-0830 | | | | First Class Mail |
| City of Mt Juliet | P.O. Box 679 | Mt Juliet, TN 37121-0679 | | | | First Class Mail |
| City of Mt Juliet, Tennessee | P.O. Box 679 | Mt Juliet, TN 37121 | | | | First Class Mail |
| City of Mt Juliet, TN | Store 204 Mt Juliet, TN | P.O. Box 679 | Mt Juliet, TN 37121 | | | First Class Mail |
| City of New Braunfels Alarm Permit | P.O. Box 140457 | Irving, TX 75014 | | | | First Class Mail |
| City of New Braunfels, TX | P.O. Box 660 | San Antonio, TX 78293-0660 | | | | First Class Mail |
| City of Niles | 34 W State St | Niles, OH 44446 | | | alavelle@thecityofniles.com; pcuozzo@thecityofniles.com | Email |
| | | | | | | First Class Mail |
| City of Niles, Ohio | 34 W State St | Niles, OH 44446-5036 | | | | First Class Mail |
| City of Niles, Ohio | Store 195 Niles, OH | 34 W State St | Niles, OH 44446-5036 | | | First Class Mail |
| City of Noblesville | P.O. Box 78000 | Detroit, MI 48278-0864 | | | | First Class Mail |
| City of North Charleston | 2500 City Hall Ln | N Charleston, SC 29406 | | | | First Class Mail |
| City of North Miami Beach FL | P.O. Box 600427 | N Miami Beach, FL 33160-0427 | | | | First Class Mail |
| City of North Richland Hills | 4301 City Point Dr | N Richland Hills, TX 76180 | | | | First Class Mail |
| City of North Richland Hills | P.O. Box 820609 | N Richland Hills, TX 76182-0609 | | | | First Class Mail |
| City of O' Fallon, Illinois | 255 S Lincoln Ave | O'Fallon, IL 62269-2139 | | | | First Class Mail |
| City of Odessa, TX | P.O. Box 2552 | Odessa, TX 79760-2552 | | | | First Class Mail |
| City of Ofallon MO | 100 N Main St | O'Fallon, MO 63366-2300 | | | | First Class Mail |
| City of O'Fallon, Illinois | Store 24 Ofallon, IL | 255 S Lincoln Ave | O'Fallon, IL 62269-2139 | | | First Class Mail |
| City of Ok City | P.O. Box 26570 | Oklahoma City, OK 73126-0570 | | | | First Class Mail |
| City of Oklahoma City, OK | Utilities Dept | Oklahoma City, OK 73126-0570 | | | | First Class Mail |
| City of Olathe, KS | 1385 S Robinson Dr | Olathe, KS 66061-7159 | | | | First Class Mail |
| City of Olathe, KS | Store 114 Olathe, KS | 1385 S Robinson Dr | Olathe, KS 66061-7159 | | | First Class Mail |
| City of Olympia Utilities | c/o Utility Billing | P.O. Box 1967 | Olympia, WA 98507-1967 | | | First Class Mail |
| City of Olympia Utilities | P.O. Box 7966 | Olympia, WA 98507 | | | | First Class Mail |
| City of Olympia WA | P.O. Box 7966 | Olympia, WA 98507-7966 | | | | First Class Mail |
| City of Omaha False Alarm Reduction | P.O. Box 30205 | Omaha, NE 68103-1305 | | | | First Class Mail |
| City of Pasadena | 175 N Garfield | Pasadena, CA 91101 | | | | First Class Mail |
| City of Pasadena CA | 999 E Washington Blvd | Pasadena, CA 91104 | | | | First Class Mail |
| City of Pasadena CA | Store 150 Pasadena, CA | P.O. Box 7120 | Pasadena, CA 91109 | | | First Class Mail |
| City of Peabody | 24 Lowell St | Peabody, MA 01960 | | | | First Class Mail |
| City of Pearland, TX | 2555 Cullen Pkwy | Pearland, TX 77581 | | | | First Class Mail |
| City of Pearland, TX | P.O. Box 206022 | Dallas, TX 75320-6022 | | | | First Class Mail |
| City of Pearland, TX | Store 178 Pearland, TX | P.O. Box 206022 | Dallas, TX 75320-6022 | | | First Class Mail |
| City of Peoria Alarm Program | P.O. Box 141337 | Irving, TX 75014 | | | | First Class Mail |
| City of Peoria, Arizona | c/o Collections | 8401 W Monroe St | Peoria, AZ 85345 | | collections@peoriaaz.gov | Email |
| | | | | | | First Class Mail |
| City of Peoria, AZ | Customer Service | 8401 W Monroe St | Peoria, AZ 85345 | | | First Class Mail |
| City of Peoria, Az : Store 92 Peoria, AZ | City of Peoria, Customer Service | 8401 W Monroe St | Peoria, AZ 85345 | | | First Class Mail |
| City of Pflugerville TX | P.O. Box 589 | Pflugerville, TX 78691-0589 | | | | First Class Mail |
| City of Pharr, TX | P.O. Box 1729 | Pharr, TX 78577-1632 | | | | First Class Mail |
| City of Pharr, TX | Store 104 Pharr TX | P.O. Box 1729 | Pharr, TX 78577-1632 | | | First Class Mail |
| City of Phoenix | 251 W Washington St 5th Fir | Phoenix, AZ 85003 | | | | First Class Mail |
| City of Phoenix | 251 W Washington St, 5th Fl | Phoenix, AZ 85003 | | | | First Class Mail |
| City of Phoenix, AZ | P.O. Box 29100 | Phoenix, AZ 85038-9100 | | | | First Class Mail |
| City of Piano | P.O. Box 860358 | Plano, TX 75086-0358 | | | | First Class Mail |
| City of Plano, TX | Utilities Dept | Plano, TX 75086-1990 | | | | First Class Mail |
| City of Pooler | 100 SW Hwy 80 | Pooler, GA 31322 | | | finance@pooler-ga.gov; pporada@pooler-ga.gov | Email |
| | | | | | | First Class Mail |
| City of Pooler, GA | Store 203 Pooler, GA | 100 US Hwy 80 SW | Pooler, GA 31322-2530 | | | First Class Mail |
| City of Prescott AZ | Store 130 Prescott, AZ | 201 N Montezuma St | Prescott, AZ 86301 | | | First Class Mail |
| City of Puyallup, WA | Store 217 Puyallup, WA | P.O. Box 35160 | Seattle, WA 98124-5160 | | | First Class Mail |
| City of Puyallup, Washington | P.O. Box 35160 | Seattle, WA 98124-5160 | | | | First Class Mail |
| City of Raleigh | P.O. Box 590 | Raleigh, NC 27602-0590 | | | | First Class Mail |
| City of Raleigh, NC | P.O. Box 71081 | Charlotte, NC 28272-1081 | | | | First Class Mail |
| City of Raleigh, NC | Store 73 Raleigh, NC | P.O. Box 71081 | Charlotte, NC 28272-1081 | | | First Class Mail |
| City of Rancho Cucamonga CA | Municipal Utility | Rancho Cucamonga, CA 91729-4499 | | | | First Class Mail |
| City of Rapid City | 300 6th St | Rapid City, SD 57701 | | | | First Class Mail |
| City of Redding CA | P.O. Box 496081 | Redding, CA 96049-6081 | | | | First Class Mail |
| City of Richmond, VA | Dept of Public Utilities | Charlotte, NC 28272-1210 | | | | First Class Mail |
| City of Riverside, CA | 3901 Orange St | Riverside, CA 92501 | | | | First Class Mail |
| City of Riverside, CA | Store 227 Riverside, CA | 3901 Orange St | Riverside, CA 92501 | | | First Class Mail |
| City of Rochester | 4000 E River Rd | Rochester, MN 55906 | | | | First Class Mail |
| City of Roseville Fire Dept | 18750 Common | Roseville, MI 48066 | | | | First Class Mail |
| City of Roseville, Treasurer | 29777 Gratiot Ave | Roseville, MI 48066 | | | | First Class Mail |
| City of Sacramento | P.O. Box 1018 | Sacramento, CA 95812 | | | SPDALARMS@PD.CITYOFSACRAMENTO.ORG; | Email |
| | | | | | | First Class Mail |
| City of Sacramento, California | Store 257 Sacramento, CA | P.O. Box 2770 | Sacramento, CA 95812-2770 | | | First Class Mail |
| City of San Diego, CA | P.O. Box 129020 | San Diego, CA 92112-9020 | | | | First Class Mail |
| City of San Diego, CA | Store 228 San Diego, CA | P.O. Box 129020 | San Diego, CA 92112-9020 | | | First Class Mail |
| City of Scottsdale AZ | Store 239 Scottsdale, AZ | P.O. Box 842105 | Los Angeles, CA 90084-2105 | | | First Class Mail |
| City of Shreveport - Revenue Div | P.O. Box 30040 | Shreveport, LA 71130-0040 | | | | First Class Mail |
| City of Shreveport LA | Dept of Water & Sewerage | Shreveport, LA 71153-0065 | | | | First Class Mail |
| City of Snellville | 2342 Oak Rd | Snellville, GA 30078 | | | | First Class Mail |
| City of Spokane | P.O. Box 3843 | Seattle, WA 98124-3843 | | | SPOKANE@ALARM-BILLING.COM ; | Email |
| | | | | | | First Class Mail |
| City of Spokane | P.O. Box 3843 | Seattle, WA 98124-3843 | | | | First Class Mail |
| City of Springfield Alarm Program | P.O. Box 141447 | Irving, TX 75014 | | | PRAKHIT5@FRIMAM.COM ; | Email |
| | | | | | | First Class Mail |
| City of Springfield, MO | P.O. Box 551 | Springfield, MO 65801-0551 | | | | First Class Mail |
| City of Springfield, MO | Store 96 Springfield, MO | P.O. Box 551 | Springfield, MO 65801-0551 | | | First Class Mail |
| City of Sugar Land, TX | P.O. Box 5029 | Sugar Land, TX 77487-5029 | | | | First Class Mail |
| City of Sugar Land, TX | Store 35 Sugar Land, TX | P.O. Box 5029 | Sugar Land, TX 77487-5029 | | | First Class Mail |
| City of Tempe | P.O Box 52141 | Phoenix, AZ 85072 | | | larm_program@tempe.gov ; | Email |
| | | | | | | First Class Mail |
| City of Tempe | c/o City Attorney's Office | P.O. Box 5002 | Tempe, AZ 85280 | | | First Class Mail |
| City of Tempe - Municipal Services | c/o Tempe City Attorney | Attn: Eric Anderson, Esq. | 21 E 6th St, Unit 201 | Tempe, AZ 85281 | | First Class Mail |
| City of Toledo Business Tax Dept | 1 Government Ctr, Ste 2070 | Toledo, OH 43604 | | | | First Class Mail |
| City of Toledo OH | P.O. Box 10017 | Toledo, OH 43699-0017 | | | | First Class Mail |
| City of Troy - Alarm | 500 W Big Beaver | Troy, MI 48084-5285 | | | alarms@troymi.gov ; | Email |
| | | | | | | First Class Mail |
| City of Troy, Michigan | P.O. Box 554743 | Detroit, MI 48255-4743 | | | | First Class Mail |
| City of Tucson Water Department | c/o City of Tucson Attorney's Office | 255 W Alameda St | Tucson, AZ 85726 | | tpdal.regal@tucsonaz.gov | Email |
| | | | | | | First Class Mail |
| City of Tucson, AZ | P.O. Box 51000 | Los Angeles, CA 90051-5340 | | | | First Class Mail |
| City of Tucson, AZ | Store 292 Tucson, AZ | P.O. Box 51000 | Los Angeles, CA 90051-5340 | | | First Class Mail |
| City of Tulsa Dept Of Finance | Dept 2583 | Tulsa, OK 74182 | | | | First Class Mail |
| City of Tulsa, OK | City of Tulsa Utilities | Tulsa, OK 74187-0003 | | | | First Class Mail |
| City of Tustin False Alarm | P.O Box 142105 | Irving, TX 75014 | | | FALSEALARM@TUSTINCA.COM ; | Email |
| | | | | | | First Class Mail |
| City of Tyler, TX | 711 W Ferguson St | Tyler, TX 75702 | | | | First Class Mail |
| City of Tyler, TX | Tyler Water Utilities | Tyler, TX 75710-0536 | | | | First Class Mail |
| City of Union Gap | P.O. Box 3008 | Union Gap, WA 98903 | | | | First Class Mail |
| City of Union Gap WA | P.O. Box 3008 | Union Gap, WA 98903-0008 | | | | First Class Mail |
| City of Utica, Michigan | 7550 Auburn Rd | Utica, MI 48317 | | | | First Class Mail |
| City of Utica, Treasurer | 7550 Auburn Rd | Utica, MI 48317 | | | | First Class Mail |
| City of Warner Robins Tax Office | 700 Watson Blvd | P.O. Box 8629 | Warner Robins, GA 31095 | | | First Class Mail |
| City of Warner Robins, GA | Store 118 Warner Robins, GA | 2065 Watson Blvd | Warner Robins, GA 31093 | | | First Class Mail |
| City of Warner Robins, GA | Utility Payment | Warner Robins, GA 31095-8659 | | | | First Class Mail |
| City of Webster | Attn: Pam O'Connor | 715 Mulberry St | Waterloo, IA 50703 | | pam.oconnor@waterloo-ia.org | Email |
| | | | | | | First Class Mail |
| City of Webster | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier, Esq. | P.O. Box 3064 | Houston, TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| | | | | | | First Class Mail |
| City of Wichita Falls Police Dept | 710 Flood St | Wichita Falls, TX 76301 | | | | First Class Mail |
| City of Wichita Falls, TX | P.O. Box 1440 | Wichita Falls, TX 76307-7532 | | | | First Class Mail |
| City of Wichita, KS | 3303 N Hillside St | Wichita, KS 67219 | | | | First Class Mail |
| City of Wichita, KS | Store 123 Wichita, KS | 455 N Main | Wichita, KS 67202 | | | First Class Mail |
| City of Wixom MI | P.O. Box 674393 | Detroit, MI 48267-4393 | | | | First Class Mail |
| City of Ypsilanti Treasury | 1 S Huron St, 1st Fl | Ypsilanti, MI 48197 | | | | First Class Mail |
| City Ofplano, Minnesota | 8080 Central Ave NE | Blaine, MN 55434-3426 | | | | First Class Mail |
| City Oflafayette, Indiana | P.O. Box 1688 | Lafayette, IN 47902-1688 | | | | First Class Mail |
| City Utilities of Springfield, Missouri | 301 E Central St | Springfield, MO 65802 | | | drew.hilpert@cityutilities.net | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| City/County of Broomfield, CO | P.O. Box 910067 | Denver, CO 80281-0067 | | | First Class Mail |
| City/County of Broomfield, CO | Store #3 Broomfield, CO | P.O. Box 910067 | Denver, CO 80281-0067 | | First Class Mail |
| CityofClive, Iowa | 1900 NW 114th St | Clive, IA 50325-7077 | | | First Class Mail |
| CityofClive,Iowa - Store 109 Clive, IA | 1900 NW 114th St | Clive, IA 50325-7077 | | | First Class Mail |
| Cityofelmhurst, Illinois | 209 N York St | Elmhurst, IL 60126 | | | First Class Mail |
| CityofJooster, Georgia | 100 US Hwy 80 SW | Pooler, GA 31322-2530 | | | First Class Mail |
| Cityofslidelle | P.O. Box 828 | Slidell, LA 70459-0828 | | | First Class Mail |
| Cityofwebsterta | 101 Pennsylvania Ct | Webster, TX 77598-7130 | | | First Class Mail |
| Cityofwebsterta - Store 16 Webster, TX | 101 Pennsylvania Ct | Webster, TX 77598-7130 | | | First Class Mail |
| Cityscapes International, Inc | 4200 Lyman Ct | Hilliard, OH 43026 | | CMCELROY@NATSIGNSYS.COM; | Email |
| | | | | | First Class Mail |
| CJ Bonaparte | Address Redacted | | | Email Address Redacted | Email |
| Cj Northsight, LLC | 9120 E Talking Stick Way | Scottsdale, AZ 85250 | | CATHY.JOHNSON@EDERITO.COM; | Email |
| Cj Northsight, LLC Store 239 | 9120 E Talking Stick Way | Scottsdale, AZ 85250 | | | First Class Mail |
| Cj Simmons | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claire Foley | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claire Higbee | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claire Hoffmann | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claire Rock | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claire Smith | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claire Smith | Address Redacted | | | | Email |
| Claire Wilfahrt | Address Redacted | | | Email Address Redacted | Email |
| Clara Conatser | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clara Houck | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clara Hutcherson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clara Patty | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clara Perez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clara Williams | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clarence Gonyon | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clare Calogero | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clare Franklin | Address Redacted | | | | Email |
| Clare Franklin | Address Redacted | | | | First Class Mail |
| Clare Mcauley | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clarence Hawkins | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clarence Powell | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clarence Rose | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clarice Dew | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claris Vasquez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clarisa Olvera | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clarissa Barajas | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clarissa Cardenas | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clarissa Couch | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clarissa Grant | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clarity Retail Services, LLC | 5115 Excello Ct | W Chester, OH 45069 | | SAMANTHA@CLARITY-RETAIL.COM; | Email |
| | | | | | First Class Mail |
| Clarity Retail Services, LLC | 4015 Executive Park Dr, Ste 160 | Cincinnati, OH 45241 | | JIM@CLARITY-RETAIL.COM; | Email |
| | | | | | First Class Mail |
| Clark County Assessor | 500 S Grand Central Pkwy, 2nd | Las Vegas, NV 89155 | | | Email |
| | Fl | | | | First Class Mail |
| Clark County Treasurer | c/o Lerch Naville Ward LLC | Attn: Maxwell W McCrite | 506 State St | New Albany, IN 47150 | pfaith@lnwlegal.com | Email |
| | | | | | First Class Mail |
| Clark County Treasurer | 501 E Court Ave, Ste 125 | Jeffersonville, IN 47150 | | Mmccrite@lnwlegal.com | Email |
| | | | | | First Class Mail |
| Clark County Treasurer | 300 Corporate Dr, Ste 105 | Jeffersonville, IN 47130 | | | Email |
| Clark Dinh | Address Redacted | | | | First Class Mail |
| | | | | | Email |
| | | | | | First Class Mail |
| Clark Hill PLC | | | | tbush@clarkhill.com | Email |
| Clark Hill PLC | Attn: Karen M Grivner | 824 N Market St, Ste 710 | Wilmington, DE 19801 | kgrivner@clarkhill.com | Email |
| | | | | | First Class Mail |
| Clark Hill PLC | Attn: Audrey L Hornisher/Tara L | 901 Main St, Ste 6000 | Dallas, TX 75202 | ahornisher@clarkhill.com | Email |
| | Bush | | | | First Class Mail |
| Clark Neal | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clark Smitie | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clark Vue | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clark Wilson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clarke County Tax Commissioner | P.O. Box 1768 | Athens, GA 30603 | | tc@accgov.com | Email |
| | | | | | First Class Mail |
| Clarke County Tax Commissioner | P.O. Box 1768 | Athens, GA 30603 | | | First Class Mail |
| Clarksville City Tax Collector | P.O. Box 928 | Clarksville, TN 37041 | | | First Class Mail |
| Clarksville Dept of Electricity | 2021 Wilma Rudolph Blvd | Clarksville, TN 37040 | | | First Class Mail |
| Clarksville Dept of Electricity, Tennessee | P.O. Box 31449 | Clarksville, TN 37040-0025; | | | First Class Mail |
| Clarksville Gas & Water | 2215 Madison St | Clarksville, TN 37043 | | gasandwater@cityofclarksville.com | Email |
| | | | | | First Class Mail |
| Clarksville Wastewater Treatment, Indiana | P.O. Box 2668 | Clarksville, IN 47129 | | | First Class Mail |
| Class Action Refund | Attn: Tara DelGatto, Marco | 500 Mamaroneck Ave, Ste 204 | Harrison, NY 10528 | taradelgatto@classactionrefund.com; | Email |
| | Giancante | | | mgiancante@classactionrefund.com | First Class Mail |
| Classic Home & Garden, LLC (Imp) | 30 Waterview Dr | Shelton, CT 06484 | | DIANE@CLASSICHOMEANDGARDEN.COM; | Email |
| | | | | | First Class Mail |
| Classic Plumbing, Ltd | 1301 10th St | Plano, TX 75074 | | AR@CLASSICPLB.COM; | Email |
| | | | | | NOREPLY137@ATHOME.COM; | First Class Mail |
| Claude Caceres | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudel Cherenfant | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudette Trujillo | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudia & Juan Portuondo | Address Redacted | | | Email Redacted | Email |
| Claudia Aleman | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudia Alvarado | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudia Aponte | Address Redacted | | | Email Redacted | Email |
| Claudia Avila Martinez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudia Duboue | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudia Estrada | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudia Estrada | Address Redacted | | | Email Redacted | Email |
| Claudia Galindo | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudia Mayen | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudia Portuondo | Address Redacted | | | | First Class Mail |
| Claudia Rush | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudia Rush | Address Redacted | | | | First Class Mail |
| Claudia Saucedo Gomez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudia Solis | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudia Vega | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Claudina Debernardi | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clay County Tax Assessor-Collector | 1 Courthouse Sq | Liberty, MO 64068 | | | First Class Mail |
| Clay County Tax Collector | P.O. Box 218 | Green Cove Springs, FL 32043 | | | First Class Mail |
| Clay County, FL | 3176 Old Jennings Rd | Middleburg, FL 32068 | | | First Class Mail |
| Clay County, FL | Store 98 Orange Park, FL | 3176 Old Jennings Rd | Middleburg, FL 32068 | | First Class Mail |
| Clay Electric | P.O. Box 308 | Keystone Heights, FL 32656-0308 | | | First Class Mail |
| Clay Electric Cooperative, Inc | 734 Blanding Blvd | Orange Park, FL 32065 | | | First Class Mail |
| Clay Electric Cooperative, Inc | Store 98 Orange Park, FL | P.O. Box 308 | Keystone Heights, FL 32656-0308 | | First Class Mail |
| Clay Fredrick | Address Redacted | | | | Email |
| | | | | | First Class Mail |
| Clayisha Vaddy | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clayisha Vaddy | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clayton Brinker | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clayton County Water Authority, GA | Store 22 Stockbridge, GA | 1600 Battle Creek Rd | Morrow, GA 30260-4302 | | First Class Mail |
| Clayton County Water Authority, Georgia | 1600 Battle Creek Rd | Morrow, GA 30260-4302 | | | First Class Mail |
| Clayton Gwinn | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clayton Jackson-Sears | Address Redacted | | | | Email |
| Clayton Meier | Address Redacted | | | Email Address Redacted | Email |
| Clayton Whitener | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clayton Whitener | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Clean Earth Environmental Solutions | 29338 Network Pl | Chicago, IL 60673 | | cleanearth-esolar@cleanearthinc.com; | Email |
| | | | | | cleanearth-esolar@cleanearthinc.com; | First Class Mail |
| Clean Earth Environmental Solutions | 29338 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Clean Scapes - Austin, LLC | P.O. Box 203070 | Austin, TX 78720 | | | First Class Mail |
| Clear Creek Independent School District | P.O. Box 799 | League City, TX 77574 | | | First Class Mail |
| Clear Creek Independent School District | c/o Perdue, Brandon, Fielder, | Attn: Melissa K Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| | Collins and Mott, LLP | | | | |
| Clear Creek ISD Tax Office, TX | P.O. Box 799 | League City, TX 77574-0799 | | | First Class Mail |
| Clear Lake Center, LP | 4545 Bissonnet St | Bellaire, TX 77401 | | accounting@unitedequities.com; | Email |
| | | | | accounting@unitedequities.com; | First Class Mail |
| Clear Lake Center, LP | 4545 Bissonnet St, Ste 100 | Bellaire, TX 77401 | | | First Class Mail |
| Clear Lake Center, LP Store 16 | 4545 Bissonnet St, Ste 100 | Bellaire, TX 77401 | | | First Class Mail |
| Cleco Power LLC | 2030 Donahue Ferry Rd | Pineville, LA 71360 | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cleco Power, LLC | 2030 Donahue Ferry Rd | Pineville, LA 71360 | | | richard@rsrlaw.net | Email<br>First Class Mail |
| Cleco Power, LLC | c/o Richard A. Rozanski, APLC | Attn: Richard A Rozanski | P.O. Box 13199 | Alexandria, LA 71301 | | First Class Mail |
| Clement Kingsoli | Address Redacted | | | | | Email<br>First Class Mail |
| Cleohaunee Cobbs | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clermont Regional Investors, LLC | 496 S Hunt Club Blvd | Apopka, FL 32703 | | | | First Class Mail |
| Cleveland County Treasurer | 201 S Jones Ave | Norman, OK 73069 | | | | First Class Mail |
| Clif Mattix | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cliffonia Oneal | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clifford Knight | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clifford McFarland | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clifford Power Systems | Dept 1754 | Tulsa, OK 74182 | | | AR@CLIFFORDPOWER.COM; | Email<br>First Class Mail |
| Clifford Tew | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clifton Jackson | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Clifton Neal | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clifton Thomas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Climatec, LLC | 2711 Holloway Rd | Louisville, KY 40299 | | | LHENDRICKS@CLIMATECLLC.COM; | Email<br>First Class Mail |
| Clint Gregory | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clint Gregory | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clint Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clinton Calpito | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clinton Gaston | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clinton Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clinton Minor | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clive Dunston | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clive Robotham | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cloa Glass | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Closy Mainhugh | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clonce Fenstermaker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clorinda Hopey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clotilde Donithan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clotilde Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Clotilde Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cloudinary, Inc | P.O. Box 3178 | Alviso, CA 95002-3178 | | | SCOTT.WACHTMANN@CLOUDINARY.COM;<br>BILLING@CLOUDINARY.COM; | First Class Mail |
| Cma Cgm (America), LLC | 5701 Lake Wright Dr | Norfolk, VA 23502 | | | USA.WREINFO@CMA-CGM.COM;<br>soc.usaremittance@cma-cgm.com; | First Class Mail |
| Cma Cgm SA | 5701 Lake Wright Dr | Norfolk, VA 23502 | | | | First Class Mail |
| Cms Mechanical Services LLC | 445 W Dr, Ste 101 | Melbourne, FL 32904 | | | | First Class Mail |
| Cms Mechanical Services, LLC | 445 W Dr, Ste 101 | Melbourne, FL 32904 | | | MISTYBAME@CMSMECHANICAL.COM; | First Class Mail |
| Coastal Cocktails, Inc | 1920 E Deere Ave | Santa Ana, CA 92705 | | | delston@thoughtfully.com;<br>hleisenfeld@thoughtfully.com | First Class Mail |
| Coastal Cocktails, Inc (Domestic) | 1920 E Deere Ave | Santa Ana, CA 92705 | | | ar@moderngourmetfoods.com; | Email<br>First Class Mail |
| Coastal Cocktails, Inc (Domestic) | 1920 E Deere Ave | Santa Ana, CA 92705 | | | | First Class Mail |
| Coastal Cocktails, Inc (Imp) | 1920 E Deere Ave | Santa Ana, CA 92705 | | | | First Class Mail |
| | | | | | HLEISENFELT@MODERNGOURMETFOODS.CO<br>M;<br>AMANDA@MODERNGOURMETFOODS.COM; | First Class Mail |
| Coastline Electric Co, Inc | P.O. Box 1564 | Houston, TX 77251-1564 | | | | First Class Mail |
| Cobb County Fire & Emergency Srvcs | 1595 County Services Pkwy | Marietta, GA 30008-4021 | | | | First Class Mail |
| Cobb County Tax Commissioner | 736 Whitlock Ave | Marietta, GA 30064 | | | | First Class Mail |
| Cobb County Water | P.O. Box 580440 | Charlotte, NC 28258-0440 | | | | First Class Mail |
| Cobb County Water | Store 20 Kennesaw, GA | P.O. Box 580440 | Charlotte, NC 28258-0440 | | | First Class Mail |
| Cobb County Water System | Store 20 Kennesaw, GA | P.O. Box 580440 | Charlotte, NC 28258-0440 | | | First Class Mail |
| Cobb Electric | 1000 Ema Pkwy NE | Marietta, GA 30060-7908 | | | | First Class Mail |
| Cobb Electric : Store 20 Kennesaw, GA | 1000 Ema Pkwy NE | Marietta, GA 30060-7908 | | | | First Class Mail |
| Cobblestone Square Co II, Ltd | 27500 Detroit Rd, Ste 300 | Westlake, OH 44145 | | | MPANORE4@CARNEGIECORP.COM;<br>SJSCHKURKO@CARNEGIECORP.COM; | First Class Mail |
| Cobblestone Square Co II, Ltd | 27500 Detroit Rd, Ste 300 | Westlake, OH 44145 | | | | First Class Mail |
| Cobblestone Square Co II, Ltd Store 118 | 27500 Detroit Rd, Ste 300 | Westlake, OH 44145 | | | | First Class Mail |
| Coby Arambula | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Codi Peterson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Codie Bromley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Acklen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Acklen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Barthle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Beaman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Brehm | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Cody Clark | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Crain | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Harmon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Hawkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Hoff | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Cody Hoff | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Holladay | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Cody Kincaid | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Limb | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Moyer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Postelle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Shuster | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Valenta | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Cody Watson | Address Redacted | | | | Email Redacted | Email |
| Cody Welch | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cody Wooten | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cognex Corporation | Attn: Noah Goldstein | 1 Vision Dr | Natick, MA 01760-2059 | | noah.goldstein@cognex.com | Email<br>First Class Mail |
| Cogniru, LLC | P.O. Box 13415 | Atlanta, GA 30324 | | | accounting@cogniru.com; | Email<br>First Class Mail |
| Cogniru, LLC | P.O. Box 13415 | Atlanta, GA 30324 | | | | First Class Mail |
| Cohen Hazan Group LLC | Attn: Albert Hazan | 48 W 37th St, 8th Fl | New York, NY 10018 | | hello@poporo.com | Email<br>First Class Mail |
| Cohen Hazan Group, LLC (Import) | 48 W 37th St, 8th Fl | New York, NY 10018 | | | PAM.SHORTER@JICIT.COM; | Email |
| Cohen Hazan Group, LLC (Imp) | 48 W 37th St, 8th Fl | New York, NY 10018 | | | jamielynn.seguine@ccohlton.com | First Class Mail |
| Cohen Seglias Pallas Greenhall & Furman PC | Attn: Yvan W Rassman, Esq | 500 Delaware Ave, Ste 730 | Wilmington, DE 19801 | | erassman@cohenseglias.com | Email<br>First Class Mail |
| Cohreigh Cook | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Colby Babbitt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colby Plasterer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colby Plasterer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colby Wetherington | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cole Credit Property Trust V, Inc | Attn: Josh Wahlers-Hinds | 11995 El Camino Real | San Diego, CA 92130-2539 | | Email Address Redacted | Email<br>First Class Mail |
| Cole Denetz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cole Gr Stockbridge Ga, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | REMITTANCE@REALITYINCOME.COM; | First Class Mail |
| Cole Gr Stockbridge Ga, LLC | Vereit Income Properties LLC | 11995 El Camino Real | San Diego, CA 92130-2539 | | | First Class Mail |
| Cole Gr Stockbridge Ga, LLC Store 22 | Vereit Income Properties LLC | 11995 El Camino Real | San Diego, CA 92130-2539 | | | First Class Mail |
| Cole Jurlow | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cole Mccutchen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cole Mccutchen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Cole Stellenman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colette Davis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colette Peek | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colette Hamilton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colin Burns | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Colin Coan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colin Giraud | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colin Hammond | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colin Hicks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colin Kelly | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colin Moran | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Colin Muszali | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Colita Bordeaux | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colita Bordeaux | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Collaboration Reverberation, Inc Dba | 1205 3 St, Unit A | San Diego, CA 92101 | | | ADAM@BLVR.COM; | Email |
| Colleana Maiden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colleen Chapman | Address Redacted | | | | Email Address Redacted | Email |
| Colleen Chapman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colleen Como | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colleen Courtney | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colleen Demarsico | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colleen Fraser | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colleen Guerrero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colleen Hoffert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colleen Lebreton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colleen Mccarthy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colleen Phuntsok | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colleen Phuntshok | Address Redacted | | | | Email Redacted | Email |
| Colleen Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colleen Walsh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Collier Barnes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colliers International Valuation | 26791 Network Pl | Chicago, IL 60673 | | | CIVASACCOUNTING@COLLIERS.COM; | Email |
| Colliers,Turley,Martin & Tucker | P.O. Box 1575 | Minneapolis, MN 55480-1575 | | | SMCMAHON@ASFUNDS.COM; | Email |
| Collin County | 2300 Bloomdale Rd, Ste 2324 | McKinney, TX 75071 | | | | First Class Mail |
| Collin County Tax Assessor/Collector | P.O. Box 8046 | McKinney, TX 75070 | | | | First Class Mail |
| Collin County Tax Assessor/Collector | c/o Abernathy Roeder Boyd & | Attn: Paul Lopez | 1700 Redbud Blvd, Ste 300 | McKinney, TX 75069 | | First Class Mail |
| | Hullett, PC | | | | | |
| Collin Hicks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Collin Kelly | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Collin Klosinski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Collin Klosinski | Address Redacted | | | | Email Address Redacted | Email |
| Collin Quint | Address Redacted | | | | Email Redacted | Email |
| Collin Rentz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Collin Watkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Collins Omwaya | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Color Star Products Co, Ltd | No 73, Hudi, Minghua Village | Dalin Township | Taiwan | | bright@colorstar.cc; | Email |
| | | | | | | First Class Mail |
| Colorado Dept of Revenue | 1375 Sherman St | Denver, CO 80203 | | | | First Class Mail |
| Colorado Dept of Revenue | Retail Delivery Fee | Denver, CO 80261-0009 | | | | First Class Mail |
| Colorado Dept of Revenue | Retail Sales Tax | Denver, CO 80261-0013 | | | | First Class Mail |
| Colorado Springs Utilities | P.O. Box 1103, Mail Code 1027 | Colorado Springs, CO 80947-1027 | | | | First Class Mail |
| Colorado Springs Utilities | 111 S Cascade Ave | Colorado Springs, CO 80903 | | | | First Class Mail |
| Colorado Springs Utilities, CO | Store 84 Colorado Springs, CO | P.O. Box 340 | Colorado Springs, CO 80901-0340 | | | First Class Mail |
| Colorado Springs, CO | P.O. Box 340 | Colorado Springs, CO 80901-0340 | | | | First Class Mail |
| Colordrift LLC | 68 Jay St, Ste 813 | Brooklyn, NY 11201 | | | | Email |
| Colordrift, LLC (Domestic) | 68 Jay St, Ste 813 | Brooklyn, NY 11201 | | | DAVID@COLORDRIFT.COM; | Email |
| | | | | | joseph@colordrift.com | |
| Colordrift, LLC (Imp) | 68 Jay St, Ste 813 | Brooklyn, NY 11201 | | | SAM@COLORDRIFT.COM; | Email |
| | | | | | DAVID@COLORDRIFT.COM | |
| Colson Ackerman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colson Ackerman | Address Redacted | | | | Email Address Redacted | Email |
| Colt Melfi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colton Wheeler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colton Means | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colton Northcutt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colton Strickler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Colton Watson | Address Redacted | | | | Email Address Redacted | Email |
| Columbia Sausalito Co | 333 S Wabash Ave | Chicago, IL 60604 | | | | First Class Mail |
| Columbia Frame, Inc (Imp) | 6251 Rue Notre Dame E | Montreal, QC H1N 2E9 | Canada | | NADREN@COLUMBIAFRAME.COM; | Email |
| | | | | | | First Class Mail |
| Columbia Gas of Kentucky | P.O. Box 4660 | Carol Stream, IL 60197-4660 | | | | First Class Mail |
| Columbia Gas of Kentucky | Store 25 Lexington, KY | P.O. Box 4660 | Carol Stream, IL 60197-4660 | | | First Class Mail |
| Columbia Gas of Ohio | P.O. Box 4629 | Carol Stream, IL 60197-4629 | | | | First Class Mail |
| Columbia Gas of Ohio | Store 101 Toledo, OH | P.O. Box 4629 | Carol Stream, IL 60197-4629 | | | First Class Mail |
| Columbia Gas of Ohio | Store 28 Hilliard, OH | P.O. Box 4629 | Carol Stream, IL 60197-4629 | | | First Class Mail |
| Columbia Gas of Ohio | Store 79 Columbus, OH | P.O. Box 4629 | Carol Stream, IL 60197-4629 | | | First Class Mail |
| Columbia Gas of Pennsylvania | P.O. Box 70285 | Philadelphia, PA 19176-0285 | | | | First Class Mail |
| Columbia Gas of Pennsylvania | Store 148 York, PA | P.O. Box 70285 | Philadelphia, PA 19176-0285 | | | First Class Mail |
| Columbia Gas of Virginia | P.O. Box 70319 | Philadelphia, PA 19176-0319 | | | | First Class Mail |
| Columbus Consolidated Government | P.O. Box 911 | Columbus, GA 31902-0911 | | | | First Class Mail |
| Columbus Income Tax Div | P.O. Box 183390 | Columbus, OH 43218-3390 | | | | First Class Mail |
| Columbus Water Works | P.O. Box 1600 | Columbus, GA 31902-1600 | | | | First Class Mail |
| Colville Cappel | Address Redacted | | | | Email Redacted | Email |
| Comal County Tax Assessor-Collector | P.O. Box 659480 | San Antonio, TX 78265-9480 | | | | First Class Mail |
| Comcast Business | P.O. Box 70219 | Philadelphia, PA 19176-0219 | | | | First Class Mail |
| Comed | P.O. Box 2550 | Chicago, IL 60690 | | | | First Class Mail |
| Comercializadora Home & Style S De | Alambiques 435-5 Parque | Guadalajara | Mexico | | CMSPAYINFO@CIT.COM; | Email |
| | Industrial | | | | CMSPAYINFO@CIT.COM; | First Class Mail |
| | | | | | CMSPAYINFO@CIT.COM; | |
| Command Performance | P.O. Box 306 | Malverne, NY 11565 | | | BCARRIZZO@GMAIL.COM; | Email |
| | | | | | | First Class Mail |
| Commerce And | 1271 Ave of the Americas, 35th | New York, NY 10020 | | | | Email |
| Industry Ins Co | Fl | | | | | |
| Commonwealth Edison | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | | First Class Mail |
| Commonwealth Edison | Store 213 Elmhurst, IL | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | First Class Mail |
| Commonwealth Edison | Store 230 Lake In The Hills, IL | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | First Class Mail |
| Commonwealth Edison | Store 365 Downers Grove, IL | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | First Class Mail |
| Commonwealth Edison (Comed) | Store 266 Crestwood, IL | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | First Class Mail |
| Commonwealth Edison (Comed) | Store 357 Arlington Heights, IL | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | First Class Mail |
| Commonwealth Edison (Comed) | Store 63 Aurora, IL | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | First Class Mail |
| Commonwealth Equity Services, LLC | 1 University Office Park | Waltham, MA 02453 | | | ALAURETTI@COMMONWEALTH.COM; | Email |
| | | | | | | First Class Mail |
| Commonwealth Equity Services, LLC | 1 University Office Park | Waltham, MA 02453 | | | | First Class Mail |
| Commonwealth of PA- PA Dept of Labor | P.O Box 68571 | Harrisburg, PA 17106 | | | | First Class Mail |
| Communication Logistics, Inc | 18270 N Sr 162, P.O. Box 27 | Ferdinand, IN 47532 | | | SLOTTES@CLI.LIVE; | Email |
| | | | | | | First Class Mail |
| Communications Express, LLC | 5407-C Port Royal Rd | Springfield, VA 22151 | | | SALES@COMMUNICATIONSEXPRESS.COM; | Email |
| | | | | | | First Class Mail |
| Commscope Communications, LLC | 1 Park Ridge Rd, Ste 9 | Bethel, CT 06801 | | | | First Class Mail |
| Comnet Communications, LLC | 1430 Lakeside Pkwy, Ste 110 | Flower Mound, TX 75028 | | | | First Class Mail |
| Compass Bank | 2200 Post Oak Blvd, 20th Fl | Houston, TX 77056-4703 | | | | First Class Mail |
| Compass Creek Owners Association | 12500 Fair Lakes Cir, Ste 400 | Fairfax, VA 22033 | | | remittance@petersonco.com; | Email |
| | | | | | remittance@petersonco.com; | First Class Mail |
| Compass Creek Parkway LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| Compass Group USA | dba Canteen Refreshments | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | First Class Mail |
| | Services | | | | | |
| Complianceline, LLC Dba Ethico | 8615 Cliff Cameron Dr, Ste 290 | Charlotte, NC 28269 | | | TEAMBILLING@ETHICO.COM; | Email |
| | | | | | | First Class Mail |
| Comptroller of Maryland | Revenue Administration Div | P.O. Box 549 | Annapolis, MD 21411-0001 | | | First Class Mail |
| Con Edison (Comed) | P.O. Box 1701 | New York, NY 10116-1701 | | | | First Class Mail |
| Con Edison (Comed) - Store 295 Bronx, NY | P.O. Box 1701 | New York, NY 10116-1701 | | | | First Class Mail |
| Conair LLC | 50 Millstone Rd, Bldg 300, Ste | E Windsor, NJ 08520 | | | alissa_lucas@conair.com | Email |
| | 105 | | | | | First Class Mail |
| Conair LLC | 1 Cummings Point Rd | Stamford, CT 06902 | | | | First Class Mail |
| Conair, LLC | 1 Cummings point Rd | Stamford, CT 06902 | | | PAUL_BASTIA@CONAIR.COM; | Email |
| | | | | | DENNIS_CANNON@CONAIR.COM; | First Class Mail |
| Concord Mills Marketplace, LP | P.O. Box 713332 | Chicago, IL 60677-0892 | | | DJOHNSON@WPGLUS.COM; | Email |
| Concord USA LLC | 309 2nd Ave | S Hopkins, MN 55343 | | | renee.siege@concordusa.com | Email |
| | | | | | | First Class Mail |
| Concord USA LLC | c/o Scanniz Hottenbeck | Attn: David Edelberg, Esq | 150 Clove Rd, 9th Fl | Little Falls, NJ 07424 | dedelberg@sh-law.com | First Class Mail |
| Concord Usa LLC | 509 2nd Ave S | Hopkins, MN 55343 | | | | First Class Mail |
| Concord USA, LLC | 509 2nd Ave S | Hopkins, MN 55343 | | | lisa.brown@concordusa.com; | Email |
| | | | | | finance@concordusa.com; | First Class Mail |
| Concur Technologies Drive | 62157 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Concur Technologies, Inc | 62157 Collections Center Dr | Chicago, IL 60963 | | | | First Class Mail |
| Conda Miller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connecticut Dept of Revenue Services | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | | First Class Mail |
| Connecticut Dept of Revenue Services | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | | First Class Mail |
| Connecticut Dept of Revenue Svcs | Sales & Use Tax | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | First Class Mail |
| Connecticut Light & Power | dba Eversource | c/o Eversource Legal | Attn: Honor Heath | 107 Selden St | Berlin, CT 06037 | bankruptcynotices@eversource.com | Email |
| | | | | | | First Class Mail |
| Connecticut Natural Gas | P.O. Box 847820 | Boston, MA 02284-7820 | | | | First Class Mail |
| Connecticut Natural Gas | Store 197 Manchester, CT | P.O. Box 9245 | Chelsea, MA 02150-9245 | | | First Class Mail |
| Connecticut Natural Gas Corp. | 76 Meadow St | E Hartford, CT 06108 | | | cngbankruptcy@cligrp.com | Email |
| | | | | | | First Class Mail |
| Conner Achleman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Conner Ball | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Conner Klein | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Conner Seigle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Conner Silva | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connor Benjamin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connor Bridgers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connor Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connie Casarez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Connie Castaneda | Address Redacted | | | | Email Redacted | Email |
| Connie Castaneda | Address Redacted | | | | | First Class Mail |
| Connie Cetina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connie Deneve | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connie Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connie Hauser | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connie Lenhart | Address Redacted | | | | Email Address Redacted | Email |
| Connie Presnell | Address Redacted | | | | | First Class Mail |
| Connie Roth | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connie Sronce | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connie Toporek | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connie Voth | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connie Wright | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connolly Gallagher LLP | Attn: Jeffrey C Wisler | 1201 N Market St, 20th Fl | Wilmington, DE 19801 | | jwisler@connollygallagher.com | Email |
| | | | | | | First Class Mail |
| Connor Bosco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connor Brain | Address Redacted | | | | Email Address Redacted | Email |
| Connor Dean | Address Redacted | | | | Email Redacted | First Class Mail |
| Connor Desgrosellier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connor Drowdy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connor Drowdy | Address Redacted | | | | | Email |
| Connor Egle | Address Redacted | | | | Email Redacted | First Class Mail |
| Connor Green | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connor Kasper | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connor Lynn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connor Macrae | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connor Mciean | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connor Mueller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connor Shaw | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Connor Walcott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Conor Grady | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Conor Owens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Conor Owens | Address Redacted | | | | Email Redacted | First Class Mail |
| Conrad Clarke Jr | Address Redacted | | | | | Email |
| Consensus Cloud Solutions Canada | 2700-225 6th Ave SW | Calgary, AB T2P 1N2 | Canada | | KAREN.COLE@CONSENSUS.COM; | Email |
| | | | | | | First Class Mail |
| Consolidated Edison Company Of New | P.O. Box 1702 | New York, NY 10116 | | | harrioh@coned.com | Email |
| | | | | | | First Class Mail |
| Consolidated Foam, Inc | 801 Asbury Dr | Buffalo Grove, IL 60089 | | | MARYJANE@CONSOLIDATEDFOAM.COM; accounting@gardienproducts.com; STEVEN@CONSOLIDATEDFOAM.COM; accounting@gardienproducts.com; | Email |
| Consolidated Maintenance Solutions, | 2429 W 12th St, Ste 4 | Tempe, AZ 85281 | | | TSTOUT@AUTHORITYHVAC.COM; | Email |
| Constance Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Constance Rodgers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Constance Slater | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Constance Slater | Address Redacted | | | | | Email |
| Constance Williams | Address Redacted | | | | | First Class Mail |
| Constellation NewEnergy - Gas Division, LLC | 1310 Point St | Baltimore, MD 21231 | | | gat.rosen@constellation.com | Email |
| | | | | | | First Class Mail |
| Constellation NewEnergy - Gas Division, LLC | P.O. Box 5473 | Carol Stream, IL 60197 | | | | Email |
| | | | | | | First Class Mail |
| Constellation Newenergy, Inc | 1001 Louisiana St, Ste 2300 | Houston, TX 77002 | | | | First Class Mail |
| Constellation NewEnergy, Inc | P.O. Box 4640 | Carol Stream, IL 60197 | | | | First Class Mail |
| Constellation NewEnergy, Inc. | 1310 Point St | Baltimore, MD 21231 | | | gat.rosen@constellation.com | Email |
| | | | | | | First Class Mail |
| Construction Specialties & Designs | 700 Gemstone Trail | Deland, FL 32724 | | | phyllis@constructionspecialtiesfl.com; | Email |
| | | | | | | First Class Mail |
| Consumer & Environmental Protection Agency (CEPA) | 2153 Berger Dr | San Jose, CA 95112 | | | | First Class Mail |
| Consumer Insights Inc | Dba Emicity | 5455 Corporate Dr | Troy, MI 48098 | | | First Class Mail |
| Consumer Insights Inc, Dba Emicity | 5455 Corporate Dr | Troy, MI 48098 | | | melanie@emic.city; | Email |
| | | | | | | First Class Mail |
| Consumers Energy | Store 168 Roseville, MI | Payment Ctr | Cincinnati, OH 45274-0309 | | | First Class Mail |
| Consumers Energy | Store 369 Kalamazoo, MI | P.O. Box 740309 | Cincinnati, OH 45274-0309 | | | First Class Mail |
| Consumers Energy - Store 53 Utica, MI | P.O. Box 740309 | Cincinnati, OH 45274-0309 | | | | First Class Mail |
| Consumers Energy Company | Attn: Legal Dept | 1 Energy Plz | Jackson, MI 49201 | | bankruptcyfilings@cmsenergy.com | Email |
| | | | | | | First Class Mail |
| Consumers Energy Payment Center | P.O. Box 740309 | Cincinnati, OH 45274-0309 | | | | First Class Mail |
| Conteeca Mcneal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Controller of Maryland | 110 Carroll St | Annapolis, MD 21411-0001 | | | NEWACH@MARYLANDTAXES.GOV ; | Email |
| | | | | | | First Class Mail |
| Convenient, Inc | 929 Broadway | Denver, CO 80203 | | | AR@CONVERCENT.COM; | Email |
| Conversant Group, LLC | 1513 Cowart St | Chattanooga, TN 37408 | | | tim.myszkowski@conversantgroup.com | Email |
| | | | | | | First Class Mail |
| Conversant Group, LLC | 1513 Cowart St | Chattanooga, TN 37408 | | | | First Class Mail |
| Cook County State's Attorney | Consumer Fraud Unit | 69 W Washington St, Ste 3130 | Chicago, IL 60602 | | | First Class Mail |
| Cook County Treasurer's Office | 118 N Clark St, Rm 112 | Chicago, IL 60602 | | | | First Class Mail |
| Cooper Clinic | 12200 Preston Rd | Dallas, TX 75230 | | | | First Class Mail |
| Cooper Earwood | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cooper Harasimowicz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cooper Roberts Research, Inc | 617 Broadway, Ste 1280 | Sonoma, CA 95476 | | | ACCOUNTING@COOPER-ROBERTS.COM; | Email |
| Copley Whitehall Sewer Authority PA | 3213 Macarthur Rd | Whitehall, PA 18052-2921 | | | | First Class Mail |
| Cora Abshere | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cora Rice | Address Redacted | | | | Email Address Redacted | Email |
| Coral Lefever | Address Redacted | | | | Email Redacted | First Class Mail |
| Coralys Pabon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Coran Littrell | Address Redacted | | | | Email Redacted | Email |
| Corbin Andrews | Address Redacted | | | | Email Redacted | First Class Mail |
| Corbin Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cordae Butler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cordale Mosley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cordale Mosley | Address Redacted | | | | Email Address Redacted | Email |
| Cordale Mosley | Address Redacted | | | | Email Redacted | First Class Mail |
| Cordelia Leathers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cordelia Elliott Green | Address Redacted | | | | Email Redacted | Email |
| Cordelius Keith | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Cordrea Sturdivant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cordy Hoang | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Core Home | 247 W 38th St, Ste 501 | New York, NY 10018 | | | ANNMARIE@COREHOME.COM; | Email |
| Core States, Inc | 3039 Premiere Pkwy, Ste 700 | Duluth, GA 30097 | | | OURCOAP@CORE-STATES.COM; | First Class Mail |
| Corelle Brands LLC | 8755 W Higgins Rd, Ste 610 | Chicago, IL 60631 | | | ANDREA.HUTSON@INSTANTBRANDS.COM; | Email |
| Corelle Brands, LLC | 8755 W Higgins Rd, Ste 610 | Chicago, IL 60631 | | | Nysa.Lopez@instantbrands.com; Payments@instantbrands.com; | First Class Mail |
| Corey Black | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey Burns | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey Campbell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey Clark Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey Cook | Address Redacted | | | | Email Redacted | Email |
| Corey Craig | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Corey Douglas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey Graves | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey Gupin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey Hansen | Address Redacted | | | | Email Address Redacted | Email |
| Corey Hegwood | Address Redacted | | | | Email Redacted | First Class Mail |
| Corey Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey Jones | Address Redacted | | | | Email Address Redacted | Email |
| Corey Mcdavid | Address Redacted | | | | Email Redacted | First Class Mail |
| Corey Mcelroy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey Puckett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey Reuwer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey Weidner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Corey Weiner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Coreydon Marvel | Address Redacted | | | | Email Address Redacted | Email |
| Corgan Associates, Inc | 401 N Houston St | Dallas, TX 75202 | | | REBECCA.FLORES@CORGAN.COM; | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cori Gondek | Address Redacted | | | | Email Redacted | Email |
| Coranna Tiller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Core Dossetti-Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Core Dossetti-Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corelle Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corina Griego | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corina Reed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corine Carrizales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corine Hart | Address Redacted | | | | | Email First Class Mail |
| Corine Hart | c/o Ogden Associates Attorney At Law PLLC | 500 E Capitol St | Jackson, MS 39201 | | | Email First Class Mail |
| Corinne Dickey Whitmire | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corinne Enriquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corinne Lawson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corintha Tate | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corinthian Coleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corlon Russell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cornel Bailey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cornelius Henderson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Cornelius Hudson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cornelius Naylor | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Cornelius Pitts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cornell Das | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cornell Storefront Systems, Inc | 140 Maffet St, Ste 200 | Wilkes-Barre, PA 18705 | | | TNESRITT@CORNELLSTOREFRONTS.COM; ACCOUNTING@CORNELLSTOREFRONTS.COM; | Email First Class Mail |
| Cornell Storefront Systems, Inc | 140 Maffet St, Ste 200 | Wilkes-Barre, PA 18705 | | | | Email First Class Mail |
| Cornell Storefront Systems, Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal.nar@coface.com | Email First Class Mail |
| Corporate Security Advisors, LLC | 3 Deer Ln | St Paul, MN 55127 | | | JBREAKE@CORPSECADVISORS.COM; | Email First Class Mail |
| Correy Marshall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Correy Wilcox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corrie Myers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corrie Ruple | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Corrine Jinkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corrine Jinkins | Address Redacted | | | | | Email First Class Mail |
| Corry Powell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corsearch, Inc | 111 Broadway | New York, NY 10006 | | | AR@CORSEARCH.COM; | Email First Class Mail |
| Cortez Hicks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cortlya Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cortney Cook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cortney Hayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cortney Henze | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cortney Henze | Address Redacted | | | | | Email First Class Mail |
| Cortney Page | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cortney Rice | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cortney Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cory Bohinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cory Bohinger | Address Redacted | | | | | Email First Class Mail |
| Cory Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cory Cartwright | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Cory Cartwright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cory Charlton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cory Doggendorf | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cory Harrison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cory Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cory Knight | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cory McKinley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cory Neering | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Cory Sams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cory Sams | Address Redacted | | | | | Email First Class Mail |
| Cory Sturn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cory Yarber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corynn Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Corynne Olsen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cosa Sapd Alarms | 315 S Santa Rosa | San Antonio, TX 78207 | | | | Email First Class Mail |
| Cosco Shipping Lines Inc | 100 Lighting Way | Secaucus, NJ 07094 | | | | First Class Mail |
| Cosco Shipping Lines, Inc | 100 Lighting Way | Secaucus, NJ 07094 | | | HOUACCT@COSCO-USA.COM; | Email First Class Mail |
| Cottonwood Square, LLC | 11030 Santa Monica Blvd, Ste 300 | Los Angeles, CA 90025 | | | GARY@SAFCOCAPITAL.COM; | Email First Class Mail |
| Cottonwood Square, LLC | 11030 Santa Monica Blvd, Ste 300 | Los Angeles, CA 90025 | | | | Email First Class Mail |
| Coty Matter | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Council Bluffs Water Works IA | P.O. Box 309 | Council Bluffs, IA 51502-0309 | | | | First Class Mail |
| Countryside Property Maintenance Ll | 1159 E Overdir Cir | Hernando, FL 34442 | | | MWKINTWORTH@CPSWEEP.COM; | Email First Class Mail |
| County of Fairfax DTA | P.O. Box 10201 | Fairax, VA 22035-0201 | | | | First Class Mail |
| County of Fairfax, VA/Faru | 12099 Government Center Pkwy | Fairfax, VA 23035 | | | ALARMS@FAIRFAXCOUNTY.GOV ; | First Class Mail |
| County of Fresno Tax Collector | 2281 Tulare St | Fresno, CA 93721 | | | | First Class Mail |
| County of Greene | 940 N Boonville Ave | Springfield, MO 65802 | | | | First Class Mail |
| County of Henrico, VA, Dept of Finance | P.O. Box 90775 | Henrico, VA 23273-0775 | | | | First Class Mail |
| County of Henrico, Virginia | Attn: Sara L Maynard | P.O. Box 90775 | Henrico, VA 23273 | | bankruptcy@henrico.gov | Email First Class Mail |
| County of Lehigh | Fiscal Office | 17 S 7th St, Rm 119 | Allentown, PA 18101-2401 | | | First Class Mail |
| County of Los Angeles | Dept of Consumer & Business Affairs (DCBA) | Hall of Records | 320 W Temple St, Rm G-10 | Los Angeles, CA 90012 | | First Class Mail |
| County of Loudoun, Virginia | Attn: Tina Estevao | 1 Harrison St, SE, 5th Fl | PO Box 7000 | Leesburg, VA 20177-7000 | tina.estevao@loudoun.gov | Email First Class Mail |
| County of San Diego | 9325 Hazard Way, Ste 100 | San Diego, CA 92123 | | | | First Class Mail |
| County of San Diego - Dept | 9325 Hazard Way, Ste 100 | San Diego, CA 92123 | | | | First Class Mail |
| County of Santa Clara | Dept of Tax & Collections | 110 W Tasman Dr | San Jose, CA 95134 | | | First Class Mail |
| Courtney Brennan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Carvalho | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Collins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Devita | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Duff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Duff | Address Redacted | | | | | Email First Class Mail |
| Courtney Dunn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Fleming | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Foster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Garza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Hintz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Klinkbeil | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Mcclendon | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Courtney Mcfarland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Mcneal | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Courtney Moncivais | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Muckelroy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Nyantakyi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Oddy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Parrish | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Ramsey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Ramsey Speaks, LLC | 6266 Emeraldwood Pl | Dallas, TX 75254 | | | COURTNEY@COURTNEYRAMSEYSPEAKS.COM; | Email First Class Mail |
| Courtney Redmond | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Courtney Russo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Sondag | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Szewc | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Szewc | Address Redacted | | | | | First Class Mail |
| Courtney Vail | Address Redacted | | | | Email Address Redacted | Email |
| Courtney Willegal | Address Redacted | | | | Email Redacted | First Class Mail |
| Courtney Williams | Address Redacted | | | | Email Address Redacted | Email |
| Courtney Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtney Zahid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtravia Marable | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Courtravius Marable | Address Redacted | | | | Email Address Redacted | Email |
| Covasean Pryor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Covay Cubel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Coventry Health Workers Compensation | P.O. Box 660776 | Dallas, TX 75266-0107 | | | BJMORCOMB@CVTY.US.COM; | Email |
| Cowart Plumbing, Inc | Attn: Cowart Plumbing | 19521 Linda Ln | Saucier, MS 39574 | | cowartplumbing@bellsouth.net | First Class Mail |
| Coweta County Tax Commissioner | 37 Perry St | Newnan, GA 30263 | | | | First Class Mail |
| Coweta-Fayette EMC | 807 Collinsworth Rd | Palmetto, GA 30268 | | | | First Class Mail |
| Coweta-Fayette Electric Membership Corp, GA | P.O. Box 530812 | Atlanta, GA 30353-0812 | | | | First Class Mail |
| Cox Business | Dept 781104 | P.O. Box 78000 | Detroit, MI 48278-1104 | | | First Class Mail |
| Cpb Venture Enterprises, LLC | 595 Beechwood Ct | Normal, IL 61761 | | | CARL.ATL@COMCAST.COM; | Email First Class Mail |
| CPS Energy | c/o Bankruptcy Section | 500 McCullough Ave, Mail Drop 121201 | San Antonio, TX 78215 | | Bankruptcy@cpsenergy.com | Email First Class Mail |
| Cps Energy | P.O. Box 2678 | San Antonio, TX 78289-0001 | | | | First Class Mail |
| Cps Energy - Store 31 San Antonio, TX | P.O. Box 2678 | San Antonio, TX 78289-0001 | | | | First Class Mail |
| Cps Energy - Store 87 Live Oak, TX | P.O. Box 2678 | San Antonio, TX 78289-0001 | | | | First Class Mail |
| CPSC | 4330 East West Hwy | Bethesda, MD 20814 | | | | First Class Mail |
| CPV Retail Energy LLC | 2245 Texas Dr, Ste 400 | Sugar Land, TX 77479 | | | | First Class Mail |
| CPV Retail Energy LP | Attn: Road Comstock | 2245 Texas Dr, Ste 400 | Sugar Land, TX 77479 | | comstock@cpv.com | Email First Class Mail |
| CRA International, Inc | 200 Clarendon St | Boston, MA 02116 | | | | First Class Mail |
| CRA International, Inc | Attn: Mark Waterhouse | 200 Clarendon St, Ste T11 | Boston, MA 02116 | | cra_ar@crai.com | Email First Class Mail |
| Cra Int'L, Inc | 200 Clarendon St | Boston, MA 02116 | | | | First Class Mail |
| Craig Belanger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Craig Dickson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Craig Dore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Craig Durkin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Craig Eagan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Craig Goodell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Craig Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Craig Hoover | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Craig Mayo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Craig Milam | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Craig Reed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Craig Watson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Credi Direct (Ningbo) Co, Ltd (Imp) | 45 W Lushan Rd Beilun | Ningbo | China | | MAX@CREDIDIRECT.NET; EGOODWIN@CREDIDIRECTUS.NET; NAGULAA@CREDIDIRECTUS.NET; IBGALVIN@CREDIDIRECTUS.NET; | Email |
| Created By Maker, LLC | 2350 Welborn Ln | Allen, TX 75002-8913 | | | AMIE@CREATEDBYMAKER.COM; | Email First Class Mail |
| Creative Circle, LLC | P.O. Box 74008799 | Chicago, IL 60674-8799 | | | AR@CREATIVECIRCLE.COM; | Email First Class Mail |
| Creative Home Ideas/Ymf (Imp) | 295 5th Ave, Ste 1714 | New York, NY 10016 | | | JSHEMESH@YMFINC.COM; ARACCOUNTING@YMFINC.COM; JCHAMPION@YMFINC.COM; MIKEV@YMFINC.COM; ARACCOUNTING@YMFINC.COM; | Email |
| Creative Home Ltd | 3600 Eldorado Pkwy Bldg C, Ste 1 | Mckinney, TX 75070 | | | ERICN@CREATIVEHOMELTD.COM; SAMCHOWBB@GQ.COM; | Email |
| Creative Tomico Limited | Attn: Johnnie Cheng | 11 Wang Chiu Rd, Unit 601 Po Lung Ctr | Kowloon Bay, 533581 | Hong Kong | | First Class Mail |
| Creeden Casanova | Address Redacted | | | | Email Address Redacted | Email |
| Crete Building Services, LLC | 3700 South Blvd, Ste 250 | Charlotte, NC 28209 | | | | First Class Mail |
| Crickin Lafayette Trust | 800 3rd Ave, 5th Fl | New York, NY 10022 | | | ANDREA.CLAUDIO@RNGNY.COM; | Email First Class Mail |
| Crisanta Fierro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Crisanto Thibodeau | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Crischan Mccollum | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Criselda Calvillo | Address Redacted | | | | | First Class Mail |
| Crislayber Moreno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Crispin Vanriseae | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Crista Lentsch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristal Guerrero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristal Quintero | Address Redacted | | | | Email Address Redacted | Email |
| Cristal Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristen Price | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristen Price | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristian Astacio | Address Redacted | | | | Email Address Redacted | Email |
| Cristian Castillo | Address Redacted | | | | Email Address Redacted | Email |
| Cristian Dominguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristian Dominguez | Address Redacted | | | | | First Class Mail |
| Cristian Duran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristian Palencia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristian Palencia | Address Redacted | | | | | First Class Mail |
| Cristian Pelayo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristian Tobar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristian Zepeda | Address Redacted | | | | Email Address Redacted | Email |
| Cristian Zuniga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristie Aubuchon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristie Stapley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristie Bernard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristina Diaz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristina Hernandez | Address Redacted | | | | Email Address Redacted | Email |
| Cristina Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristina Pergerson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristina Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristina Wiggins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristina Zuniga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristopher Vaughan | Address Redacted | | | | | First Class Mail |
| Cristy Rivera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Cristy Stanley | Address Redacted | | | | | First Class Mail |
| Crofton 450 LLC | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | | First Class Mail |
| Crosscom | 900 Deerfield Pkwy | Buffalo Grove, IL 60047 | | | PAT.GAYNOR@CROSSCOM.COM; ACCOUNTSRECEIVABLE@CROSSCOMNATIONAL.COM; | Email First Class Mail |
| Crosscom | 900 Deerfield Pkwy | Buffalo Grove, IL 60047 | | | | First Class Mail |
| Crosscom | 900 N Deerfield Pkwy | Buffalo Grove, IL 60089 | | | | First Class Mail |
| CrossCom National LLC | 900 Deerfield Pkwy | Buffalo Grove, IL 60089 | | | ebony.bryant@crosscom.com | Email First Class Mail |
| Crosscom National LLC | Lockbox 235127 | P.O. Box 85127 | Chicago, IL 60689 | | | First Class Mail |
| Crowdstrike, Inc | Attn: Tyler Loutsch | 150 Mathilda Pl, Ste 300 | Sunnyvale, CA 94086 | | tyler.loutsch@crowdstrike.com | Email First Class Mail |
| Crown Equipment Corp | P.O. Box 641173 | Cincinnati, OH 45264-1173 | | | EFT.PAYMENTS@CROWN.COM; | Email First Class Mail |
| Crown Mark, Inc (Imp) | P.O. Box 1036 | Charlotte, NC 28201-1036 | | | VICTORIA@CROWNMARK.COM; | Email First Class Mail |
| Crown Packing, Corp | 17854 Chesterfield Airport Rd | Chesterfield, MO 63005 | | | PAYMENTS@CROWNPACK.COM; | Email First Class Mail |
| Crown Ventures I LLC | 1505 Lakes Pkwy, Ste 190 | Lawrenceville, GA 30043 | | | BKICKLIGHTER@ABERNATHYTIMBERLAKE.COM; MI.JEANNE@BLACKWATERDEVCO.COM; | First Class Mail |
| Crown Ventures I LLC | 1505 Lakes Pkwy | Lawrenceville, GA 30043 | | | | First Class Mail |
| Crown Ventures I LLC Store 243 | 1505 Lakes Pkwy, Ste 190 | Lawrenceville, GA 30043 | | | | First Class Mail |
| Crown Ventures I LLC Store 252 | 1505 Lakes Pkwy, Ste 190 | Lawrenceville, GA 30043 | | | | First Class Mail |
| Crst Expedited, Inc | 3930 16th Ave Sw | Cedar Rapids, IA 52404 | | | | First Class Mail |
| Crst Expedited, Inc | 201 1st St SE, Ste 400 | Cedar Rapids, IA 52401 | | | | First Class Mail |
| Crystal Maples | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Crystal Albrand | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Crystal Almaraz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Crystal Art of Florida | 4950 S Santa Fe Ave | Vernon, CA 90058 | | | dianac@crystalartgallery.com | Email First Class Mail |
| Crystal Art Of Florida, Inc (Imp) | 11555 Heron Bay Blvd, Unit200 | Coral Springs, FL 33076 | | | FINANCE.AR@CRYSTALARTGALLERY.COM; MMALMIMAGE@CRYSTALARTGALLERY.COM; FINANCE@CRYSTALARTGALLERY.COM; | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Crystal Bailey | Address Redacted | | | | Email Redacted | Email |
| Crystal Baker | | | | | Email Address Redacted | First Class Mail |
| Crystal Barnhart | Address Redacted | | | | Email Redacted | Email |
| Crystal Bizelli | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Blake | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Bryson | Address Redacted | | | | Email Redacted | Email |
| Crystal Castaneda | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Crawford | Address Redacted | | | | Email Redacted | Email |
| Crystal Crawford | Address Redacted | | | | | First Class Mail |
| Crystal Dowell | Address Redacted | | | | Email Address Redacted | Email |
| Crystal Eberhardt | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Fischer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Flood | Address Redacted | | | | Email Address Redacted | Email |
| Crystal Franks | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Garcia | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Gennert | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Gilbert | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Harris | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Hough | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Lewis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Lujan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Marmolejo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Martinez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Matthew | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Mcclurg | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Mitchell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Morales | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Norite | Address Redacted | | | | Email Redacted | Email |
| Crystal Norite | Address Redacted | | | | | First Class Mail |
| Crystal Reed | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Renutt | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Reyna | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Shoup | | | | | Email Address Redacted | Email |
| Crystal Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Stankiewicz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Tenor | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Walden | Address Redacted | | | | Email Redacted | Email |
| Crystal Washington | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Wenninghoff | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal White | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Williams | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Workman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystal Worthington | Address Redacted | | | | Email Redacted | Email |
| Crystal Zarate | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystall Jackson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystan Mercer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Crystle Cascinelli | Address Redacted | | | | Email Address Redacted | Email |
| CS Business Solutions, LLC | P.O. Box 115 | Closter, NJ 07624 | | | JOHN@PRICEMANAGER.COM; | Email / First Class Mail |
| CS West Manchester LLC | Manchester Springfield LLC, & | Manchester Frankford LLC Collectively | P.O. Box 6296 | Hicksville, NY 11802 | | First Class Mail |
| Csc Corp Service Co | 251 Little Falls Dr | Wilmington, DE 19808 | | | | First Class Mail |
| CSC Delaware Trust Company, as Trustee for the 7.125% Senior Notes due 2029 | Attn: Gregory Daniels | 251 Little Falls Dr | Wilmington, DE 19808 | | gregory.daniels@cscglobal.com | Email / First Class Mail |
| CSC Delaware Trust Company, as Trustee for the 7.125% Senior Notes due 2029 | Attn: Gregory Daniels | 251 Little Falls Dr | Wilmington, DE 19808 | | gregory.daniels@cscglobal.com | Email / First Class Mail |
| CSC Delaware Trust Company, as Trustee for the 7.125% Senior Notes due 2029 | c/o Seward & Kissel LLP | Attn: John R Ashmead, Esq.; Gregg S Bateman, Esq | 1 Battery Park Plz | New York, NY 10004 | ashmead@sewkis.com; bateman@sewkis.com | Email / First Class Mail |
| CSC Delaware Trust Company, as Trustee for the 7.125% Senior Notes due 2029 | c/o Seward & Kissel LLP | Attn: John R Ashmead, Esq.; Gregg S Bateman, Esq | 1 Battery Park Plz | New York, NY 10004 | ashmead@sewkis.com; bateman@sewkis.com | Email / First Class Mail |
| CSC Delaware Trust Company, In Its Capacity As Successor Trustee | Attn: Gregory Daniels | 21 Little Falls Dr | Wilmington, DE 19808 | | gregory.daniels@cscglobal.com | Email / First Class Mail |
| Csc, Corp Service Co | 251 Little Falls Dr | Wilmington, DE 19808 | | | PAYMENTS@CSCGLOBAL.COM; | Email |
| Ct Department Of Revenue Services | P.O. Box 2974 | Hartford, CT 06104-2974 | | | | First Class Mail |
| Ct Lien Solutions | Attn: Pamela Lewis | P.O. Box 301133 | Dallas, TX 75303 | | ctspaymentsadvice@wolterskluwer.com | Email / First Class Mail |
| Ctm International Giftware Inc | Attn: Lucy Scuralli | 11420 Albert Hudon | Montreal, QC H1G 3J6 | Canada | IDA@CTM-INTER.COM | Email |
| Ctm International Giftware, Inc | 11420 Albert Hudon | Montreal, QC H1G 3J6 | Canada | | ida@ctm-inter.com; | Email |
| Ctp Reality Growth, Inc | dba Cto20 Hi | P.O. Box 95700 | Chicago, IL 60694 | | AR@CTOREIT.COM; AR@CTOREIT.COM; | Email / First Class Mail |
| CTO Realty Growth, Inc | c/o Burr & Forman LLP | Attn: J Ellsworth Summers, Jr | 50 N Laura St, Ste 3000 | Jacksonville, FL 32202 | esummers@burr.com | Email / First Class Mail |
| Cucamonga Valley Water Dist, California | P.O. Box 51788 | Los Angeles, CA 90051-6088 | | | | First Class Mail |
| Cui Liu Designs, LLC (Import) | 1406 Fleetwood Dr | Murray, KY 42071 | | | PURCHASING@CUILIUDESIGNS.COM; | Email |
| Cui Liu Designs, LLC (Import) | Attn: Cui Liu | 1845 Butterworth | Murray, KY 42071 | | Cuiliu@cuiliudesigns.com; | Email / First Class Mail |
| Cui Liu Designs, LLC (Import) | 1406 Fleetwood Dr | Murray, KY 42071 | | | | First Class Mail |
| Cui Liu Designs, LLC | c/o Wyatt, Tarrant & Combs, LLC | Attn: Daniel E Hitchcock | 250 W Main St, Ste 1600 | Lexington, KY 40507 | dhitchcock@wyattfirm.com | Email / First Class Mail |
| Cullen Brennan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Cullen Brennan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Cumberland County Lepc/Hazmat | Attn: Teri V Admin | 1 Public Safety Dr | Carlisle, PA 17013-7300 | | | First Class Mail |
| Cummins, Inc Dba Cummins Power South | P.O. Box 403896 | Atlanta, GA 30384 | | | | First Class Mail |
| Cummins, Inc Dba Cummins Power S | P.O. Box 403896 | Atlanta, GA 30384 | | | ACCOUNTSRECEIVABLE@CUMB-PLUS.COM; | Email |
| Curbs Plus, Inc | 8767 Alabama Hwy | Ringgold, GA 30736 | | | | First Class Mail |
| Curecrete Distribution, Inc | 1203 W Spring Creek Pl | Springville, UT 84663 | | | sherry.hooley@ashfordformula.com; ar@curecrete.com; | Email |
| Curecrete Distribution, Inc | 1203 W Spring Creek Pl | Springville, UT 84663 | | | | First Class Mail |
| Curio Crafts Private Ltd Delhi | C-11 Section-57 | Noida | India | | RAKESHJAIN@CURIOCRAFTS.COM; | Email |
| Curt Pettegrew | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Curtis Bolden | Address Redacted | | | | Email Address Redacted | Email |
| Curtis Cambax | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Curtis Dunaway | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Curtis Dunaway | Address Redacted | | | | | Email |
| Curtis Guenther | Address Redacted | | | | Email Redacted | First Class Mail |
| Curtis Lane | Address Redacted | | | | Email Redacted | Email |
| Curtis Mahaffey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Curtis Murray | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Curtis Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Curtis Valle | Address Redacted | | | | Email Address Redacted | Email |
| Curtis Wilson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Custom Descotid Controls, LLC | 55 Gateway Dr | Lavonia, GA 30553 | | | ACCT_REP@CDCONTROLS.COM; | Email / First Class Mail |
| Cv Bali Bakti Anggara (Imp) | Jl Mulawarman No 2A Lingk Kaja | Gianyar | Indonesia | | emelanie@weconnor.com; | Email |
| Cv Bali Bakti Anggara (Import) | Jl Mulawarman No 2A Lingk Kaja Ka | Gianyar, 22 80515 | Indonesia | | | First Class Mail |
| Cv Kirana Mas Homes (Imp) | Glondong Tr04 Rw02 Tirtomartani | Sleman | Indonesia | | CV.KIRANAMASHOMES@GMAIL.COM; | Email |
| Cvk Co Ltd (Imp) | 12th Fl, Rm 1201-1202 | Kowloon Bay | Hong Kong | | CVH@CVHCOMPANY.COM; | Email |
| CVJCR Ltd LLP | P.O. Box 1720 | Winter Park, FL 32790 | | | | First Class Mail |
| Cvjcr Properties Ltd, LLP | P.O. Box 1720 | Winter Park, FL 32790-1720 | | | DIANA.BOUSFIELD@GALMINC.COM; | Email |
| CX Collective | Attn: Ty Givens | 112 S Market St, Unit 1720 | Inglewood, CA 90301 | | billing@cxcollective.com | Email / First Class Mail |
| Cyanna, Corp | 28 Wells Ave , Bldg, Unit3 | Yonkers, NY 10703 | | | | First Class Mail |
| Cydnei Hill Shields | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Cydney Charles | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Cydney Turner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Cydni Richard | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Cydnie Spann | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Cylinda Petty | Address Redacted | | | | Email Address Redacted | Email |
| Cyndee Wagner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Cyndi Brown | Address Redacted | | | | Email Redacted | Email |
| Cyndi Brown | Address Redacted | | | | | First Class Mail |
| Cyndi Tanner | Address Redacted | | | | Email Redacted | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cyndy Flores | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cyntell Hanesworth | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Bridgman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Cardenas | Address Redacted | | | | Email Address Redacted | Email |
| Cynthia De La Garza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Dillingham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Donahue | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Frago | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Galan | c/o Law Office Of Keith Miller | 100 E Ferguson, Ste 101 | Tyler, TX 75702 | | | Email |
| Cynthia Galindo-Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Gardner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Gracia | Address Redacted | | | | Email Address Redacted | Email |
| Cynthia Graziano | Address Redacted | | | | Email Address Redacted | Email |
| Cynthia Green | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Hazelett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Hodge | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Mcgrath | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Molina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Morrow | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Neuman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Nevarez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Parker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Prude | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Reinhart | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Rinardo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Rivera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Rogers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Rouse | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Rouse | Address Redacted | | | | | Email |
| Cynthia Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Scala | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Sedano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Serrano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Simpson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Simpson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Spann | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Thornton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Vazquez | Address Redacted | | | | Email Address Redacted | Email |
| Cynthia Vazquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Willingham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Winberry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Winberry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cynthia Yeboah | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cypress Creek Town Center | 509 Gussando De Avila, Ste 200 | Tampa, FL 33613 | | | JKILBRIDE@SIERRA-PROPERTIES.COM; | Email |
| Cypress-Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Cypress-Fairbanks ISD | Tax Assessor-Collector | 10494 Jones Rd, Ste 106 | Houston, TX 77065 | | | First Class Mail |
| Cyrus Sumpter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Cyruusne LLC | 7301 Metropolis | Austin, TX 78744 | | | | First Class Mail |
| Cyruusne LLC | 7301 Metropolis, Bldg 6 | Austin, TX 78744 | | | | First Class Mail |
| Cyruusne, LLC | 3581 Solutions Center Lockbox 77258 | Chicago, IL 60677-3005 | | | ACCOUNTSRECEIVABLE@CYRUSONE.COM; | Email |
| Cytalic Vilchis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| D'Shai Fleming | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Da'Quan Anthony | Address Redacted | | | | Email Address Redacted | Email |
| Daana Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dacedric Harvey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dachena Charles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daejah Toussaint | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daejhele Rousseau | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daenne Kennedy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daenna Mayorga | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| D'Aera Boyce | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daesanae West | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daesha Moneyham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dae'Yon Jordan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daffoney Bush | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dafne Bautista | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dagmara Acosta | Address Redacted | | | | Email Address Redacted | Email |
| Dahjena Thomas | Address Redacted | | | | Email Address Redacted | Email |
| Daija Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daija Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daijah Ward | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daikerra Sweat | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daila Williams | Address Redacted | | | | Email Address Redacted | Email |
| Dailma Lopez Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dailys Esquivel Rivero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dain Inocencio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daisha Eden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daisha Holder | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daisha Holder | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daishara Williams | Address Redacted | | | | Email Address Redacted | Email |
| Daisy Ardon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daisy Chavez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daisy Denise | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daisy Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daisy Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daisy Flores | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daisy Flores | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daisy Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daisy Pina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daisy Saenz | Address Redacted | | | | Email Address Redacted | Email |
| Daja Daniels | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dajah Bracero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dajaun Barnes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dajia Fortenberry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dajia Fortenberry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dajuan Robinson | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dakang Holding Co, Ltd (Imp) | No695 Kangshan Rd | Zhejiang | China | | fjh28@chinadakang.com; | Email<br>First Class Mail |
| Dakang Holding Co,Ltd (Imp) | No695 Kangshan Rd | Zhejiang, 130 313300 | China | | | Email<br>First Class Mail |
| Dakang Holding Co., Ltd | Attn: Dundon Advisers LLC | 10 Bank St, Ste 1100 | White Plains, NY 10606 | | ak@dundon.com | Email<br>First Class Mail |
| Dakang Holding Co., Ltd | Attn: Diana Liu | No 695 Kangshan Rd, Dipu St | Anji County, Huzhou City<br>Zhejiang Province 313300 | China | | Email<br>First Class Mail |
| Dakarai Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dakarai Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dakarai Newton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dakodah Mathis | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Dakota Deневre | Address Redacted | | | | Email Address Redacted | Email |
| Dakota Electric Assoc | Store 131 Burnsville, MN | P.O. Box 64427 | St Paul, MN 55164-0427 | | | First Class Mail |
| Dakota Electric Association | P.O. Box 64427 | St Paul, MN 55164-0427 | | | | First Class Mail |
| Dakota Gracy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dakota Hopkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dakota Mccann | Address Redacted | | | | Email Address Redacted | Email |
| Dakota Mccurry | Address Redacted | | | | Email Redacted | First Class Mail |
| Dakota Mcquiller | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dakota Prefontaine | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dakota Rabineau | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dakota Reed | Address Redacted | | | | Email Address Redacted | Email |
| Dakota Sloan Barrick | Address Redacted | | | | Email Address Redacted | Email |
| Dakota Werkkamp | Address Redacted | | | | Email Address Redacted | Email |
| Dakota Wolner | Address Redacted | | | | Email Redacted | First Class Mail |
| Dakota Wood | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dalal Al Hameedi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Daisy Van Dee Myers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dale Chaase | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dale Haggerty | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dale Moyer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dale Pinero-Suero | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dalen Bruyninckx | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Daler Kaur | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Daler Kaur | Address Redacted | | | | Email Redacted | Email |
| Dalia Smid | Address Redacted | | | | Email Redacted | First Class Mail |
| Dalian Jinnee Housewares Co, Ltd | No 9 Kinlun, Bldg Rm 512, | Dalian | China | | INFO@JINNEE.CN; | Email |
| Dalian New Jieyue I And E Co, Ltd | No 27 Mingze St, Rm 1-1007 | Dalian | China | | JY@UNIEFUE.COM; | Email<br>First Class Mail |
| Dalianni Banos Yero | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dalila Tovar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dalilah Ureste | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dallas Yazzie | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dallas Caro | Address Redacted | | | | Email Address Redacted | Email |
| Dallas County | c/o Linebarger Goggan Blair & | Attn: John Kendrick Turner, Esq. | 2500 Maple Ave, Ste 800 | Dallas, TX 75219 | john.turner@lgbs.com | Email |
| Dallas County | Sampson, LLP | | | | | First Class Mail |
| Dallas County | Records Bldg | 500 Elm St, Ste 3300 | Dallas, TX 75202 | | | First Class Mail |
| Dallas Laughlin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dallas Mobile Tire Shop | 4475 Trinity Mills Rd, | Dallas, TX 75370 | | | DMTS24@YAHOO.COM; | Email |
| | Unit703964 | | | | | First Class Mail |
| Dallas Mobile Tire Shop, LLC | P.O. Box 703964 | Dallas, TX 75370 | | | DMTS24@YAHOO.COM;<br>MOREPLYS1527S@ATHOME.COM; | Email<br>First Class Mail |
| Dallas Morrison | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dallas Regional Chamber | Attn: Liz Ferguson | 500 N Akard St | Dallas, TX 75201 | | lferguson@dallaschamber.org | Email<br>First Class Mail |
| Dallas Stars | 2601 Ave Of The Stars | Frisco, TX 75034 | | | | First Class Mail |
| Dallas Waddell | Address Redacted | | | | Email Address Redacted | Email |
| Dallia Alexander | Address Redacted | | | | Email Redacted | First Class Mail |
| Dallin Mask | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dalton Beam | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dalton Childs | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dalton Childs | Address Redacted | | | | Email Redacted | Email |
| Dalton Henderson | Address Redacted | | | | Email Redacted | First Class Mail |
| Dalton Yeager | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damarco Ortiz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damari Oxon | Address Redacted | | | | Email Address Redacted | Email |
| Damarion Barnes | Address Redacted | | | | Email Redacted | First Class Mail |
| Damaris Davis | Address Redacted | | | | Email Address Redacted | Email |
| Damaris Moreno | Address Redacted | | | | Email Redacted | First Class Mail |
| Damarius Tate | Address Redacted | | | | Email Address Redacted | Email |
| Dameico Mcallister | Address Redacted | | | | Email Redacted | First Class Mail |
| Dameon Thompson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damian Amankwah | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damian Frye | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damian Lawrence | Address Redacted | | | | Email Address Redacted | Email |
| Damian Lerma | Address Redacted | | | | Email Address Redacted | Email |
| Damian Quilento | Address Redacted | | | | Email Redacted | First Class Mail |
| Damian Rosa | Address Redacted | | | | Email Address Redacted | Email |
| Damian Skiba | Address Redacted | | | | Email Address Redacted | Email |
| Damian Skiba | Address Redacted | | | | Email Redacted | First Class Mail |
| Damien Collins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damien Collins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damien Comfort | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damien Delaney | Address Redacted | | | | Email Address Redacted | Email |
| Damien Destra | Address Redacted | | | | Email Redacted | First Class Mail |
| Damien Glasby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damien Irvin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damien Lancaster | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damien Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damien Najdek | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damien Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damien Tippet | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damien Tobi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damien Watson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damien Wilburn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damiera Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damika Tinnison | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damion Webster | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damion Webster | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damita Jackson-Owens | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dammon Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damon Lee | Address Redacted | | | | Email Address Redacted | Email |
| Damon Morton | Address Redacted | | | | Email Redacted | First Class Mail |
| Damon Williford | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damonica Tryon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damonta Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Damonte Patterson | Address Redacted | | | | Email Address Redacted | Email |
| Damonty Brown | Address Redacted | | | | Email Redacted | First Class Mail |
| Damorris Shingles | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dan Azcato | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dan Horan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dan Marx | Address Redacted | | | | Email Address Redacted | Email |
| Dan Stone | Address Redacted | | | | Email Redacted | First Class Mail |
| Dan Stoler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dana Ayeni | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Dana Barbash | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Dana Bate | Address Redacted | | | | | Email Redacted | Email |
| Dana Big | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dana Brown | Address Redacted | | | | | Email Address Redacted | Email |
| Dana Jackson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dana Mader | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dana Meletis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dana Nicholson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dana Ramirez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dana Richardson | Address Redacted | | | | | Email Address Redacted | Email |
| Dana Richardson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dana Russell | Address Redacted | | | | | Email Address Redacted | Email |
| Dana Ryan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dana Salabarria Rosado | Address Redacted | | | | | Email Address Redacted | Email |
| Dana Son | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dana Turner | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dana Worrell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Danae Barkocy | Address Redacted | | | | | Email Address Redacted | Email |
| Danae Moore | Address Redacted | | | | | Email Address Redacted | Email |
| Danah Butler | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Danah Qasem | c/o Dan Newlin Personal Injury Attorneys | 7335 W Sand Lake Rd, Ste 300 | Orlando, FL 32819 | | | brenda.cizekando@newlinlaw.com | Email First Class Mail |
| Danah Qasem | Address Redacted | | | | | | First Class Mail |
| Danah Stewart | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Danah Stewart | Address Redacted | | | | | | First Class Mail |
| Danai Alphonse | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Danai Isabella | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Danaya Hines | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dandie Johnson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dane Ware | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Danella Rodriguez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daneliz Toquica Scott | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Danelle Spray | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Danetra Thomas | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Danette Sanderlin | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daneya Theis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| D'Angelo Urquiza | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| D'Angelo Woods | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dani Irvine | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Dania Segura | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Danica Brooks | Address Redacted | | | | | Email Address Redacted | Email |
| Danie Innocent | Address Redacted | | | | | Email Address Redacted | Email |
| Daniel G Dale City Enterprises | P.O. Box 10234 | Pittsburgh, PA 15232 | | | | DREIST@KAMINREALTY.COM; | Email First Class Mail |
| Daniel G Dale City Enterprises | Store 149 | P.O. Box 10234 | Pittsburgh, PA 15232 | | | | First Class Mail |
| Daniel Arias Blanco | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Armenta | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Armijo | Address Redacted | | | | | Email Address Redacted | Email |
| Daniel Beard | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Beard | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Bennefield | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Bernal | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Bilmeyer | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Bovee | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Brassfield | Address Redacted | | | | | Email Address Redacted | Email |
| Daniel Campos | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Cavazos | Address Redacted | | | | | | First Class Mail |
| Daniel Cavazos | Address Redacted | | | | | | First Class Mail |
| Daniel Chandler | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Cisneros | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Clark | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Clark | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Clark | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Corso | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Crotty | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Diaz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Emory | Address Redacted | | | | | | First Class Mail |
| Daniel Enneking | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Estrada | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Estrada | Address Redacted | | | | | | First Class Mail |
| Daniel Fowers | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Fox | Address Redacted | | | | | Email Address Redacted | Email |
| Daniel G Kamin Chattanooga LLC | P.O. Box 10234 | Pittsburgh, PA 15232 | | | | ksorenko@kaminrealty.com | Email First Class Mail |
| Daniel G Kamin Chattanooga LLC | P.O. Box 10234 | Pittsburgh, PA 15232 | | | | DREIST@KAMINREALTY.COM; | Email First Class Mail |
| Daniel G Kamin Chattanooga LLC | P.O. Box 10234 | Pittsburgh, PA 15232 | | | | | First Class Mail |
| Daniel G Kamin Chattanooga LLC | c/o Kamin Realty | Attn: Daniel Kamin | 490 S Highland Ave | Pittsburgh, PA 15206 | | | First Class Mail |
| Daniel G Kamin Chattanooga LLC Store 80 | P.O. Box 10234 | Pittsburgh, PA 15232 | | | | | First Class Mail |
| Daniel G Kamin Dale City Enterprises | 490 S Highland Ave | Pittsburgh, PA 15206 | | | | ksorenko@kaminrealty.com | Email First Class Mail |
| Daniel G Kamin Dale City Enterprises | 490 S Highland Ave | Pittsburgh, PA 15206 | | | | | First Class Mail |
| Daniel G Kamin Dale City Enterprises | c/o Kamin Realty Management LLC | Attn: Kelly Serenko | P.O. Box 10234 | Pittsburgh, PA 15232 | | | First Class Mail |
| Daniel G Kamin Farmers Branch LLC | 490 S Highland Ave | Pittsburgh, PA 15206 | | | | ksorenko@kaminrealty.com | Email First Class Mail |
| Daniel G Kamin Farmers Branch LLC | P.O. Box 10234 | Pittsburgh, PA 15232 | | | | DREIST@KAMINREALTY.COM; | Email First Class Mail |
| Daniel G Kamin Farmers Branch LLC | 490 S Highland Ave | Pittsburgh, PA 15206 | | | | | First Class Mail |
| Daniel G Kamin Farmers Branch LLC | Store 147 | P.O. Box 10234 | Pittsburgh, PA 15232 | | | | First Class Mail |
| Daniel G Kamin Farmers Branch LLC | Attn: Kelly Serenko | P.O. Box 10234 | Pittsburgh, PA 15232 | | | | First Class Mail |
| Daniel G Kamin Laredo LLC | P.O. Box 10234 | Pittsburgh, PA 15232 | | | | JWEIGHT@KAMINREALTY.COM; ksorenko@kaminrealty.com | Email |
| Daniel G Kamin Laredo LLC | P.O. Box 10234 | Pittsburgh, PA 15232 | | | | ksorenko@kaminrealty.com | Email First Class Mail |
| Daniel G Kamin Laredo LLC Store 256 | P.O. Box 10234 | Pittsburgh, PA 15232 | | | | | First Class Mail |
| Daniel G Kamin Laredo LLC Store 256 | c/o Kamin Realty | Attn: Daniel Kamin | 490 S Highland Ave | Pittsburgh, PA 15206 | | | First Class Mail |
| Daniel Garza | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Gilbert Rapko | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Gleason | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Goldring | Address Redacted | | | | | Email Address Redacted | Email |
| Daniel Gonzales | Address Redacted | | | | | Email Address Redacted | Email |
| Daniel Gonzales | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Guerrero | Address Redacted | | | | | Email Address Redacted | Email |
| Daniel Guerrero | Address Redacted | | | | | Email Address Redacted | Email |
| Daniel Guzman | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Hammond | Address Redacted | | | | | Email Address Redacted | Email |
| Daniel Harris | Address Redacted | | | | | Email Address Redacted | Email |
| Daniel Hernandez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Hernandez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Hirtzel | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Hudgins | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Iglesias | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Johnson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Jones | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Lake | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Lake | Address Redacted | | | | | | First Class Mail |
| Daniel Lang | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Lindsay | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Littell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Lopez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Daniel Lorson | Address Redacted | | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Daniel Marriott | Address Redacted | | | | Email Redacted | Email |
| Daniel Mayer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel McfFall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Mcgruder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Medina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Mendenhall | Address Redacted | | | | Email Address Redacted | Email |
| Daniel Mendez Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Mesta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Monk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Monk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Myers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Myers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Ortiz | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Daniel Poenocoeh | Address Redacted | | | | Email Redacted | Email |
| Daniel Poenocoeh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Prades | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Rivera | Address Redacted | | | | Email Address Redacted | Email |
| Daniel Rivera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Rivera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Daniel Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Rosa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Santana | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Schrader | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Simpson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Sturm | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Suderman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Swettie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Thompson | Address Redacted | | | | Email Address Redacted | Email |
| Daniel Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Upchurch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Valle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Valles | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Daniel Vann | Address Redacted | | | | Email Address Redacted | Email |
| Daniel Voelker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Wightman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Williamson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Wittiner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Wood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniel Zeis | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Daniela Bueno | Address Redacted | | | | Email Redacted | Email |
| Daniela Castaneda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniela Chaires | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniela Cordero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniela Forbes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniela Gomez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniela Lopez Vasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniela Rivas Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniela Valdivia Monsalve | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniele Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniella Charcuk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniella Naomi Aktamanu Abotsi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daniella Ranget | Address Redacted | | | | Email Address Redacted | Email |
| Danielle Astorga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Bass | Address Redacted | | | | Email Address Redacted | Email |
| Danielle Battle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Campbell | Address Redacted | | | | Email Address Redacted | Email |
| Danielle Chavez | Address Redacted | | | | Email Address Redacted | Email |
| Danielle Driscoll | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Edlund | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Fenstemaker | Address Redacted | | | | Email Address Redacted | Email |
| Danielle Foland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Foland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Gibson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Grubstein | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Guerrero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Hopell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Hopell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Hubbard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Ingram | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle James | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Jarrett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Jauregui Teta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Jauregui Teta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Kovacic | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Lamarre-Oakes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Lamarre-Oakes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Lewis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Maday | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Matthews | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Mclean | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Mcneese | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Menjivar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Nicholson | Address Redacted | | | | Email Address Redacted | Email |
| Danielle Odom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Opett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Panneer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Rubendall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Simmons | Address Redacted | | | | Email Address Redacted | Email |
| Danielle Sligh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Sullivan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Talamo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Talamo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Talanco | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Danielle Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Thames | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Truba | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Valbrune | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danielle Vukovich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danijela Gallardo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danijela Gallardo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danijela Grubacevic | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danilo Cueto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danisha Ferguson | Address Redacted | | | | Email Address Redacted | Email |
| Danny Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danny Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danny Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danny Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danny Gillespie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danny Hill | Address Redacted | | | | Email Address Redacted | Email |
| Danny Lucero | Address Redacted | | | | Email Address Redacted | Email |
| Danny Pizan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danny Valdez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danny Willman Ii | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dante Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dante Fleming | Address Redacted | | | | Email Address Redacted | Email |
| Dante Franklin | Address Redacted | | | | Email Address Redacted | Email |
| Dante Mendez Bonilla | Address Redacted | | | | Email Address Redacted | Email |
| Dantrell Minter | Address Redacted | | | | Email Address Redacted | Email |
| Danun Cooper | Address Redacted | | | | Email Address Redacted | Email |
| Dany Tariq | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danyelle Lesbach | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danyelle Mcclinton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danyelle Mcclinton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Danza Alexander | Address Redacted | | | | Email Address Redacted | Email |
| Dao Pham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daphene Granberry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daphne Jones | Address Redacted | | | | Email Address Redacted | Email |
| Daphne Najera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daphney Leger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daquan Cochran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daquan Griffin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daquavian Dowdy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daquaveous Harris-Sweeney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dara Francois | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daranoyahn Debouse | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daran Herbin Jr. | Address Redacted | | | | Email Address Redacted | Email |
| Darby Grace | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darcie Hagenbuch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darcie Macdonald | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darcy Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darcy Williamson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daren Young | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daren Young | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darese Dixon | Address Redacted | | | | Email Address Redacted | Email |
| Darian Mauldin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darian Nealy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darien Evans-Turner | Address Redacted | | | | Email Address Redacted | Email |
| Darien Ingram | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darienne Popiel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darin Hartman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darin Rowell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dario Holgate | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dario Holgate | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darion Austin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darious Smith | Address Redacted | | | | Email Address Redacted | Email |
| Darlunna Lewis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darius Beltran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darius Beltran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darius Collymore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darius Dionicio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darius Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darius Hunsicker Jr | Address Redacted | | | | Email Address Redacted | Email |
| Darius Jenkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darius Jones | Address Redacted | | | | Email Address Redacted | Email |
| Darius Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darius Mcneil | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darius Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darius Thomas | Address Redacted | | | | Email Address Redacted | Email |
| Darius White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darlene Fischette | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darlene Fischette | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darlene Gray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darlene Gray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darlene Keibach | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darlene Kurken | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darlene Mercado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darlene Mount | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darlene Rangel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darlene Tibbs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darling Realty Inc | 1547 Fall River Ave, Ste 2B | Seekonk, MA 02771-3744 | | | Alborges@DarlingHotels.com; | Email First Class Mail |
| Darling Realty Inc | 1547 Fall River Ave, Ste 2B | Seekonk, MA 02771-3744 | | | | First Class Mail |
| Darling Realty Inc Store 163 | 1105 Fall River Ave | Seekonk, MA 02771 | | | | First Class Mail |
| Darling Realty, Inc. | c/o Holland & Knight LLP | Attn: Lynne Xerras, Esq. | 10 St James Ave | Boston, MA 02116 | lynne.xerras@hklaw.com | Email First Class Mail |
| Darling Realty, Inc. | Attn: Jon Bicter | 1547 Fall River Ave, Bldg 3, Ste 2B | Seekonk, MA 02771 | | | First Class Mail |
| Darlyn Lemus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darlyn Lemus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darra Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darrah Slaton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darranesca Seuls | Address Redacted | | | | Email Address Redacted | Email |
| Darrell Forbes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darrell Gann | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darrell Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darrell Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darren Aaron | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darren Banks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darren Bartko | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darren Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darren Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Darren Howell | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Darren Johnson | Address Redacted | | | | Email Redacted | Email |
| Darren Minor | Address Redacted | | | | Email Redacted | First Class Mail |
| Darren Minor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darrian Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Darrick Au | Address Redacted | | | | Email Redacted | Email |
| Darrien Mendoza | Address Redacted | | | | Email Redacted | Email |
| Darrin Cutars | Address Redacted | | | | Email Redacted | Email |
| Darrin Glover | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Darrin Madalinski | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Darrion Bacon | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Darrion Brady | Address Redacted | | | | Email Redacted | Email |
| Darryl Goddard Ii Goddard | Address Redacted | | | | Email Redacted | Email |
| Darryl Hall | Address Redacted | | | | Email Address Redacted | Email |
| Darryl Hall | Address Redacted | | | | Email Redacted | Email |
| Darryl Harvey | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Darryl Mcduel | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Darryl Sanders | Address Redacted | | | | Email Redacted | Email |
| Darryl Sanderson | Address Redacted | | | | Email Redacted | Email |
| Darryl Smith | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Dartez Hamlin | Address Redacted | | | | Email Redacted | Email |
| Dartrell Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darwin Blankenship | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Darwin Blankenship | Address Redacted | | | | Email Redacted | First Class Mail |
| Darwin Munro | Address Redacted | | | | Email Redacted | First Class Mail |
| Darwin Rodriguez | Address Redacted | | | | Email Redacted | Email |
| Daryl Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daryl Lockamy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daryl London | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daryl Thompson | Address Redacted | | | | Email Address Redacted | Email |
| Daryl Walker | Address Redacted | | | | Email Redacted | Email |
| Daryl Wright | Address Redacted | | | | Email Address Redacted | Email |
| Daryl Wright | Address Redacted | | | | Email Redacted | Email |
| Daryle Rucker | Address Redacted | | | | Email Redacted | First Class Mail |
| Dasani Carter | Address Redacted | | | | Email Redacted | Email |
| Dasha Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dashawn King | Address Redacted | | | | Email Address Redacted | Email |
| Dashay Williams | Address Redacted | | | | Email Redacted | Email |
| Dashon Bergstresser | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Dasia Artis | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Dasia Charles | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Dasia Hayes | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Dasianique Tillman | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Dasja Barrett | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Dassaun Smalls | Address Redacted | | | | Email Address Redacted | Email |
| Datastic LLC | The Baker Center | 733 S Marquette Ave, Ste 600 | Minneapolis, MN 55402 | | leif.simpson@datacute.com | Email |
| | | | | | | First Class Mail |
| Datastic LLC | P.O. Box 74007252 | Chicago, IL 60674-7252 | | | | First Class Mail |
| Datasite, LLC | Baker Center, Ste 600 | Minneapolis, MN 55402 | | | NICHOLAS.RENTER@MERRILLCORP.COM; | First Class Mail |
| Dataval Corp | 11800 Ridge Pkwy, Ste 125 | Broomfield, CO 80021 | | | ACCOUNTSRECEIVABLE@DATAVAL.COM; | Email |
| | | | | | | First Class Mail |
| Dataval Corp | 11800 Ridge Pkwy, Ste 125 | Broomfield, CO 80021 | | | | First Class Mail |
| Dataval Corporation | P.O. Box 75179 | Chicago, IL 60675-5179 | | | | First Class Mail |
| Dataval Corporation | Attn: Joan Stone, CFO | 4770 Baseline Rd, Ste 200 | Boulder, CO 80303 | | | First Class Mail |
| Dauris Restituyo | Address Redacted | | | | Email Address Redacted | Email |
| Dave Vedrine | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dave Volissimo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Daveona Welch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Davena Murray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Davenport Crg LLC | 5215 Old Orchard Rd, Ste 800 | Skokie, IL 60077 | | | JRAMIREZ@NEXTREALTY.COM; | Email |
| Daveon Tracey | Address Redacted | | | | Email Redacted | Email |
| Daveron Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Adams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Adejare | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Atter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Bargholz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Barr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Bellamy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Bentley | Address Redacted | | | | Email Address Redacted | Email |
| David Birch | Address Redacted | | | | Email Address Redacted | Email |
| David Bramley | Address Redacted | | | | Email Redacted | Email |
| David Brown | Address Redacted | | | | Email Redacted | Email |
| David Burke | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Cole | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Cole | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Colin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Coons | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Coons | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Cortez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Deanda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Deering | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Digiorgio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Donaldson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Dunn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Duran | Address Redacted | | | | Email Address Redacted | Email |
| David Durant | Address Redacted | | | | Email Redacted | Email |
| David Earl | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| David Ellison | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| David Escobar | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| David Farrell | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| David Flores | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| David Forbin | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| David Forman | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| David Forman | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| David Fox | Address Redacted | | | | Email Address Redacted | First Class Mail |
| David Franklin | Address Redacted | | | | Email Redacted | Email |
| David Frimpong | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Glassmyer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Gomez | Address Redacted | | | | Email Redacted | Email |
| David Gordon | Address Redacted | | | | | First Class Mail |
| David Gordon | Address Redacted | | | | Email Redacted | First Class Mail |
| David Gratton | Address Redacted | | | | Email Address Redacted | Email |
| David Guell | Address Redacted | | | | Email Redacted | Email |
| David Harris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Harris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Heartquist | Address Redacted | | | | Email Redacted | First Class Mail |
| David Heartquist | Address Redacted | | | | Email Redacted | First Class Mail |
| David Heartquist | Address Redacted | | | | Email Redacted | First Class Mail |
| David Heath | Address Redacted | | | | Email Address Redacted | Email |
| David Hedges | Address Redacted | | | | Email Redacted | Email |
| David Hedges | Address Redacted | | | | Email Redacted | First Class Mail |
| David Helm | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| David Herald | Address Redacted | | | | Email Redacted | Email |
| David Herald | Address Redacted | | | | Email Redacted | First Class Mail |
| David Herrera | Address Redacted | | | | Email Redacted | First Class Mail |
| David Hinson | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| David Howard | Address Redacted | | | | Email Address Redacted | Email |
| David Hutchison | Address Redacted | | | | | Email |
| David J Roca | Address Redacted | | | | Email Redacted | First Class Mail |
| David Johnson | Address Redacted | | | | Email Address Redacted | Email |
| David Kartey | Address Redacted | | | | Email Redacted | Email |
| David Kartey | Address Redacted | | | | Email Redacted | First Class Mail |
| David Keagy | Address Redacted | | | | Email Redacted | Email |
| David Keagy | Address Redacted | | | | | First Class Mail |
| David Khanatayev | Address Redacted | | | | Email Redacted | Email |
| David Kramer | Address Redacted | | | | Email Redacted | Email |
| David Laferriere | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Latourrette | Address Redacted | | | | Email Redacted | Email |
| David Leasure | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Leblanc | Address Redacted | | | | Email Redacted | Email |
| David Lopez Pedroza | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Lucks | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Luna | Address Redacted | | | | Email Address Redacted | Email |
| David Marshall Glenn | Address Redacted | | | | Email Address Redacted | Email |
| David Martinez | Address Redacted | | | | Email Redacted | Email |
| David Martinez | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Martin-Valenzuela | Address Redacted | | | | Email Address Redacted | Email |
| David Mayen Tristan | Address Redacted | | | | Email Redacted | Email |
| David Mcbride | Address Redacted | | | | Email Redacted | Email |
| David Mcclure | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Medina | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Meyers | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Miller | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Montoya | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Morales | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Moreno | Address Redacted | | | | Email Address Redacted | Email |
| David Morgan | Address Redacted | | | | Email Redacted | Email |
| David Myers | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Napier | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Pagano | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Palmer | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Perez | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Porter | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Powell | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Prewett | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Rattler | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Richey | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Roca | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Rorer | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Roseman | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Rule | Address Redacted | | | | Email Address Redacted | Email |
| David Salazar Aldana | Address Redacted | | | | Email Redacted | Email |
| David Sanchez-Cortes | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Sanderson | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Sempeck | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Sheba | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Simpkins | Address Redacted | | | | Email Address Redacted | Email |
| David Sitterud | Address Redacted | | | | Email Redacted | Email |
| David Skowronski | Address Redacted | | | | Email Redacted | Email |
| David Smith | Address Redacted | | | | Email Address Redacted | Email |
| David Smith Jr | Address Redacted | | | | Email Redacted | Email |
| David Stabley | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Stainer | Address Redacted | | | | | Email |
| David Stampley | Address Redacted | | | | Email Address Redacted | Email |
| David Stoddard | Address Redacted | | | | Email Redacted | Email |
| David Stum | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Taylor | Address Redacted | | | | Email Address Redacted | Email |
| David Thomas | Address Redacted | | | | Email Redacted | Email |
| David Trenholm | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Vigil | Address Redacted | | | | Email Address Redacted | Email |
| David Wallin | Address Redacted | | | | Email Address Redacted | Email |
| David Wasil | Address Redacted | | | | Email Redacted | Email |
| David Webster | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Webster | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Williams | Address Redacted | | | | Email Address Redacted | Email |
| David Williamson | Address Redacted | | | | Email Address Redacted | Email |
| David Wolff | Address Redacted | | | | Email Redacted | Email |
| David Zaccarine | Address Redacted | | | | Email Redacted | First Class Mail Email |
| David Zambeck | Address Redacted | | | | Email Redacted | Email |
| David Zambeck | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Davida Brandon | Address Redacted | | | | Email Redacted | Email |
| Davida Norwood | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Davida Tyson | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Davidson County Metropolitan Trustee | P.O. Box 196358 | Nashville, TN 37219-6358 | | | | First Class Mail |
| Davin Hawkins | Address Redacted | | | | Email Redacted | Email |
| Davina Patel | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Davon Dillard | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Davonna Walker | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Davis County Utah Assessor's Office | 61 S Main St, Rm 302 | P.O. Box 618 | Farmington, UT 84025 | | | First Class Mail |
| Davon Blackwell | Address Redacted | | | | Email Redacted | Email |
| Davon M. Rogers | Address Redacted | | | | Email Redacted | Email |
| Davonda Ingram | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Davonda Ingram | Address Redacted | | | | | First Class Mail |
| Davondrick Ross | Address Redacted | | | | Email Address Redacted | Email |
| Davone Grayson | Address Redacted | | | | Email Redacted | Email |
| Davontae Fuller | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Davonte Roberson | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Dawayza Mitchell | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Dawn Betten | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Dawn Burgess | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Dawn Callis | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Dawn Callis | Address Redacted | | | | | First Class Mail |
| Dawn Cedar | Address Redacted | | | | Email Redacted | Email |
| Dawn Clements | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Dawn Coutourier | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Dawn Custer | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Dawn Dews | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Dawn Flynn | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Dawn Francisco | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Dawn Grier | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Dawn Haley | Address Redacted | | | | Email Redacted | First Class Mail Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dawn Hesol | Address Redacted | | | | Email Redacted | Email |
| Dawn Jambor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dawn Lindsay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dawn Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dawn Nobors | Address Redacted | | | | Email Redacted | Email |
| Dawn Nobors | Address Redacted | | | | Email Redacted | First Class Mail |
| Dawn Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dawn Patterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dawn Pickurel | Address Redacted | | | | Email Redacted | Email |
| Dawn Pike | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dawn Rich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dawn Runnels | Address Redacted | | | | Email Address Redacted | Email |
| Dawn Smith | Address Redacted | | | | Email Redacted | First Class Mail |
| Dawn Slaten | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dawn Taylor | Address Redacted | | | | Email Address Redacted | Email |
| Dawn Vedera | Address Redacted | | | | Email Redacted | First Class Mail |
| Dawn Welch | Address Redacted | | | | Email Address Redacted | Email |
| Dawn Wheeler | Address Redacted | | | | Email Redacted | First Class Mail |
| Dawna Johnson | Address Redacted | | | | Email Redacted | Email |
| Dawna Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dawnette Burgess | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dawne Bell | Address Redacted | | | | Email Address Redacted | Email |
| Dawnteion Sowell | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Dawson Lane | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dawson Wirth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dax Van Ekelenburg | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Day Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Day House, Inc | Gala No 15 Laipur Hameer | Moradabad | India | | INFO@DAYHOUSEINC.COM; DAYHOUSEINC@GMAIL.COM; | Email |
| Day Shawn Ayers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daya Kaur | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dayami Garcia | c/o Dermer Law Firm | 700 S Rosemary Ave, Ste 204 | W Palm Beach, FL 33401 | | anna@dermerlawfirm.com | Email |
| Dayana Fermin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dayana Miranda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dayanara Berrios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dayanara Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dayani Level | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dayanis Solorzano-Flores | Address Redacted | | | | Email Redacted | Email |
| Dayja Freeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dayja Freeman | Address Redacted | | | | Email Redacted | First Class Mail |
| Dayjour Peebles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daylen Bartley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daylon Cardwell | Address Redacted | | | | Email Address Redacted | Email |
| Daymon Shane | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dayna Diehl | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dayna Macklin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dayna Salazar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Daynah Richburg | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dayquawan Long | Address Redacted | | | | Email Address Redacted | Email |
| Daysha Coker | Address Redacted | | | | Email Redacted | First Class Mail |
| Daysha Michael | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dayton Shelton | Address Redacted | | | | Email Address Redacted | Email |
| Dayveun Minnow | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Dazeeshona Yancey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dazha Stewart | Address Redacted | | | | Email Redacted | Email |
| Dazzell Grajales | Address Redacted | | | | Email Redacted | First Class Mail |
| Dazzlyn Young-Ivy | Address Redacted | | | | Email Address Redacted | Email |
| Dazzlyn Young-Ivy | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Dba 905 South 24Th St West Owne | Store 281 | 212 Lower Creek Rd | Stockton, NJ 08559-1617 | | KENDRAYA.WILSON@BELDON.COM; | Email First Class Mail |
| Dba Beldon Roofing Co | 5039 W Ave | San Antonio, TX 78213 | | | KENDRAYA.WILSON@BELDON.COM; | Email |
| Dba Ddr Nassau Pavilion Assoc LP | P.O. Box 228042 | Beachwood, OH 44122 | | | ACH@KINPROPERTIES.COM; | Email |
| Dba Discovery Benefits | 4321 20th Ave | Fargo, ND 58103 | | | ACCOUNTING@DISCOVERYBENEFITS.COM; | Email |
| Dba Evergreen Air Conditioning | 11414 W Park Pl, Ste 202 | Milwaukee, WI 53224 | | | CAITLIN@EGAIR.COM; | Email |
| Dba Evergreen Air Conditioning | 11414 W Park Pl, Ste 202 | Milwaukee, WI 53224 | | | CAITLIN@EGAIR.COM; | First Class Mail |
| Dba Gnv Green Tree Outparcels LLC | 32302 Collection Center Dr | Chicago, IL 60693 | | | BBIERMAN@CENTENNALREC.COM; GREENTREEPAYMENTS@CENTENNALREC.COM; | Email |
| Dba Greene Development-Appleton | 900 Challenger Dr | Green Bay, WI 54311-8321 | | | BRENT.KUEHL@WGRFURNITURE.COM; | Email |
| Dba Hit The Mark Animal Talent | 6012 Cholla Dr | Ft Worth, TX 76112 | | | AGENT@HITMANIMALTALENT.COM; | Email |
| Dba Kenco Real Estate, LLC | 8301 Meadow Ridge Ct | Raleigh, NC 27615 | | | KSPAINHOUR@NC.RR.COM; | Email |
| Dba Kenco Real Estate, LLC Store 73 | 8301 Meadow Ridge Ct | Raleigh, NC 27615 | | | KSPAINHOUR@NC.RR.COM; | Email First Class Mail |
| Dba Kennewick Landing, LLC | P.O. Box 2720 | Silverdale, WA 98383 | | | LAG.FINANCE@OUTLOOK.COM; | Email |
| Dba Kennewick Landing, LLC Store 277 | P.O. Box 2720 | Silverdale, WA 98383 | | | SARAH.M.KUBOSUMI@GMAIL.COM; | Email First Class Mail |
| Dba Kubo Records & Data Services | 945 S Bryan Beltline Rd, Ste 200 | Mesquite, TX 75149 | | | SARAH.M.KUBOSUMI@GMAIL.COM; | Email |
| Dba Lowes Home Centers, LLC Store 296 | Lowes Companies, Inc | 1000 Lowe's Blvd | Mooresville, NC 28117 | | | First Class Mail |
| Dba Mymove, LLC | 1423 Red Ventures Dr | Ft Mill, SC 29707 | | | cdobbins@redventures.com; | Email First Class Mail |
| Dba Mymove, LLC | 1423 Red Ventures Dr | Ft Mill, SC 29707 | | | cdobbins@redventures.com; | First Class Mail |
| Dba Nationwide Cleaners | 105 Main St | Hackensack, NJ 07601 | | | COLLECTION@VPSSINC.COM; | Email First Class Mail |
| Dba Rego li Borrower, LLC | 210 Rte 4 East | Paramus, NJ 07652 | | | PAYABLEREMITTANCE@UEDGE.COM; | Email First Class Mail |
| Dbb Holding Inc | P.O. Box 18087 | Reno, NV 89511 | | | SELENA@DBBHOLDINGS.COM; | Email First Class Mail |
| Dbb Holding Inc, Store 178 | P.O. Box 18087 | Reno, NV 89511 | | | | First Class Mail |
| Dbb Holdings Inc | P.O. Box 18087 | Reno, NV 89511 | | | jack@dbbholdings.com | First Class Mail |
| Dbb Holdings, Inc | P.O. Box 18087 | Reno, NV 89511 | | | jack@dbbholdings.com | First Class Mail |
| Dbk Concepts Inc | 12905 SW 129 Ave | Miami, FL 33186 | | | | Email |
| Dbk Concepts Inc | 12905 SW 129th Ave | Miami, FL 33186 | | | REMIT@DBK.COM; | First Class Mail |
| Dbk Concepts, Inc | 12905 SW 129 Ave | Miami, FL 33186 | | | REMIT@DBK.COM; | First Class Mail |
| Dcarra Texiera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| De Beukelaer Corporation | P.O. Box 1697 | Madison, MS 39130 | | | awilson@prinuline.com | Email |
| De Beukelaer, Corp | P.O. Box 11407 | Birmingham, AL 35246-1040 | | | AR@PRINULINE.COM; AWILSON@PRINULINE.COM; | Email |
| De La Cruz Monica | Address Redacted | | | | | Email |
| De Onna Elder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| DE Trust Co, As | InterCo Note Collateral Agent | 251 Little Falls Dr | Wilmington, DE 19808 | | | Email First Class Mail |
| De'Monica Dumas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dea Hogini | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deabna Easterling | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deamonte Morales | Address Redacted | | | | Email Redacted | Email |
| Dean Knapik | Address Redacted | | | | Email Redacted | First Class Mail |
| Dean Knapik | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dean Rhoda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dean Zurmely | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deana Shackelford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deana Shirleywilliams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| De'Ana Wiggins | Address Redacted | | | | Email Redacted | Email |
| Deana Williams | Address Redacted | | | | Email Redacted | First Class Mail |
| Deandra Greenidge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deandra Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deandre Cadet | Address Redacted | | | | Email Address Redacted | Email |
| Deandre Cummings | Address Redacted | | | | Email Redacted | First Class Mail |
| Deandre Hubbard | Address Redacted | | | | Email Address Redacted | Email |
| Deandre Miller | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Deandre Perry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deandre Perry | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| De-Andre Russell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deangela Johnson | Address Redacted | | | | | Email Address Redacted | Email |
| Deangelo Contracting Services, LLC | 100 N Conahan Dr | Hazleton, PA 18201 | | | | achpayments@deangelocs.com; ADORERED@DEANGELOCS.COM; achpayments@deangelocs.com; | First Class Mail |
| Deangelus Hayes | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanna Aguilar-Rivera | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanna Betancourt | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanna Blaine | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanna Bratsch | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanna Cimino | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanna Dunivant | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanna Garcia | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanna Gill | Address Redacted | | | | | Email Address Redacted | Email |
| Deanna Inkley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanna King | Address Redacted | | | | | Email Address Redacted | Email |
| Deanna Mccamison | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanna Middleton | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanna Panaro | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanna Pedrick | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanna Robinson | Address Redacted | | | | | Email Address Redacted | Email |
| Deanna Stuckey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deanne Meinicoff | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deasjah Keeler | Address Redacted | | | | | Email Address Redacted | Email |
| Deasshe Wallace | Address Redacted | | | | | Email Address Redacted | Email |
| Deaundrey Brown | Address Redacted | | | | | Email Address Redacted | Email |
| Deb Connolly | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deb Haffner | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deb Haffner | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deba Miran | Address Redacted | | | | | Email Redacted | Email |
| Debbie Burgdorf | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Debbie Enriquez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Debbie Martin | Address Redacted | | | | | Email Address Redacted | Email |
| Debbie Ray | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Debbie Rodriguez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Debbie Rodriguez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Debbie Smith | Address Redacted | | | | | Email Address Redacted | Email |
| Debbie Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Debbie Striplin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Debbie Teeples | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Debbie Teeples | Address Redacted | | | | | | Email |
| Debbie Williams | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Debbie Williams | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Debby Braily | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Debi Pruitt | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Debi Pruitt | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Debi Rogers | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Debora Berridge | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Debora Peek | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Debora Tooley | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Deborah Adams | Address Redacted | | | | | Email Address Redacted | First Class Mail |
| Deborah Badie | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Baer | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Barber | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Basinet | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Belisle | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Berning | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Chapman | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Comer | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Cornejo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Dame | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Delaney | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Douglas | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Douglas | Address Redacted | | | | | | First Class Mail |
| Deborah Doyen | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Dunn | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Garver | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Garver | Address Redacted | | | | | | First Class Mail |
| Deborah Gross | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Hayes | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Henson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Hoover | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Hosein | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Hosein | Address Redacted | | | | | | First Class Mail |
| Deborah Hough | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Hughley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Kueck | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Kueck | Address Redacted | | | | | | First Class Mail |
| Deborah Matthews | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Mcafee | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Mccormick | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Mccoy | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Mcdowell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Miller | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Mosley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Mower | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Myers | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Myers | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Nicely | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Peterson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Pokora | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Porter | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Prather | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Prejean | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Prejean | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Priest | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Rainey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Rainey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Reeves | Address Redacted | | | | | Email Address Redacted | Email |
| Deborah Rivers | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Rohrig | Address Redacted | | | | | Email Address Redacted | Email |
| Deborah Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Somoulayack | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Deborah Swift | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Deborah Tobin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deborah Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deborah Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deborah Ziehm | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deborah Ziehm | Address Redacted | | | | | Email First Class Mail |
| Debra Ayala | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Debra Bacom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Bacom | Address Redacted | | | | | Email First Class Mail |
| Debra Belmontes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Demers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Desabio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Duhamel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Fennica | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Gandt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Goins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Hughes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Lake | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Lyn Riley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Mahaney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Noriega | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Ong | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Schweiss | Address Redacted | | | | | Email First Class Mail |
| Debra Terzino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Terzino | Address Redacted | | | | | Email First Class Mail |
| Debra Tomlinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Tripovich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Tunks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debrah Allen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debray Rivas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Debra Roberson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dechert LLP | Attn: Stephen Zide, Eric Hilmo | 3 Bryant Park | 1095 Ave of the Americas | New York, NY 10036 | eric.hilmo@dechert.com | Email |
| Dechert LLP | Attn: Stephen Zide, Eric Hilmo | 3 Bryant Park | 1095 Ave of the Americas | New York, NY 10036 | stephen.zide@dechert.com; eric.hilmo@dechert.com | Email |
| Dechert LLP | Attn: Stephen D Zide/Eric Hilmo | 3 Bryant Park | 1095 Ave of the Americas | New York, NY 10036 | stephen.zide@dechert.com | Email |
| Dechert LLP | 2929 Arch St | Philadelphia, PA 19104-2808 | | | | Email First Class Mail |
| Dechert LLP | Cira Centre | 2929 Arch St | Philadelphia, PA 19104-2808 | | | Email First Class Mail |
| Deck Oakley, LLC | 272 Sunny Acres Dr | Cincinatti, OH 45255 | | | KOBUSINESS3A@GMAIL.COM | Email First Class Mail |
| Deck Oakley, LLC | 272 Sunny Acres | Cincinnati, OH 45255 | | | | Email First Class Mail |
| Decker Communications, Inc | 575 Market St, 4th Fl | San Francisco, CA 94105 | | | ACCOUNTING@DECKER.COM; | Email First Class Mail |
| Deco De Trend (Imp) | No 4/371, Vandalur-Walajabad Rd | Padappai | India | | EXPORT@DECODETREND.COM; | Email First Class Mail |
| Dedham RDG Owner LLC | 500 N Broadway, Ste 201 | Jericho, NY 11753 | | | | Email First Class Mail |
| Dedham RDG Reit | P.O. Box 411198 | Boston, MA 02241-1198 | | | epay@rpireally.com; | Email First Class Mail |
| Dedham RDG Reit, Store 190 | P.O. Box 411198 | Boston, MA 02241-1198 | | | | Email First Class Mail |
| Dedra Gilbert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dedra Murphy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dee Briggs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dee Briggs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dee Sena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deedra Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deedre Burdick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deedra Ferry | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Deena Snell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deena Spaeth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deena Spaeth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deepa Thapa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deepak Santhanam | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deer Park Roofing, Inc | 605 Marret Ave | Louisville, KY 40208 | | | GSTILES@DEERPARKROOFING.COM; | Email First Class Mail |
| Deg Ati | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deidra Loudermilk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deidra Loudermilk | Address Redacted | | | | | Email First Class Mail |
| Deidrea Winningham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deidrick Vallet | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deion Griffin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deion Mclean | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deion Seymour | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deion Seymour | Address Redacted | | | | | Email First Class Mail |
| Deion White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deiona Douglas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deirahona Farmer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deirdre Hutton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deirdre Hutton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deirdre Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dershston Cook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deiveon Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deja Bulow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deja Kooberg | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deja Whitaker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dejaun Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dejon Howard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dejonae Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dekiah Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deko Barre | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Dekoro Arts (Imp) | H-48, Ramganga Vihar-I | Moradabad | India | | INFO@DEKORAARTS.COM; | Email First Class Mail |
| Dekoro Arts (Imp) | H-48, Ramganga Vihar-I | Moradabad, 24 244001 | India | | | Email First Class Mail |
| Dekyla Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Del/White Joint Venture | 3201 Dauphin St | Mobile, AL 36606 | | | | Email First Class Mail |
| Delana Shreffler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delana Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delana Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delaney Heino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delaney Mccormick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delara Farzin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delaurein Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delaware County Treasurer | 145 N Union St | P.O. Box 8006 | Delaware, OH 43015-8006 | | | Email First Class Mail |
| Delaware Dept of Revenue | 820 N French St | Wilmington, DE 19801 | | | Kevin.Murphy@delaware.gov; DOR_CorpTax@delaware.gov | Email First Class Mail |
| Delaware Div of Corporations | John G Townsend Bldg | 401 Federal St, Ste 4 | Dover, DE 19901 | | DOSDOC_Fpax@delaware.gov | Email First Class Mail |
| Delaware Div of Corporations | P.O. Box 898 | Dover, DE 19903 | | | DOSDOC_Fpax@delaware.gov | Email First Class Mail |
| Deleila Baskett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deleon Malcolm | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deletha Carstarphen | Address Redacted | | | | | Email First Class Mail |
| Deletha Carstarphen | c/o Law Offices Of Underwood Michlin, LLC | 1236-I Brace Rd | Cherry Hill, NJ 8034 | | | Email First Class Mail |
| Delfino Rivas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delia Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delia Lombardo | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Delia Perez Uribe | Address Redacted | | | | Email Redacted | Email |
| Delianna Agron | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delianna Agron | Address Redacted | | | | | Email First Class Mail |
| Delicia Wharton | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Delight Mcgraw | Address Redacted | | | | | Email First Class Mail |
| Delilah Cancel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delilah Minnich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delilah Wollenberg | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delisa Patterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delise Keith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deliyah Profitt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dell Inc | 1600 E Plano Pkwy | Plano, TX 75074 | | | | Email First Class Mail |
| Della Marie Atalig | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delmar International, Inc | 18th Km Mile Stone | Amroha | India | | YASH@DELMAR.COM.IN; | Email First Class Mail |
| Delmar Int'L Inc | 18th Km Mile Stone | Amroha, 30 244221 | India | | | Email First Class Mail |
| Deloitte Tax, LLP | P.O. Box 844736 | Dallas, TX 75284 | | | DELOITTEPAYMENTS@DELOITTE.COM | Email First Class Mail |
| Deion Crenshaw | Address Redacted | | | | | Email First Class Mail |
| Deion Shaffer | Address Redacted | | | | Email Address Redacted | Email |
| Delonte Clipper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delonte Corley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delonte Weeks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deloris Harold | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Delrecia Finch | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Delta Dental Insurance Co | 1130 Sanctuary Pkwy | Alpharetta, GA 30009 | | | BILLING@DELTA.ORG ; | Email |
| Delta Dental Insurance Co | 1130 Sanctuary Pkwy | Alpharetta, GA 30009 | | | | Email First Class Mail |
| Delymontray Marshall | Address Redacted | | | | Email Address Redacted | Email |
| Demarco Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demarco Stringer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demarcus Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| De'Mario Hawkins | Address Redacted | | | | Email Address Redacted | Email |
| Demario Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demarion Presley-Nowell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demarius Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dematic Corp | 507 Plymouth Ave NE | Grand Rapids, MI 49505 | | | DANIEL.KAYNOR@DEMATIC.COM; | Email First Class Mail |
| Dematic Corp | 507 Plymouth Ave NE | Grand Rapids, MI 49505 | | | | Email First Class Mail |
| Dematic Corp Corp | 507 Plymouth Ave NE | Grand Rapids, MI 49505 | | | | Email First Class Mail |
| Demchar LLC | Attn: Jennifer Demchar | 445 Cardinal Oaks Ct | Lake Mary, FL 32746 | | jrdemchar@gmail.com | Email First Class Mail |
| Demesha Hamilton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demetress Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demetria Burrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demetria Pinckney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demetria Williams | Address Redacted | | | | Email Address Redacted | Email |
| Demetrice Weaver | Address Redacted | | | | Email Address Redacted | Email |
| Demetrious Walker | Address Redacted | | | | Email Address Redacted | Email |
| Demetris Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Demetrius Bradley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demetrius Calhoun | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demetrius Ciokes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demetrius Fillmore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demetrius Grinnage | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demetrius Hansbrough | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demetrius Runkle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demetrius Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demetrius Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demetrius Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demi Hampton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demir Sellers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demita Villaruel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demita Watkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demitri Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demitrious Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demonaca Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Demonte Minton | Address Redacted | | | | Email Address Redacted | Email |
| Dena Belcher | Address Redacted | | | | Email Address Redacted | Email |
| Dena Wrona | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denaye Baker | Address Redacted | | | | Email Address Redacted | Email |
| Denca Kelly | Address Redacted | | | | Email Address Redacted | Email |
| Deneen Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deneen Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deneisha Wilson | Address Redacted | | | | Email Address Redacted | Email |
| Denelria Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denico Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deniece Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denila Patterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denim Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denis Ngochi | Address Redacted | | | | Email Address Redacted | Email |
| Denise Albee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Alvarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Babertscher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Blanchard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Blanchard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Burns | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Clardy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Coats | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Ensminger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Forstner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Garcia Vazquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Grandstaff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Griffin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Hazard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Hohman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Hohman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Hollister | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Hutchinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Lucas | Address Redacted | | | | Email Address Redacted | Email |
| Denise Morales-Kalajdzic | 3013 Mason Ave | Corinth, TX 76210 | | | DENSEMSTLING@YAHOO.COM; | Email First Class Mail |
| Denise Nicks | Address Redacted | | | | Email Address Redacted | Email |
| Denise Noble | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Powell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Pueblo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Rheinecker | Address Redacted | | | | Email Address Redacted | Email |
| Denise Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Smith | Address Redacted | | | | | Email First Class Mail |
| Denise Swafford | Address Redacted | | | | | Email First Class Mail |
| Denise Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Denise Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Vargas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Wallace | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denise Zollner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denisha Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denisha Jackson | Address Redacted | | | | | First Class Mail |
| Denisha Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denisha Means | Address Redacted | | | | Email Address Redacted | Email |
| Denisia Burton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denna Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis Alva | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis Burrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis Craig | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis Craig | Address Redacted | | | | | First Class Mail |
| Dennis Hancock | Address Redacted | | | | Email Address Redacted | Email |
| Dennis Heath | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis Johnson | c/o Vorhees & Bailey LLP | Attn: Josh Vorhees | 535 Ramona St, Ste 5 | Palo Alto, CA 94301 | josh@vorheesbailey.com | Email First Class Mail |
| Dennis Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis Khanutin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis Uphegraft | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis Wheeler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis Wilcox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis Yohe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis Yohe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennis Zanley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denny Batista | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denny Byun | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennys Turcios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennyse Orozco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dennyse Orozco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dent Entp, Inc | Attn: Brian Wooton | 1161 E Clark Rd, Stes 124-130 | Dewitt, MI 48820 | | remit@powerhousenow.com | Email First Class Mail |
| Denton County Tax Assessor Collector | P.O. Box 90223 | Denton, TX 76202 | | | | First Class Mail |
| Denton County Tax Office | 1505 E McKinney St | Denton, TX 76209 | | | | First Class Mail |
| Denyne Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denzel James | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Denzel Reliford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deojeveon Mack | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deon Brinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deonderia Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deondra Davis | Address Redacted | | | | Email Address Redacted | Email |
| Deonna Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deonna Williams | Address Redacted | | | | | First Class Mail |
| Deonta Gant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deontay Ware | Address Redacted | | | | Email Address Redacted | Email |
| Deonte Housman | Address Redacted | | | | Email Address Redacted | Email |
| Department of Agriculture & Natur | 523 E Capitol Ave | Pierre, SO 57501 | Washington, DC 20220 | | DANRMAIL@STATE.ScO.US | First Class Mail |
| Dept of the Treasury | Internal Revenue Service | 1500 Pennsylvania Ave NW | | | | First Class Mail |
| Dept of the Treasury - IRS | 1500 Pennsylvania Ave NW | Washington, DC 20220 | | | | First Class Mail |
| Dept of Water Resources - Gwinnett County | P.O. Box 105023 | Atlanta, GA 30348-5023 | | | | First Class Mail |
| Dequan Deney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Badillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Carel | Address Redacted | | | | | First Class Mail |
| Derek Cook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Couture | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Cuffee | Address Redacted | | | | Email Address Redacted | Email |
| Derek Dutcher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Franco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Haapanen | Address Redacted | | | | Email Address Redacted | Email |
| Derek Haapanen | Address Redacted | | | | | First Class Mail |
| Derek Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Helsing | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Hill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Marshall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Mcclain | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Morgenthaler | Address Redacted | | | | Email Address Redacted | Email |
| Derek Munoz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Peralta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Perrin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Sanreth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Santiesteban | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Showalter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derek Venable | Address Redacted | | | | | First Class Mail |
| Derek Victorino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derike Price | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derill Bryant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derica Eaton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derica Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Derick Kirven | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derick Trimble | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derik Pickett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrell Barnes | Address Redacted | | | | Email Address Redacted | Email |
| Der'Renee Matthews | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrica Price | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrick Brooks | Address Redacted | | | | Email Address Redacted | Email |
| Derrick Bumbrey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrick Cauthen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrick Cauthen | Address Redacted | | | | | First Class Mail |
| Derrick Duarte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrick Gaines | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrick Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrick Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrick Marks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrick Pittman | Address Redacted | | | | Email Address Redacted | Email |
| Derrick Rivers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrick Wells | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrick White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Derrus Crayton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Des Hughes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Desarie Esquivel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Desarae Abdullah | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Deshan Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Desharnez Barlow | Address Redacted | | | | Email Address Redacted | Email |
| Deshawn Buchanan | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Deshawn Jenkins | Address Redacted | | | | Email Redacted | Email |
| Deshawn Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Deshawn Spencer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Deshawn Swaney | Address Redacted | | | | Email Address Redacted | Email |
| Deshawn Weatherly | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Deshawnia Bailey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Deshundra Thompson | Address Redacted | | | | Email Address Redacted | Email |
| Deshunti Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desi Brinkley | Address Redacted | | | | Email Redacted | Email |
| Design Works International, Inc | Attn: Lisa Salvato | 494 8th Ave, 12th Fl | New York, NY 10001 | | lsalvato@designworksintl.com | Email |
| Design World, Inc | Dba Kingston (Imp) | 8059 Hwy 72 W | Madison, AL 35758 | | sales@kingstoncasual.com | Email |
| Design World, Inc | 116 Spacegate Dr NW | Huntsville, AL 35806 | | | SALES@KINGSTONCASUAL.COM; MIKE@KINGSTONCASUAL.COM; ROSEMARY@KINGSTONCASUAL.COM; | First Class Mail |
| Designs Direct, LLC | 636 Main St | Covington, KY 41011 | | | AOBRYANT@DESIGNSDIRECTLLC.COM; SWARD@DESIGNSDIRECTLLC.COM; | Email / First Class Mail |
| Designs For All Seasons, Ltd | Flat B, 5th Fl, Kaiser Estate (Phase) | Hunghom, Kowloon | Hong Kong | | DESIGNS@DESIGNSFORALLSEASONS.COM; | Email |
| Designs For All Seasons, Ltd | Flat B, 5/F, Kaiser Estate (Phase | Hunghom, Kowloon, KLN | Hong Kong | | | First Class Mail |
| Desiraeh Simmons | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desired Ramirez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desiree Campos | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desiree Curry | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desiree Fleming | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desiree Gay | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desiree Gonzalez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desiree Lewis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desiree Mcgee | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desiree Moreno | Address Redacted | | | | Email Address Redacted | Email |
| Desiree Morrison | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desiree Phillips | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desiree Prieto | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desiree Prieto | Address Redacted | | | | | First Class Mail |
| Desiree Taylor | Address Redacted | | | | | First Class Mail |
| Desiree Taylor & Amron BT | Address Redacted | | | | | First Class Mail |
| Desmond Banks | Address Redacted | | | | Email Address Redacted | Email |
| Desmond Hammonds | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desmond James | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desmond Parson Jr. | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desmond Salters | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desmond Taylor | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desmond Whitby | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Desoto Parish Sales & Use Tax Commission | P.O. Box 927 | Mansfield, LA 71052 | | | Email Redacted | Email / First Class Mail |
| Deso Rivas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destin Gatewood | Address Redacted | | | | Email Address Redacted | Email |
| Destin Martinez | Address Redacted | | | | Email Address Redacted | Email |
| Destin Peacock | Address Redacted | | | | Email Address Redacted | Email |
| Destin Smith | Address Redacted | | | | Email Address Redacted | Email |
| Destine Nones | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destinee Baxter | Address Redacted | | | | Email Address Redacted | Email |
| Destinee Carothers | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destinee Cook | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destinee Daniels | Address Redacted | | | | Email Address Redacted | Email |
| Destinee Griffie | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destinee Harrison | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destinee Owens | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destinee Owens | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destinee Roberts-Anderson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Grate | Address Redacted | | | | Email Address Redacted | Email |
| Destiney Hernandez | Address Redacted | | | | Email Address Redacted | Email |
| Destiney Martinez | Address Redacted | | | | Email Redacted | Email |
| Destin Boone | Address Redacted | | | | Email Redacted | Email |
| Destini Boone | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destin Nichols | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destini Thibodeaux | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destinie Dorval | Address Redacted | | | | Email Address Redacted | Email |
| Destiny Anderson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Avila | Address Redacted | | | | Email Address Redacted | Email |
| Destiny Barnes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Cerda | Address Redacted | | | | Email Address Redacted | Email |
| Destiny Coj Sanchez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Delgado | Address Redacted | | | | Email Address Redacted | Email |
| Destiny Diaz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Durrah | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Figueroa | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Flores | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Galloway | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Gardner | Address Redacted | | | | Email Address Redacted | Email |
| Destiny Gardner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Gardner | Address Redacted | | | | | First Class Mail |
| Destiny Gonzalez | Address Redacted | | | | Email Redacted | Email |
| Destiny Guess | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Guzman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Harris | Address Redacted | | | | Email Address Redacted | Email |
| Destiny Hedrick | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Holmes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Hsu | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Jack | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Lee | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Lee-Hubbard | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Lind | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Lorenzo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Markley | Address Redacted | | | | Email Redacted | Email |
| Destiny Matthews | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Morris | Address Redacted | | | | Email Address Redacted | Email |
| Destiny Pierce | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Richard | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Robbins | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Roman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Savage | Address Redacted | | | | Email Address Redacted | Email |
| Destiny Smith | Address Redacted | | | | Email Address Redacted | Email |
| Destiny Smith | Address Redacted | | | | Email Redacted | Email |
| Destiny Tanus | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Thomas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Thomas | Address Redacted | | | | | First Class Mail |
| Destiny Torres | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Voyles | Address Redacted | | | | Email Address Redacted | Email |
| Destiny Watson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Destiny Wiggins | Address Redacted | | | | Email Address Redacted | Email |
| Destiny Wilson | Address Redacted | | | | Email Address Redacted | Email |
| Destynee Kroh | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Detavious Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Deutsche Bank AG | 1 Columbus Cir | New York, NY 10019 | | | | First Class Mail |
| Deutsche Bank AG New York Branch | 1 Columbus Cir | New York, NY 10019 | | | | First Class Mail |
| Deutsche Bank Ag New York Branch | Attn: Craig Chevrenko | 1 Columbus Cir | New York, NY 10019 | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Deval Rush | Address Redacted | | | | Email Redacted | Email |
| Deval Rush | Address Redacted | | | | | First Class Mail |
| Devan Barringer | Address Redacted | | | | Email Address Redacted | Email |
| Devanie Furner | Address Redacted | | | | | First Class Mail |
| Devante Bledsoe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devante Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devante Lewis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devante Swaby | Address Redacted | | | | Email Address Redacted | Email |
| Devante Taylor Wells | Address Redacted | | | | | First Class Mail |
| Devan Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Development Engineering Consultants | 5300 Town & Country Blvd, Ste 150 | Frisco, TX 75034 | | | DSTEWART@DEC-EN.COM; | Email |
| | | | | | | First Class Mail |
| Development Services Department | P.O. Box 1088 | Austin, TX 78767 | | | | First Class Mail |
| Development Services Dept | P.O. Box 1088 | Austin, TX 78767 | | | dsdalem@austintexas.gov ; | Email |
| | | | | | | First Class Mail |
| Deven Stevens | Address Redacted | | | | | First Class Mail |
| Devgiri Exports (Imp) | 6th KM Stone, Village Babarpur, G | Panipat | India | | SAURABH@DEVGIRI.COM; PAWAN@DEVGIRI.COM; SATISH@DEVGIRI.COM; | Email |
| | | | | | | First Class Mail |
| Devgiri Exports LLC | 240 Peachtree St NW, Ste 981 | Atlanta, GA 30303 | | | account@devgiri.com | Email |
| | | | | | | First Class Mail |
| Devgiri Exports LLC | 240 Peachtree St NW, Ste 5A1 | Atlanta, GA 30303 | | | | First Class Mail |
| Devgiri Exports, LLC | 240 Peachtree St NW, Ste 5A1 | Atlanta, GA 30303 | | | SHEKHAR@DEVGIRI.COM; PAWAN@DEVGIRI.COM; | Email |
| | | | | | | First Class Mail |
| Devi Irizarry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Andreski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Dawgielto | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Denison | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Felder | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Harris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Lisitza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Mcclellan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Neville | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Parks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Presnal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Reed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Shindel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin Valenzuela | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devin West | Address Redacted | | | | Email Address Redacted | Email |
| Devin Willis | Address Redacted | | | | Email Redacted | First Class Mail |
| Devine Guzman | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Devita Wells | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devon Bush | Address Redacted | | | | Email Address Redacted | Email |
| Devon Graham | Address Redacted | | | | Email Redacted | First Class Mail |
| Devon Handy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devon Hasenauer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devon Host | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devon Pritchett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devon Quinn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devon Rhodes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devon Sanders | Address Redacted | | | | Email Address Redacted | Email |
| Devon Watkins | Address Redacted | | | | Email Redacted | First Class Mail |
| Devon White | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devon Yohn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devona White | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devonne Richardson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devonne Richardson | Address Redacted | | | | | First Class Mail |
| Devonte Lucious | Address Redacted | | | | Email Address Redacted | Email |
| Devonta Preston | Address Redacted | | | | Email Redacted | First Class Mail |
| DevVara, Inc | Hmukt Rd Industrial Area | Ghaziabad | India | | MUKUL@DEVTARA.NET; | Email |
| | | | | | | First Class Mail |
| Devyn Brogan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Devyn Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dewan & Sons Exports Pvt Ltd | Lakri Fazalpur Dehli Rd | Moradabad | India | | SURENDER@DEWANSONS.COM; | Email |
| | | | | | | First Class Mail |
| Dewayne Brigham | Address Redacted | | | | Email Address Redacted | Email |
| Dewayne Howell | Address Redacted | | | | Email Redacted | First Class Mail |
| Dex Imaging, LLC | 5109 W Lemon St | Tampa, FL 33609 | | | | First Class Mail |
| Dexia McHenry | Address Redacted | | | | Email Address Redacted | Email |
| Dexter Durr | Address Redacted | | | | Email Redacted | First Class Mail |
| Dexter Fowler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Destiny Mccain | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Deyanira Catalan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Deysy Cruz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dez Yow | Address Redacted | | | | Email Address Redacted | Email |
| Deza'Nae Maples | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Dezarae Velasquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dfw Shredding, Inc | P.O. Box 794392 | Dallas, TX 75379 | | | | First Class Mail |
| Dgl Group Ltd (Dom) | 2045 Lincoln Highway, 3rd Fl | Edison, NJ 08817 | | | SABA@DGLUSA.COM;  saba@dglusa.com; | Email |
| | | | | | | First Class Mail |
| Dgl Group Ltd (Dom) | 2045 Lincoln Hwy, 3rd Fl | Edison, NJ 08817 | | | | First Class Mail |
| DHL Global Forwarding | 1210 S Pine Island Rd | Plantation, FL 33324 | | | | First Class Mail |
| Dhrumba Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dhrumba Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dial Industries | 3628 Nodess St | Los Angeles, CA 90023 | | | YENN@DIALIND.COM; | Email |
| | | | | | | First Class Mail |
| Diamable Almonte | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diamond Barnes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diamond Butler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diamond Exports (Imp) | Babail Rd | Panipat | India | | RAMESH@DIAMONDEXPORTS.IN; | Email |
| | | | | | | First Class Mail |
| Diamond Faison | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diamond Finkle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diamond Francis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diamond Gray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diamond Holley | Address Redacted | | | | Email Address Redacted | Email |
| Diamond Jefferson | Address Redacted | | | | Email Redacted | First Class Mail |
| Diamond Lockett-Baker II | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diamond Miller | Address Redacted | | | | Email Address Redacted | Email |
| Diamond Stephens | Address Redacted | | | | Email Redacted | First Class Mail |
| Diamond Towns | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diamond Washington | Address Redacted | | | | Email Address Redacted | Email |
| Diamond Williams | Address Redacted | | | | Email Redacted | First Class Mail |
| Diamond Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diana Alezaldeen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diana Allahar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diana Cardenas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diana Chavez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diana Cuadros | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diana Hernandes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diana Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diana Lebron | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diana Lebron | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Diana Lertis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Diana Lopez | Address Redacted | | | | Email Redacted | Email |
| Diana Matamoros | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diana Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diana Molinagonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diana Morilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diana Nunez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diana Potter | Address Redacted | | | | | First Class Mail |
| Diana Rivera Fonseca | Address Redacted | | | | Email Address Redacted | Email |
| Diana Rodriguez-Feliciano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diana Romero | Address Redacted | | | | Email Address Redacted | Email |
| Diana Ruiz Diaz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diana Smith | Address Redacted | | | | | First Class Mail |
| Diana Vargas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diana Walker | Address Redacted | | | | | First Class Mail |
| Diane Black Austin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Brogan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Clayton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Clayton | Address Redacted | | | | | First Class Mail |
| Diane Garland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Goodman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Jeffirs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane L. Bowling | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Marcy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Marlovits | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Mcdaniel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Newyn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Pearson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Pearson | Address Redacted | | | | | First Class Mail |
| Diane Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Slinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Wolverton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diane Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diangelo Fields | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diann Lanter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dianna James | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dianna Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dianne Allen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dianne Castro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dianne Castro | Address Redacted | | | | | First Class Mail |
| Dianne Milburn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dianne Milburn | Address Redacted | | | | | First Class Mail |
| Dianne Morris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dianne Morris | Address Redacted | | | | | First Class Mail |
| Diante Sullivan | Address Redacted | | | | Email Address Redacted | Email |
| Diaranely Najera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diarra Tribble | Address Redacted | | | | Email Address Redacted | Email |
| Diauna Bottom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diaundre Jenkins-Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diavian Baldwin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diavion Perkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dickie Mason | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dictation One Dba Yb Sales And Dist | 957 Bedford Ave, Ste 201 | Brooklyn, NY 11205 | | | | First Class Mail |
| Diedra Mcdaniel | Address Redacted | | | | Email Address Redacted | Email |
| Diego Arellano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diego Branco De Matos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diego Campos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diego Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Diego Gonzalez | Address Redacted | | | | Email Address Redacted | Email |
| Diego Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diego Jefferson | Address Redacted | | | | Email Address Redacted | Email |
| Diego Lopez Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diego Miotta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diego Pastor Acabal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diego Rendon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diego Rendon | Address Redacted | | | | | First Class Mail |
| Diego Saenz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diego Trevino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diego Vega Pacheco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diego Zuniga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diesel Direct Mid Atlantic | 74 Maple St | Stoughton, MA 02072 | | | CREDIT@DIESELDIRECT.COM; | Email |
| Diesel Direct Mid Atlantic | 74 Maple St | Stoughton, MA 02072 | | | | First Class Mail |
| Dietra Hill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dieula Mervil | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Digiop | 9340 Priority Way W Dr | Indianapolis, IN 46240 | | | ACCOUNTING@DIGIOP.COM; | Email First Class Mail |
| Digital Marketing & Print Solutions | 3305 Wiley Post | Carrollton, TX 75006 | | | AMARTIGAN@DIGITALMPS.COM; | Email First Class Mail |
| Dijana Finklea | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dijier Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diligent, Corp | P.O. Box 410829 | Boston, MA 02241-9874 | | | ACCOUNTSRECEIVABLE@DILIGENT.COM; | Email First Class Mail |
| Dillan Bryan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Diller Outdoor Advertising, Inc | Attn: Douglas Diller | 4316 Hillshire Ct | Flower Mound, TX 75028 | | djdiller@verizon.net | Email First Class Mail |
| Dilli Adhikari | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dillian Goddard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dillinger Walton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dillon Dagen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dillon Franklin | Address Redacted | | | | Email Address Redacted | Email |
| Dillon Knobel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dillon Mayes | Address Redacted | | | | Email Address Redacted | Email |
| Dillon Mccanaher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dillon Pollard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dilvaon Abdy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dimarco Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dimitri Samuels | Address Redacted | | | | Email Address Redacted | Email |
| Dimonique Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dimonique Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dina Dickey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dina Dunshee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dina Dunshee | Address Redacted | | | | | First Class Mail |
| Dina Figueroa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dina Grimes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dina Nuruddin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dina Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dina Rodriguez | Address Redacted | | | | | First Class Mail |
| Dina Terranova | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dina Terranova | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dinah Cavazos | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dinah Elam | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dinah Elam | Address Redacted | | | | | First Class Mail |
| Dinahia Brown | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dinaris Padilla | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dineen Perez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dinora Mayora | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dinsmore & Shohl LLP | 255 E 5th St, Ste 1900 | Cincinnati, OH 45202 | | | AR@DINSMORE.COM | Email / First Class Mail |
| Dion Snow | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dione Chester | Address Redacted | | | | | First Class Mail |
| Dione Herrington | Address Redacted | | | | | First Class Mail |
| Dione Long | Address Redacted | | | | | First Class Mail |
| Dionna Panik | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dionne Davis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dionne Toney | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dior International Ltd | 6/F, 6-7 Wah Wai Center | Fo Tan, Shatin | Hong Kong | | DIOR@DIOR.COM.HK; | Email / First Class Mail |
| Dior International Ltd | Attn: Joey Ko | 6/F, 6-7 Wah Wai Ctr | 38-42 Au Pui Wan St | Fo Tan, Shatin, NT | Hong Kong | First Class Mail |
| Dior Int'L Ltd | 6/F, 6-7 Wah Wai Ctr | Fo Tan, Shatin, NT | Hong Kong | | | First Class Mail |
| Dior Int'L Ltd | Attn: Wendy Lau | Unit 607, 6/F, Wah Wai Centre | 38-40 Au Pui Wan St, Fotan, NT | Hong Kong | | First Class Mail |
| Dior Int'L Ltd | 6/F, 6-7 Wah Wai Ctr | Fo Tan, Shatin, NT | Hong Kong | | | First Class Mail |
| Diosdado Baes | Address Redacted | | | | Email Address Redacted | Email |
| Diosdado Ramsey | Address Redacted | | | | Email Address Redacted | Email |
| Dipan Patel | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dipen Subba | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dipesh Sah | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dipti Laghwala | Address Redacted | | | | Email Address Redacted | Email |
| Direct Energy | Store 170 Monroeville, PA | 1001 Liberty Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Direct Energy | Store 259 Willow Grove, PA | 1001 Liberty Ave | Pittsburgh, PA 15222 | | | First Class Mail |
| Direct Energy Business, LLC | c/o McDowell Hetherington LLP | Attn: Randy Duncan | 1001 Fannin St, Ste 2400 | Houston, TX 77002 | randy.duncan@mhllp.com | First Class Mail |
| Direct Energy Business, LLC | Attn: Jonathan Love | 1001 Liberty Ave | Pittsburgh, PA 15222 | | jonathan.love@nrg.com | First Class Mail |
| Direct Energy Business, LLC | 910 Louisiana St | Houston, TX 77002 | | | | First Class Mail |
| Direct Home Textiles Group | 1904 Rosewood Ln | Woodstock, GA 30189 | | | heather@dhtg.com; | Email |
| Direct Home Textiles Group, LLC | 1904 Rosewood Ln | Woodstock, GA 30189 | | | PAYMENT@PORTERBILLING.COM; | Email |
| Direct Link Sourcing | 2821 W Parker Rd, Ste 3 | Plano, TX 75023 | | | | First Class Mail |
| Direct Service, Inc - 15206 | Attn: Marcy Azaa | 137 Julius St | Pittsburgh, PA 15206 | | marcy@directservicesinc.com | Email / First Class Mail |
| Discount Waste | 250 Scientific Dr | Peachtree Corners, GA 30092 | | | | First Class Mail |
| Discount Waste, Inc | 250 Scientific Dr | Peachtree Corners, GA 30092 | | | | First Class Mail |
| Disha Franco | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Disha Sharma | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ditlem Tawo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Divanna Garcia | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Division of Revenue | Lexington-Fayette Urban County Government | P.O. Box 14058 | Lexington, KY 40512 | | | First Class Mail |
| Divisions, Inc. | c/o Frost Brown Todd LLP | Attn: AJ Webb | 3300 Great American Tower, Ste 3300 | Cincinnati, OH 45202 | awebb@fbtlaw.com | First Class Mail |
| Dixie Saint-Hilaire Belfre | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| DJ Hill | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| DJ Mcclure | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Djalma Mottet | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Djalma Mottet | Address Redacted | | | | | First Class Mail |
| Django Sarow | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Djibril Boubakar | Address Redacted | | | | Email Address Redacted | Email |
| Djimberry Mondesir | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Djimy Saint Cilien | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Djohnny Jackson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| DJ'S Landscape Management | Attn: Melissa Duerksen | 4720 52nd St Se | Grand Rapids, MI 49512 | | ar@djslandscape.com | Email / First Class Mail |
| Djunna Hayes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dkhya Knotts | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dkl'Est, LLC | 100 Conti St | New Orleans, LA 70130 | | | MHEAUSLER@THEBERGCO.COM; | Email / First Class Mail |
| DM Merchandising Inc | Attn: David Redman | 835 N Church Ct | Elmhurst, IL 60126 | | dredman@dmmerch.com | Email / First Class Mail |
| Dm Merchandising, Inc (Domestic) | 835 N Church Ct | Elmhurst, IL 60126 | | | | First Class Mail |
| Dm Merchandising, Inc (Domestic) | 835 N Church Ct | Elmhurst, IL 60126 | | | msheck@dmmerch.com; LRUF@DMMERCH.COM; | Email / First Class Mail |
| DM Trans, LLC | 7701 Metropolis Dr, Bldg 1 | Austin, TX 78744 | | | | First Class Mail |
| DM Trans, LLC | dba Arrive Logistics | Attn: Chris Reitlich | 7701 Metropolis Dr, Bldg 15 | Austin, TX 78744 | collections@arrivelogistics.com | Email / First Class Mail |
| DM Trans, LLC | 7701 Metropolis Dr, Bldg 1 | Austin, TX 78744 | | | CNOORI@ARRIVELOGISTICS.COM; mreyes@arrivelogistics.com; njperg@arrivelogistics.com; | Email / First Class Mail |
| Dmitri Lee | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| D'Myia Love | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Doan Potters Ltd | 13th Fl, Amber Commercial Bldg | Hong Kong, 999077 | Hong Kong | | | First Class Mail |
| DOC Maintenance LLC (current legal name) | Attn: Robert Ivan | 3695 Centre Cir | Fort Mill, SC 29715 | | rivan@docservices.com | Email / First Class Mail |
| DOC Maintenance LLC (current legal name) | P.O. Box 1335 | Charlotte, NC 28201 | | | AR@docservices.com | Email / First Class Mail |
| Doc Maintenance, Inc | 3695 Centre Cir | Ft Mill, SC 29715 | | | AR@DOCSERVICES.COM; | Email / First Class Mail |
| Doc Maintenance, Inc | 3695 Centre Cir | Ft Mill, SC 29715 | | | | First Class Mail |
| Dolimary Gaud Alicea | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dolores Christopoulos | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dolores Garcia | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dolores Luedtke | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dolores Neal | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dolph Mannucci | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dolph Mannucci | Address Redacted | | | | | First Class Mail |
| Dom Finley | Address Redacted | | | | | First Class Mail |
| Dom Finley | c/o Moss & Colella PC | 28411 Northwestern Hwy, Ste 1150 | Southfield, MI 48304 | | | First Class Mail |
| Dometrius Reid | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Domingo Rios | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Domingo Rios | Address Redacted | | | | | First Class Mail |
| Dominic Divalerio | Address Redacted | | | | Email Address Redacted | Email |
| Dominic Gomes | Address Redacted | | | | | First Class Mail |
| Dominic Graci | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dominic Heft | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dominic Knox | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dominic Lewis | Address Redacted | | | | Email Address Redacted | Email |
| Dominic Mullin | Address Redacted | | | | | First Class Mail |
| Dominic Olah | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dominic Weiland | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dominican Garden Products, Inc | Zona Franca Industrial | San Pedro De Macoris | Dominican Republic | | DBOGAERT@DGPOR.COM; MBACA@DGPOR.COM; | Email / First Class Mail |
| Dominique Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dominion Energy | P.O. Box 27031 | Richmond, VA 84139-0001 | | | | First Class Mail |
| Dominion Energy | Store 161 Chantilly, VA | P.O. Box 26543 | Richmond, VA 23290-0001 | | | First Class Mail |
| Dominion Energy | Store 171 Fredericksburg, VA | P.O. Box 26543 | Richmond, VA 23290-0001 | | | First Class Mail |
| Dominion Energy | Store 42 Chesapeake, VA | P.O. Box 26543 | Richmond, VA 23290-0001 | | | First Class Mail |
| Dominion Energy - Store 67 Sandston, VA | P.O. Box 26543 | Richmond, VA 23290-0001 | | | | First Class Mail |
| Dominion Energy NC | Store 319 Asheville, NC | P.O. Box 100255 | Columbia, SC 29202-3255 | | | First Class Mail |
| Dominion Energy North Carolina | P.O. Box 100255 | Columbia, SC 29202-3255 | | | | First Class Mail |
| Dominion Energy North Carolina | Store 47 Concord, NC | P.O. Box 100255 | Columbia, SC 29202-3255 | | | First Class Mail |
| Dominion Energy North Carolina | Store 73 Raleigh, NC | P.O. Box 100255 | Columbia, SC 29202-3255 | | | First Class Mail |
| Dominion Energy South Carolina | c/o Bankruptcy OSC 1A | 220 Operation Way | Cayce, SC 29033 | | SEGbankruptcy@dominionenergy.com; cindy.durst@dominionenergy.com; | Email / First Class Mail |
| Dominion Energy South Carolina | Attn: OSC 1A Bankruptcy | 220 Operation Way | Cayce, SC 29033 | | cindy.durst@dominionenergy.com | Email / First Class Mail |
| Dominion Energy South Carolina | P.O. Box 25973 | Richmond, VA 23260-5973 | | | | First Class Mail |
| Dominion Virginia Power | P.O. Box 26543 | Richmond, VA 23290 | | | | First Class Mail |
| Dominque Adams | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dominque Black | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dominque Brantley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dominque Mckinney | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Dominque Mckinney | Address Redacted | | | | | First Class Mail |
| Dominque Nixon | Address Redacted | | | | Email Redacted | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dominique Patterson | Address Redacted | | | | Email Address Redacted | Email |
| Dominique Penfold | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dominque Ridley | Address Redacted | | | | Email Redacted | Email |
| Dominque Williams | Address Redacted | | | | Email Address Redacted | Email |
| Donald Albano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Albano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Alston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Benton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Black | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Bonacorsa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Borde | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Franks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Lambert | Address Redacted | | | | | Email |
| Donald Lambert | Address Redacted | | | | | First Class Mail |
| Donald Longstreet | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Ortega | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Ortega | Address Redacted | | | | Email Redacted | Email |
| Donald Page | Address Redacted | | | | Email Address Redacted | Email |
| Donald Reygaert | Address Redacted | | | | Email Address Redacted | Email |
| Donald Springer | Address Redacted | | | | Email Address Redacted | Email |
| Donald Sturner | Address Redacted | | | | Email Address Redacted | Email |
| Donald Swiecki | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Swiecki | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Tuttle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Tuttle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Weir | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donald Williams | Address Redacted | | | | | Email |
| Donald Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donalyn Charles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Don-Angelique Powell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donata Sims | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donavan Carter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donavan Clinton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donavan Kinney | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donerick Mccray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dong Guan City Ching Xin Industrial | Shi Da Rd, Jin Ju Village, De Lin | Dongguan | China | | SALES@CHINGXIN.COM; | Email |
| Dong Guan City Ching Xin Industrial | Shi Da Rd, Jin Ju Village, De Lin | Dongguan, 190 523820 | China | | | First Class Mail |
| Dong Guan City Ching Xin Industrial Co., Ltd | Room 102, No 652, Dalingshan Section, Shida Road, Dalingshan Town | Dongguan City, Guangdong Province, China 523820 | | | roseki@chingxin.com | Email |
| | | | | | | First Class Mail |
| Dong Guan City Teng Hui Lighting Co | 129 Nannen Rd, Unit 103 | Dongguan City | China | | | Email |
| Dongguan City Boxiang Gifts Co, Ltd | No 13 Changxing Rd, Qishi Town | Dongguan City | | | | First Class Mail |
| Dongguan Further Wood Products Co | Xiang Ding Industrial Zone | Dongguan | China | | cicchen@wecconor.com; furtherwood@163.com | Email |
| Dongguan Further Wood Products Co. I. | Qianpox Rd, Qishi Town | Dongguan Guangdong 523500 | China | | | First Class Mail |
| Dongguan Further Wood Products Co. I. | 10 Qianqiao Rd, Xiangding In | 518128 Dongguan City, Guang | China | | | Email |
| | | | | | | First Class Mail |
| Dongguan Further Wood Products Co. I. | Qianqiao Rd, Qishi Town | Dongguan Guangdong 523500 | China | | | Email |
| Dongguan Further Wood Products Col | Xiang Ding Industrial Zone | Dongguan, 190 523501 | China | | | First Class Mail |
| Dongguan Golden Bright Gifts Ltd | Qiaoguang Dadao Beyi Jie No 46 | Dongguan | China | | | Email |
| | | | | | | First Class Mail |
| Dongguan Xuanrui Electronics Tech | No 7, Bldg No 7 Sheng Feng Rd | Dongguan City | China | | SALES@DGXUANRUI.COM; | Email |
| Dongguan Xuanrui Electronics Tech | No 7 Bldg No 7 Sheng Feng Rd | Dongguan City, 190 523000 | China | | | First Class Mail |
| Donicka Page | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donita Morris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donita Rice | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Armstrong | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Baker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Baker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Bernard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Bishop | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Brett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Butler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Butler | Address Redacted | | | | | Email |
| Donna Carullo | Address Redacted | | | | Email Redacted | First Class Mail |
| Donna Carullo | Address Redacted | | | | | Email |
| Donna Chambers | Address Redacted | | | | Email Address Redacted | Email |
| Donna Coffey | Address Redacted | | | | | Email |
| Donna Delorenzo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Dingman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Dodds | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Duck | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Eldridge | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Elmore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Gagne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Ginn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Gowdy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Greer | Address Redacted | | | | Email Address Redacted | Email |
| Donna Henley | Address Redacted | | | | Email Redacted | Email |
| Donna Herre | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Hopkin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Howse | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Laivi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Lee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Lee | Address Redacted | | | | Email Redacted | Email |
| Donna Lieb | Address Redacted | | | | | First Class Mail |
| Donna Lyons | Address Redacted | | | | Email Address Redacted | Email |
| Donna Mcnutt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Murphy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Pence | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Ryan-Mason | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Silvius | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Squiers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Stagno | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Toye | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Weishett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donna Wood | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donnaphina Djopoeparto | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donnaphina Djopoeparto | Address Redacted | | | | Email Redacted | Email |
| Donnavyn Young | Address Redacted | | | | Email Address Redacted | Email |
| Donne Nelson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donny Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donovan Dubose | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Donovan Dubose | Address Redacted | | | | | Email |
| Donovan Laos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Donovan Love | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Donovan Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Donovan Santana | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Donta Cary | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dontae Bowles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dontae Chambers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dontae Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dontae Ivey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dontae White | Address Redacted | | | | Email Address Redacted | Email |
| Dontae White | Address Redacted | | | | Email Redacted | First Class Mail |
| Dontavius Holt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Donte Burns | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Donte Harris-Dickey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Donte' Wiggins Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Donteria Rome | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Donyale Bryant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Door Control Services, Inc | P.O. Box 220 | Bettendorf, IA 52722-0004 | | | LMUNNS@DOORCONTROLSERVICES.COM; | Email First Class Mail |
| Doordash G&C Inc | 303 2nd St | San Francisco, CA 94107 | | | | First Class Mail |
| Doordash G&C, Inc | 303 2nd St | San Francisco, CA 94107 | | | ashley.schatz@doordash.com; selkie.jordanwells@doordash.com; AR.Remit@doordash.com; | Email First Class Mail |
| Dora Bowles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dora Brezeda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dora Dean | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorcas Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Doreen Barting | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Doreen Cabrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorel Home Furnishings (Imp) | 410 E 1st St S | Wright City, MO 63390 | | | Kitty.Heard@dorel.com; ACCOUNTSRECEIVABLE-OHF@DOREL.COM; | Email First Class Mail |
| Dorel Home Furnishings (Import) | 410 E 1st St S | Wright City, MO 63390 | | | | First Class Mail |
| Doretha Gates | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Dorian Durning | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorian Jennings | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorian Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorien Dotson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorien Wooten | Address Redacted | | | | Email Address Redacted | Email |
| Dorien Wooten | Address Redacted | | | | Email Redacted | First Class Mail |
| Dorinda Grant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorinda Grant | Address Redacted | | | | | Email First Class Mail |
| Doris Velez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dormae Products, Inc | Attn: Susan Stahl | 1300 Blackjack St | Lockhart, TX 78644 | | susan.stahl@sertadormae.com | Email First Class Mail |
| Dormica Oppenhausen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorothea Belinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorothy Bentley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorothy Cheatham | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Dorothy Clerk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorothy Fuller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorothy Mcbane | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorothy Mcbane | Address Redacted | | | | | Email |
| Dorothy Merceda | Address Redacted | | | | Email Redacted | First Class Mail |
| Dorothy Mixon | Address Redacted | | | | | Email |
| Dorothy Missett | Address Redacted | | | | Email Redacted | First Class Mail |
| Dorothy Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorothy Ward | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorsey & Whitney (Delaware) LLP | Attn: Alessandra Glorioso | 300 Delaware Ave, Ste 1010 | Wilmington, DE 19801 | | glorioso.alessandra@dorsey.com | Email First Class Mail |
| Dorsey & Whitney LLP | | | | | brady.clarissa@dorsey.com | Email |
| Dorsey & Whitney LLP | Attn: Michael Galen/Clarissa Brady | 2325 E Camelback Rd, Ste 900 | Phoenix, AZ 85016 | | galen.michael@dorsey.com | First Class Mail |
| Dorthea Tyler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dorthy Burns | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Douglas County Tax Commissioner | 6200 Fairburn Rd | Douglasville, GA 30134 | | | | First Class Mail |
| Douglas County Treasurer | 301 Wilcox St | Castle Rock, CO 80104 | | | | First Class Mail |
| Douglas County Treasurer (NE) | 1819 Farnam St | Omaha, NE 68183 | | | | First Class Mail |
| Douglas County Water | Water & Sewer Authority | Douglasville, GA 30133-1157 | | | | First Class Mail |
| Douglas Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Douglas Politite | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Douglas Ramos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Douglas Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Douglas Tobin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Douglas Valade | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Douglas Yarn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Douglasville-Douglas Co. Water & Sewer Authority | P.O. Box 1157 | Douglasville, GA 30133 | | | aupshaw@ddcwsa.com | Email First Class Mail |
| Doula Martin | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Downers Grove Sanitary District | 2710 Curtiss St | Downers Grove, IL 60515-0703 | | | | First Class Mail |
| Downers Grove Sanitary District | Store 365 Downers Grove, Il | 2710 Curtiss St | Downers Grove, IL 60515-0703 | | | First Class Mail |
| Down-Lite International, Inc | 8153 Duke Blvd | Mason, OH 45040 | | | JHAWORTH@DOWNLITE.COM; SSG@DOWNLITE.COM; EDAMGA@DOWNLITE.COM; AR@downlite.com; | First Class Mail |
| Down-Lite Int'l, Inc | 8153 Duke Blvd | Mason, OH 45040 | | | skobie@downlite.com | Email First Class Mail |
| Down-Lite Int'l, Inc | P.O. Box 605037 | Columbus, OH 43260-5037 | | | | First Class Mail |
| Drafthorse Solutions, LLC | P.O. Box 505 | Richmond, VT 05477 | | | | First Class Mail |
| Drafthorse Solutions, LLC | 2801 Locust Ave | St Louis, MO 63103 | | | TROSEN@DRAFTHORSE.COM; | First Class Mail |
| Drake Bowman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dream Home Ny, LLC (Domestic) | 255 5th Ave, 3rd Fl | New York, NY 10016 | | | JXMAYHU@DREAMHOME-NY.COM; | Email |
| Dream Home Ny, LLC (Imp) | Attn: Jimmy | 255 5th Ave, 5th Fl | New York, NY 10016 | | jimmyh@dreamhome-ny.com | First Class Mail |
| Dreanna Begay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Drew Arbaugh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Drew Buckley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Drew Bumpers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Drew Dodge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Drew Fuller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Drew Hartelius | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Drew Staats | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Drewry Shipping Consultants Ltd | 35-41 Folgate St | London | United Kingdom | | ACCOUNTS@DREWRY.CO.UK; | Email First Class Mail |
| Drewry Shipping Consultants Ltd | 35-41 Folgate St | London, E1 6BX | United Kingdom | | | First Class Mail |
| Driss Boukhraiss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dristen Krieger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Drusilla Gaona | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Dsc Hockey Club, LP | 2601 Ave Of The Stars | Frisco, TX 75034 | | | MRODELL@DALLASSTARS.COM; | Email First Class Mail |
| Dte Energy | P.O. Box 740786 | Cincinnati, OH 45274-0786 | | | | First Class Mail |
| Dte Energy - Store 176 Wixom, MI | P.O. Box 740786 | Cincinnati, OH 45274-0786 | | | | First Class Mail |
| Dte Energy - Store 96 Ypsilanti, MI | P.O. Box 740786 | Cincinnati, OH 45274-0786 | | | | First Class Mail |
| Dtc Properties, LLC | 1111 N Plaza Dr, Ste 200 | Schaumburg, IL 60173 | | | kristinenrozek@sbcglobal.com; | Email First Class Mail |
| DTS Properties, LLC | 1111 N Plaza Dr, Ste 20 | Schaumburg, IL 60173 | | | | First Class Mail |
| Duana Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Duane Bowden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Duane Brofft | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Duane Hufnagle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Duane Lumpe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Duane Mencke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Duane Morris LLP | 30 S 17th St | Philadelphia, PA 19103 | | | | First Class Mail |
| Duane Rogers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Duggal Sons (Imp) | 8 Km Stone Mangupura Village | Moradabad | India | | GAGAN@DUGGALSONS.NET; PAYMENTS@ORIFCAPITAL.COM; | Email First Class Mail |
| Dujon Mcfarlane | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Duke Energy | Store 278 Saint Petersburg, FL | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | First Class Mail |
| Duke Energy : Store 192 Lake Mary, FL | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | | First Class Mail |
| Duke Energy : Store 275 Charlotte, NC | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | | First Class Mail |
| Duke Energy : Store 65 Florence, KY | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | | First Class Mail |
| Duke Energy : Store 73 Raleigh, NC | P.O. Box 1326 | Charlotte, NC 28201-1326 | | | | First Class Mail |
| Duke Energy Carolinas | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | mcaskey@hsblawfirm.com | Email |
| | | | | | | First Class Mail |
| Duke Energy Carolinas | c/o Lynn Colombo | 525 S Tryon St, NC DEP-09A | Charlotte, NC 28202 | | mcaskey@hsblawfirm.com | Email |
| | | | | | | First Class Mail |
| Duke Energy Florida | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | mcaskey@hsblawfirm.com | Email |
| | | | | | | First Class Mail |
| Duke Energy Florida, Inc | Attn: Lynn Colombo | 525 S Tryon St, NC DEP-09A | Charlotte, NC 28202 | | | Email |
| Duke Energy Florida, Inc | Dba Duke Energy | 2166 Palmetto St, Bldg C | Clearwater, FL 33765 | | | First Class Mail |
| Duke Energy Indiana | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | mcaskey@hsblawfirm.com | Email |
| | | | | | | First Class Mail |
| Duke Energy Indiana | Attn: Lynn Colombo | 525 S Tryon St, NC DEP-09A | Charlotte, NC 28202 | | | Email |
| Duke Energy Kentucky | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | mcaskey@hsblawfirm.com | Email |
| | | | | | | First Class Mail |
| Duke Energy Kentucky | Attn: Lynn Colombo | 525 S Tryon St, NC DEP-09A | Charlotte, NC 28202 | | | Email |
| Duke Energy Ohio | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | mcaskey@hsblawfirm.com | Email |
| | | | | | | First Class Mail |
| Duke Energy Ohio | Attn: Lynn Colombo | 525 S Tryon St, NC DEP-09A | Charlotte, NC 28202 | | | Email |
| Duke Energy Progress | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | mcaskey@hsblawfirm.com | Email |
| | | | | | | First Class Mail |
| Duke Energy Progress | 525 S Tryon St, NC DEP-09A | Charlotte, NC 28202 | | | | Email |
| | | | | | | First Class Mail |
| Dulce Galvan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dulce Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dulce Rangel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Duneesha Jayalath | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Duquesne Light Co, Inc | P.O. Box 371324 | Pittsburgh, PA 15250-7324 | | | | First Class Mail |
| Duquesne Light Co, Inc | Store 121 Pittsburgh, PA | P.O. Box 371324 | Pittsburgh, PA 15250-7324 | | | First Class Mail |
| Duquesne Light Co, Inc | Store 170 Monroeville, PA | P.O. Box 371324 | Pittsburgh, PA 15250-7324 | | | First Class Mail |
| Duquesne Light Co, Inc | Store 331 Pittsburgh, PA | P.O. Box 371324 | Pittsburgh, PA 15250-7324 | | | First Class Mail |
| Duquesne Light Company | c/o Bernstein-Burkley, PC | Attn: Keri P Ebeck | 601 Grant St, 9th Fl | Pittsburgh, PA 15219 | kebeck@bernsteinlaw.com | Email |
| | | | | | | First Class Mail |
| Duquesne Light Company | Attn: Lauren N Rusti | 411 7th Ave | Pittsburgh, PA 15219 | | | First Class Mail |
| Duraflame, Inc | 2879 St Rose Pkwy, Ste 200 | Henderson, NV 89052 | | | DSAITH@DURAFLAME.COM; AR@DURAFLAME.COM; | Email |
| Duraflame, Inc | 2879 St Rose Pkwy, Ste 200 | Henderson, NV 89052 | | | mcarter@duraflame.com | Email |
| | | | | | | First Class Mail |
| Duraflame, Inc. | P.O. Box 8542 | Pasadena, CA 91109 | | | ar@duraflame.com | Email |
| | | | | | | First Class Mail |
| Duraserv Corp Dba Serri Dock Pro | 2200 Luna Rd, Ste 160 | Carrollton, TX 75006 | | | HALL.PARIS@SOUTHERNDOCK.COM; | Email |
| | | | | | | First Class Mail |
| Duraserv Corp Dba Southern Dock Pro | 2200 Luna Rd, Ste 160 | Carrollton, TX 75006 | | | | First Class Mail |
| Durham (Parkway) Uq, LLC | 8816 Six Forks Rd, Ste 201 | Raleigh, NC 27615 | | | AR@RIVERCRESTREALTY.COM; | Email |
| | | | | | | First Class Mail |
| Durham (Parkway) Uq, LLC Store 91 | 8816 Six Forks Rd, Ste 201 | Raleigh, NC 27615 | | | | First Class Mail |
| Durham County Tax Collector | 201 E Main St, 3rd Fl | Durham, NC 27701 | | | mingram@dconc.gov | Email |
| | | | | | | First Class Mail |
| Durham County Tax Collector | 201 E Main St | Durham, NC 27701 | | | | First Class Mail |
| Durham Parkway Uq, LLC | 8816 Six Forks Rd, Ste 201 | Raleigh, NC 27615 | | | | First Class Mail |
| Dustin Colmore | Address Redacted | | | | | First Class Mail |
| Dustin Eddy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dustin Findlay | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dustin Greenawalt | Address Redacted | | | | Email Address Redacted | Email |
| Dustin Largent | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dustin Mcclary | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dustin Mcclary | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dustin Rhodes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dustin Shetley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dustin Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dustin Stout | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dusty Cates | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dustyn Whitfield | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Duvall Mac Talent | 511 Shelton Dr | Colleyville, TX 76034 | | | LEAH@DUVALLMACTALENT.COM; | Email |
| | | | | | | First Class Mail |
| Duwan Mosley Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dvclean Indy, LLC | 11 Municipal Dr, Ste 200 | Fishers, IN 46038 | | | contact@dvcleanindy.com; | Email |
| | | | | | | First Class Mail |
| Dvclean Indy, LLC | 11 Municipal Dr, Ste 200 | Fishers, IN 46038 | | | | First Class Mail |
| Dville Bass | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dwan Ashford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dwayne Calvin | Address Redacted | | | | Email Address Redacted | Email |
| Dwayne Foshe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dwayne Katina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dwayne Milne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dwayne Peoples | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dwayne Stroman | Address Redacted | | | | Email Address Redacted | Email |
| Dwayne Washington | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dwayne Bacon | Address Redacted | | | | Email Redacted | Email |
| Dwight Foulks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dwight Horst | Address Redacted | | | | Email Address Redacted | Email |
| Dwight Sampson | Address Redacted | | | | Email Redacted | Email |
| Dwight Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dworken & Bernstein Co, LPA | 60 S Park Pl | Painesville, OH 44077 | | | | First Class Mail |
| Dyamond Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Dyani Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dyer Painting Co, Inc | 3804 W Industrial Blvd | Waco, TX 76711 | | | DYERPAINT@AOL.COM; | Email |
| | | | | | | First Class Mail |
| Dylan Britt | Address Redacted | | | | Email Redacted | Email |
| Dylan Burgbacher | Address Redacted | | | | Email Redacted | Email |
| Dylan Carolan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Carper | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Deforest | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Doyle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Elam | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Faddis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Feldman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Furry | Address Redacted | | | | Email Address Redacted | Email |
| Dylan Fye | Address Redacted | | | | Email Redacted | Email |
| Dylan Hartmann | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Hoffman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan James Construction, LLC | 121 Canyon Gap Rd | Wimberly, TX 78676 | | | DYLANJAMESCONSTRUCTION@GMAIL.COM; | Email |
| | | | | | | First Class Mail |
| Dylan Kisner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Kolbjornsen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Locklear | Address Redacted | | | | Email Address Redacted | Email |
| Dylan Mashburn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Milliorn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Petrejoi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Primdahl | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Rutherford | Address Redacted | | | | Email Address Redacted | Email |
| Dylan Schoonover | Address Redacted | | | | Email Address Redacted | Email |
| Dylan Stetson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Stone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Walaszek | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Walsh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Walsh | Address Redacted | | | | Email Redacted | Email |
| Dylan Weiser | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan White | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Woodall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dylan Woodall | Address Redacted | | | | Email Redacted | Email |
| Dymarion Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dymonique Manghane | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dymnique Dozier | Address Redacted | | | | Email Address Redacted | Email |
| Dynalee Barrios | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dyneshia Mayes | Address Redacted | | | | Email Address Redacted | Email |
| Dynesty Parks | Address Redacted | | | | Email Address Redacted | Email |
| Dynegy Energy Services East, LLC | 6555 Sierra Dr | Irving, TX 75039 | | | | First Class Mail |
| Dyron Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Dywan Rollins Jr | Address Redacted | | | | Email Address Redacted | Email |
| E & E Co., Ltd. | Dba JLA Home | Attn: Jenis Auyang | 45875 Northport Loop E | Fremont, CA 94538 | jenisauyang@gmail.com | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| E&E Co Ltd Dba 2ia Art (Imp) | 45875 Northport Loop E | Fremont, CA 94538 | | | AR.DEPT@ELAHOME.COM; CHINA.ACCOUNTING@SCMHOME.COM; | Email |
| E&E Co Ltd Dba 2ia Art (Import) | 45875 Northport Loop E | Fremont, CA 94538 | | | | First Class Mail |
| E2Open, LLC | 9600 E Great Hill Trl, Ste 300 | Austin, TX 78759 | | | JULES.RIVERA@E2OPEN.COM; | Email |
| E2Open, LLC | 5900 Balcones Dr, Ste 4306 | Austin, TX 78731 | | | | First Class Mail |
| Eapiphanie Brown | Address Redacted | | | | Email Address Redacted | Email |
| Earl Brown | Address Redacted | | | | | First Class Mail |
| Earl Carraher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Earlena Boswell | Address Redacted | | | | Email Address Redacted | Email |
| Earnest Rupert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Earth Weaver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eastdale Mail Realty LLC | P.O. Box 25078 | Tampa, FL 33622 | | | FRANCES@MAMSARLLC.COM; Receivables@NamdarLLC.com; batjana@namdarllc.com; | Email |
| | | | | | | First Class Mail |
| Eastern Mud, CA | P.O. Box 845484 | Los Angeles, CA 90084-5484 | | | | First Class Mail |
| Eastern Mud, CA | Store 227 Riverside, CA | P.O. Box 845484 | Los Angeles, CA 90084-5484 | | | First Class Mail |
| Easton Ramirez | Address Redacted | | | | Email Address Redacted | Email |
| Eastwestbank | 135 N Los Robles, 6th Fl | Pasadena, CA 91101 | | | | First Class Mail |
| Eaton, Corp | 29085 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Ebere Akubudike | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eboni Barbee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eboni Brathwaite | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ebony Crampton | Address Redacted | | | | Email Address Redacted | Email |
| Ebony Crampton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ebony Hullaby | Address Redacted | | | | Email Address Redacted | Email |
| Ebony Pettaway | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ebony Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ebony Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ebr Lake Mary LLC | 200 S Broad St, Ste 415 | Philadelphia, PA 19102 | | | DSIMON@EBL-S.COM; | Email |
| | | | | | | First Class Mail |
| EBR Lake Mary LLC | 200 S Broad St, Ste 415 | Philadelphia, PA 19102 | | | | First Class Mail |
| Ebr Lake Mary LLC Store 192 | 200 S Broad St, Ste 415 | Philadelphia, PA 19102 | | | | First Class Mail |
| Ebrahim Rasheed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Echo Chance | Address Redacted | | | | Email Address Redacted | Email |
| Echtoria Lawrence | Address Redacted | | | | Email Address Redacted | Email |
| Ecka Henderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eclipse Home Decor LLC | 8856 Starhaven Cove | Boynton Beach, FL 33473 | | | | First Class Mail |
| Eclipse Home Decor, LLC | 8856 Starhaven Cove | Boynton Beach, FL 33473 | | | DAVID@ECLIPSEHOMEDECOR.COM; | Email |
| | | | | | | First Class Mail |
| Eclipse Home Decor, LLC | Attn: David Rappaport | 8856 Starhaven Cove | Boynton Beach, FL 33473 | | david@eclipsehomedecor.com | Email |
| | | | | | | First Class Mail |
| Ecm Transport | 1 Rich Hill Rd | Cheswick, PA 15024 | | | remit@ecmtransport.com; | Email |
| | | | | | | First Class Mail |
| Ecm Transport | 1 Rich Hill Rd | Cheswick, PA 15024 | | | | First Class Mail |
| ECM Transport | 10713 W Sam Houston Pkwy N, Ste 600 | Houston, TX 77064 | | | | First Class Mail |
| ECM Transport | 14507 Frontier Rd | Omaha, NE 68138 | | | | First Class Mail |
| ECM Transport | Attn: Ben Hunt | 14507 Frontier Rd | Omaha, NE 68138 | | | First Class Mail |
| ECM Transport | c/o Citizens | 1 Citizens Dr | Riverside, RI 02915 | | | First Class Mail |
| Ecology Technology, Inc | 2851 S 10th St | Manitowoc, WI 54220 | | | ECOLOGY-TECHNOLOGY-INC@HOTMAIL.COM; | Email |
| | | | | | | First Class Mail |
| ECP / Tpb1, LLC | 1300 National Dr, Ste 100 | Sacramento, CA 95834 | | | | First Class Mail |
| ECP/TPB1, LLC | c/o Ethan Conrad Properties | Attn: Ethan Conrad & Corporate Counsel | 1300 National Dr, Ste 100 | Sacramento, CA 95834 | ethan@ethanconradprop.com | Email |
| ECP/TPB1, LLC, a California limited liability company | c/o Ethan Conrad Properties | 1300 National Dr, Ste 100 | Sacramento, CA 95834 | | jreynolds@ethanconradprop.com | Email |
| | | | | | | First Class Mail |
| Ector CAD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Ector CAD | 1301 E 8th St | Odessa, TX 79761-4703 | | | | First Class Mail |
| Ector County Appraisal District | 1301 E 8th St | Odessa, TX 79761-4703 | | | | First Class Mail |
| Ed Crimian | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ed Crimian | Address Redacted | | | | Email Redacted | Email |
| Edc Dba Eilerson Development Corp | Attn: Jennifer Doane | 1660 Huguenot Rd | Midlothian, VA 23113 | | jdoane@edcweb.com | Email |
| | | | | | | First Class Mail |
| Edc Services Group, LLC | 1973 Longwood Lake Mary Rd, Ste 100 | Longwood, FL 32750 | | | FRYAN@EDCSG.COM; ACCOUNTING@EDCSG.COM; RROUSE@EDCSG.COM; | Email |
| Eddie Ambras | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eddie Carter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eddie De Leon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eddie Esparsa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eddie Fuller | Address Redacted | | | | Email Address Redacted | Email |
| Eddie Island Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eddie Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eddie Madden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eddie Maestri | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eddie Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eddie Walker | Address Redacted | | | | Email Address Redacted | Email |
| Eddie Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eddy Herring | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eden Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edens Joseph | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edens Joseph | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edgar Deguia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edgar Deguia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edgar Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edgar Hernandez | Address Redacted | | | | Email Redacted | Email |
| Edgar Mendez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edgar Zaragoza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edgardo Mata | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edge Utilities | P.O. Box 158 | Baltimore, OH 43105-0158 | | | | First Class Mail |
| Edia Acevedo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edie Adams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edie Adams | Address Redacted | | | | Email Address Redacted | Email |
| Edith Fabian Estrella | Address Redacted | | | | Email Address Redacted | Email |
| Edith Maldonado | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edith Mendez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edith Mendez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edith Muller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edith Preciado | Address Redacted | | | | Email Redacted | Email |
| Edith Worley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edranomys Ocando Undaneta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edj Enterprises, Inc | 8388 Six Forks Rd, Ste 104 | Raleigh, NC 27615 | | | sgraham@edj.com; | Email |
| | | | | | | First Class Mail |
| Edjahmae Sitts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edline Louceus | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edna Bickett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edna Billings | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edna Carrillo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edna Mae Tozzi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edonise Scott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edsel Logan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edson Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eduard Gomez | Address Redacted | | | | Email Address Redacted | Email |
| Eduarda Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eduardo Barajas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eduardo Colunga | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eduardo Francois | Address Redacted | | | | Email Address Redacted | Email |
| Eduardo Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eduardo Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eduardo Gomez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eduardo Zuniga | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edward Aguilar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edward Bond | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edward Brockman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Edward Dean-Neil | Address Redacted | | | | Email Redacted | Email |
| Edward Dean-Neil | Address Redacted | | | | | First Class Mail |
| Edward Delucio | Address Redacted | | | | Email Redacted | Email |
| Edward Godfrey | Address Redacted | | | | Email Redacted | Email |
| Edward Granata | Address Redacted | | | | Email Redacted | Email |
| Edward Hammell | Address Redacted | | | | Email Redacted | Email |
| Edward Hammell | Address Redacted | | | | | First Class Mail |
| Edward Hayes | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Edward Himes | Address Redacted | | | | Email Address Redacted | Email |
| Edward Humphrey | Address Redacted | | | | Email Redacted | Email |
| Edward King | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Edward Kline | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edward Lara Iii | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edward Megahan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edward Megahan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edward Montgomery | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edward Nacon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edward Ostaviz | Address Redacted | | | | Email Address Redacted | Email |
| Edward Randolph | Address Redacted | | | | Email Address Redacted | Email |
| Edward Rice | Address Redacted | | | | Email Redacted | Email |
| Edward Saplera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edward Spry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edward Towles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edward Wesser | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edward Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edwin Cuevas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edwin De Leon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edwin Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edwin Ibanez | Address Redacted | | | | Email Address Redacted | Email |
| Edwin Lopez | Address Redacted | | | | Email Address Redacted | Email |
| Edwin Natal | Address Redacted | | | | Email Address Redacted | Email |
| Edwin Ontiveros | Address Redacted | | | | Email Redacted | Email |
| Edwin Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edwina Fleming | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Edy Antoine | Address Redacted | | | | Email Redacted | Email |
| Efl Container Lines, LLC | 230-79 Intl Airport Center, Ste 600 | Springfield Gardens, NY 11413 | | | GURPREET.F@EFL.GLOBAL; usa-ar@efl.global | First Class Mail |
| Efrain Lemus-Zaldana | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eftyhia Katros | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Egbal Mohamed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ehlana Lingenfelt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eile Stgaell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eile Stgaell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eileen Devous | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eileen Devous | Address Redacted | | | | | First Class Mail |
| Eileen Espada | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eileen Frare | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eileen Gray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eileen Gray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eileen Hohwald | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eileen Phan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eileen Walker | Address Redacted | | | | Email Address Redacted | Email |
| Eileen Candelato | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eisho Co, Ltd | Information Industry Park | Gunlin | China | | | First Class Mail |
| Eko Hali Paz San Ve Tic Ltd Sti | Yukari Dudullu Mah Necip Fazil | Istanbul | Turkey | | EXPORT@EKOHALI.COM; ZEYNEP.YUCEL@EKOHALI.COM; | First Class Mail |
| El Paso County Treasurer | 2675 W Garden of the Gods Rd, Ste 2100 | Colorado Springs, CO 80907 | | | | First Class Mail |
| El Paso Electric | P.O. Box 650801 | Dallas, TX 75265-0801 | | | | First Class Mail |
| El Paso Electric - Store 255 El Paso, TX | P.O. Box 650801 | Dallas, TX 75265-0801 | | | | First Class Mail |
| El Paso Electric Co | 100 N Stanton | El Paso, TX 79901 | | | | First Class Mail |
| El Paso Electric Co | Store 120 El Paso, TX | P.O. Box 650801 | Dallas, TX 75265-0801 | | | First Class Mail |
| El Paso Water Utilities | P.O. Box 511 | El Paso, TX 79961-0511 | | | | First Class Mail |
| El Paso Water Utilities | Store 120 El Paso, TX | P.O. Box 511 | El Paso, TX 79961-0511 | | | First Class Mail |
| El Paso Water Utilities | Store 255 El Paso, TX | P.O. Box 511 | El Paso, TX 79961-0511 | | | First Class Mail |
| Elaina Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elaine Coble | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elaine Coble | Address Redacted | | | | Email Redacted | Email |
| Elaine Fenuku | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elaine Graham | Address Redacted | | | | Email Address Redacted | Email |
| Elaine Horton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elaine Sit | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elan Mcbride | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eleni Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Elayna Russell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elbert Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elbert Jones | Address Redacted | | | | Email Redacted | Email |
| Eldin Hummel Jr. | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eldin Hummel Jr. | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eldridge Cullum | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eleanor Corbin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Electric Power | 10 W Ml King Blvd | Chattanooga, TN 37402 | | | | First Class Mail |
| Electric Power Board | Store 80 E Ridge, TN | P.O. Box 182254 | Chattanooga, TN 37422-7254 | | | First Class Mail |
| Elements International | P.O. Box 842655 | Dallas, TX 75284 | | | CMSPAYINFO@EIT.COM; cashcollect@elementscorp.com; REMITTANCE@ELEMENTSGRP.COM; | Email |
| Elements International Group, LLC | 2250 Skyline Dr | Mesquite, TX 75149 | | | hbyee@elementsgrp.com | Email |
| Elena Gomez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elena Martinez-Gaytan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elena Mccormick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elena Mercado | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elena Nam | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elena Valadez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elena Whitney | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eleonor Chamorro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elexis Blake | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elexus Gentry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elexus Hoffman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elhadj Sylla | Address Redacted | | | | Email Address Redacted | Email |
| Eli Chowning | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eli Christiansen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eli Dodson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eli Mentor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eli Schuyler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eli Worsley | Address Redacted | | | | Email Address Redacted | Email |
| Eli Zambrano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elia Garcia Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elia Garcia Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eliana Casanova Torres | Address Redacted | | | | Email Address Redacted | Email |
| Eliandra Silva | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elianis Ruiz Castrodad | Address Redacted | | | | Email Address Redacted | Email |
| Elias Lujan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Elias Mercado | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Elias Mercado | Address Redacted | | | | Email Redacted | Email |
| Elias Mercado | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elias Morales | Address Redacted | | | | Email Redacted | Email |
| Elias Quinn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elias Tsegay | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Eliasel Baez | Address Redacted | | | | Email Address Redacted | Email |
| Elicia Causey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Eliezer Mendoza Amarales | Address Redacted | | | | Email Address Redacted | Email |
| Elija Wright | Address Redacted | | | | Email Redacted | Email |
| Elijah Alexander | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah Bajao | Address Redacted | | | | Email Redacted | Email |
| Elijah Bajao | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah Bowers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah Brown | Address Redacted | | | | Email Address Redacted | Email |
| Elijah Davis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah Dhoray | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah Fussell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah Hester | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah Holmes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah James-Simons | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah Mason | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah Merrell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah Miles | Address Redacted | | | | Email Address Redacted | Email |
| Elijah Strong | Address Redacted | | | | Email Redacted | Email |
| Elijah Taylor | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah White | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah-Juan Baptiste | Address Redacted | | | | Email Address Redacted | Email |
| Elijah Donald | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elijah Donald | Address Redacted | | | | | Email |
| Elio Fernandez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Eliot Stulter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Eliot Stulter | Address Redacted | | | | | Email |
| Elisa Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elisa Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elisa La Cruz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elisa Martinez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elisa Natale | Address Redacted | | | | Email Address Redacted | Email |
| Elisa Snavely | Address Redacted | | | | Email Redacted | Email |
| Elisa Williams | Address Redacted | | | | | Email<br>First Class Mail |
| Elisabet Tolly | Address Redacted | | | | Email Redacted | Email |
| Elisabet Tolly | Address Redacted | | | | | Email<br>First Class Mail |
| Elisabeth Barfield | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elisabeth Grieshop | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elisabeth Hoot | Address Redacted | | | | Email Address Redacted | Email |
| Elise Anderson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elise Livermore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elise Vaca | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elise Ward | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elisha Sorrells | Address Redacted | | | | Email Address Redacted | Email |
| Elisha Waller | Address Redacted | | | | Email Redacted | Email |
| Elissa Budischak | Address Redacted | | | | | Email<br>First Class Mail |
| Elissa Pena | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elite Entrances | 30225 Tudor Way, Ste B | Magnolia, TX 77355 | | | | Email<br>First Class Mail |
| Elite Entrances, LLC | 30225 Tudor Way, Ste B | Magnolia, TX 77355 | | | dguevara@eliteentrances.com; | Email |
| Elite Entrances, LLC | 30225 Tudor Way, Ste B | Magnolia, TX 77355 | | | | Email<br>First Class Mail |
| Elite Home Decor (Imp) | 8 M Sector 67 Noida | Gautam Budh Nagar | India | | AVANISH@ELITEHOMEDECOR.CO.IN; | Email |
| Elite Material Handling, LLC | 900 Port America Pl | Grapevine, TX 76051 | | | AR@ELITEMH.COM; | Email<br>First Class Mail |
| Elixt Negrete | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Eliva Hearns | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Eliza Bush | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Eliza Elliott | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Eliza Kiahd | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Eliza Medina | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Eliza Ozogin | Address Redacted | | | | Email Address Redacted | Email |
| Eliza Sanchez | Address Redacted | | | | Email Address Redacted | Email |
| Eliza Sanchez | Address Redacted | | | | | Email |
| Eliza Voltin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Abrams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Aguirre | Address Redacted | | | | Email Address Redacted | Email |
| Elizabeth Aguirre | Address Redacted | | | | Email Redacted | Email |
| Elizabeth Akalin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Allen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Allison | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Allison | Address Redacted | | | | | Email<br>First Class Mail |
| Elizabeth Antolak | Address Redacted | | | | | Email<br>First Class Mail |
| Elizabeth Babcock | Address Redacted | | | | Email Address Redacted | Email |
| Elizabeth Badon | Address Redacted | | | | | Email<br>First Class Mail |
| Elizabeth Barfoot | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Barnett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Bennetts | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Berutti | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Boyd | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Browning | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Campisi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Clark | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Clark | Address Redacted | | | | | Email<br>First Class Mail |
| Elizabeth Conde | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Cruse | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Davis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Delgado | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Dennis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Dowdy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Dugger | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Dunn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Dye | Address Redacted | | | | | Email<br>First Class Mail |
| Elizabeth Dye | Address Redacted | | | | Email Redacted | Email |
| Elizabeth Eadlund | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Eberhardt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Elegado | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Frick | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Fults | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Gan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Ginn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Gleasic | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Gomez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Elizabeth Guidry | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Elizabeth Gunder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Halpin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Harford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Harford | Address Redacted | | | | | Email First Class Mail |
| Elizabeth Harpoodtian | Address Redacted | | | | | Email First Class Mail |
| Elizabeth Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Haupt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Hernandez | Address Redacted | | | | | Email First Class Mail |
| Elizabeth Hess | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth House | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Howington | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Elizabeth Ingram | Address Redacted | | | | | Email First Class Mail |
| Elizabeth Jeffries | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Johnson | Address Redacted | | | | | Email First Class Mail |
| Elizabeth Jolly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Lawrence | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Elizabeth Ledezma | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Littrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Lugo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth McLune | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Mendez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Messenger | Address Redacted | | | | | Email First Class Mail |
| Elizabeth Messenger | c/o Fynter & Buchen Attorneys At Law | 4202 Madison Ave | Indianapolis, IN 46227 | | | First Class Mail |
| Elizabeth Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Momberger | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Elizabeth Moran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Moyaho | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Oudin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Palm Tomety | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Pena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Ross Hamilton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Samples | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Schink | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Seiders | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Seiders | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Shanley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Sheit | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Siddiq | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Smiley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Sprowls | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Talavera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Turlington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Urroz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Van Loon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Villalobos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Voerker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Vogeley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Wolff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Yenigül | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Youngblood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Zura | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elizabeth Zura | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Elkin Meza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ella Clark | Address Redacted | | | | | Email First Class Mail |
| Ella Duke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ella Gilbert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ella Gilbert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ella Holder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ella Holder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ella Kuhlmann | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ella Laney | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Ella Lochtefeld | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ella Palmer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ella Peters | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ella Pretlow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ella Roberts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ella Speropoulos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ella Stephens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ellen Appleby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ellen Caplinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ellen Minga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ellen Warren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ellen Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ellie Sytora | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ellie Uthoff | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Elliot Willows Elbert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elliott Electric Supply Inc | P.O. Box 630610 | Nacogdoches, TX 75963 | | | | First Class Mail |
| Elliott Electric Supply Inc | P.O. Box 630610 | Nacogdoches, TX 75963 | | | PAYMENTS@ELLIOTTELECTRIC.COM; | First Class Mail |
| Elliott Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ellis Hindermann | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Ellis Ramos | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Ellizza Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Elma Ramos | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Elmwood Asset Management LLC | 575 5th Ave, 34th Fl | New York, NY 10017 | | | | First Class Mail |
| Elmwood Asset Management LLC | Attn: Katharine Oakey | 575 5th Ave, Ste 3400 | New York, NY 10017 | | | First Class Mail |
| Elmwood CLO 14 Ltd | 190 Elgin Ave | George Town, KY1-9008 | Cayman Islands | | | First Class Mail |
| Elmwood CLO 15 Ltd | Sir Walter Raleigh House | 48-50 Esplanade, 2nd Fl | St Helier, JE2 3QB | Jersey | | First Class Mail |
| Elmwood CLO 16 Ltd | 190 Elgin Ave | George Town, Grand Cayman KY1-9008 | Cayman Islands | | | First Class Mail |
| Elmwood CLO 29 Ltd | US Bank NA | 190 S LaSalle St, 8th Fl | Chicago, IL 60603 | | | First Class Mail |
| Elmwood CLO 31 Ltd | 575 5th Ave, 34th Fl | New York, NY 10017 | | | | First Class Mail |
| Elmwood CLO 33 Ltd | 190 Elgin Ave | George Town, KY1-9008 | Cayman Islands | | | First Class Mail |
| Elmwood CLO 36 Ltd | fka Logan CLO II, Ltd | 190 S LaSalle St, 8th Fl | Chicago, IL 60603 | | | First Class Mail |
| Elmwood CLO II Ltd | Cayman Corporate Centre | 27 Hospital Rd | George Town, KY1-9008 | Cayman Islands | | First Class Mail |
| Elmwood CLO II Ltd | Cayman Corporate Centre | 27 Hospital Rd | George Town, KY1-9008 | Cayman Islands | | First Class Mail |
| Elmwood CLO IV Ltd | Cayman Corporate Centre | 27 Hospital Rd | George Town, KY1-9008 | Cayman Islands | | First Class Mail |
| Elmwood CLO IX Ltd | Cayman Corporate Centre | 27 Hospital Rd | George Town, Grand Cayman KY1-9008 | Cayman Islands | | First Class Mail |
| Elmwood CLO Ltd | 575 5th Ave, 34th Fl | New York, NY 10017 | | | | First Class Mail |
| Elmwood CLO V Ltd | 190 Elgin Ave | George Town, Grand Cayman KY1-9008 | Cayman Islands | | | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Elmwood CLO VI Ltd | Cayman Corporate Centre | 27 Hospital Rd | George Town, Grand Cayman KY1-9008 | Cayman Islands | | | First Class Mail |
| Elmwood CLO VII, Ltd | 190 Elgin Ave | George Town, Grand Cayman KY1-9008 | Cayman Islands | | | | First Class Mail |
| Elmwood CLO VIII Ltd | 190 Elgin Ave | George Town, Grand Cayman KY1-9008 | Cayman Islands | | | | First Class Mail |
| Elmwood CLO X, Ltd | 190 Elgin Ave | George Town, KY1-9008 | Cayman Islands | | | | First Class Mail |
| Elmwood CLO XI, Ltd | 190 Elgin Ave | George Town, Grand Cayman KY1-9008 | Cayman Islands | | | | First Class Mail |
| Elmwood CLO XII Ltd | 190 Elgin Ave | George Town, KY1-9008 | Cayman Islands | | | | First Class Mail |
| Eloisa Beltran | Address Redacted | | | | | Email Address Redacted | Email |
| Eloise Sportsman | Address Redacted | | | | | Email Redacted | Email |
| Elorah Zamor | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Elouise Glenn | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Eloy Urias | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Eloy Urias | Address Redacted | | | | | | First Class Mail |
| Elsa Marquez Schemm | Address Redacted | | | | | Email Address Redacted | Email |
| Elsa Moreno | Address Redacted | | | | | | First Class Mail |
| | | | | | | | Email |
| Elsa Moreno | Address Redacted | | | | | | First Class Mail |
| Elsa Picasso | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elsa Rodriguez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elsie Brain | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elsie Lemons | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elsie Morales | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elsie Simmon | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elsie Wood | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elva Mattox | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elva Reese | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elvia Gonzalez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elvin Maldonado Jr | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elvin Morales | Address Redacted | | | | | Email Address Redacted | Email |
| Elvis Paucar | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elvorah Chuyate | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elwood Staffing Services, Inc | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elwood Staffing Services, Inc | 4111 Central Ave | Columbus, IN 47205 | | | | | First Class Mail |
| Elyas Rayek | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elyn Polanco | Address Redacted | | | | | Email Redacted | Email |
| Elysa Candido | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elysa Alejandro | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Elyzabeth Ponce | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Em Blackstone | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emad Elsafadi | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Eman Marc | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Eman Mcgriff | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emani Thomas | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emanuel Forero | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emanuel Forero | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emanuel Irene | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emanuel Miranda Duarte | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emanuel Rosales | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Ember Boulanger | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emeka Ikekwem | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emeriq Nguyen | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emerson Healthcare LLC | 407 E Lancaster Ave | Wayne, PA 19087 | | | | avril.austin@emersongroup.com | Email |
| | | | | | | | First Class Mail |
| Emerson Healthcare, LLC | 407 E Lancaster | Wayne, PA 19087 | | | | deduction@emersongroup.com; deduction@emersongroup.com | Email |
| Emerson Healthcare, LLC | 407 E Lancaster | Wayne, PA 19087 | | | | | First Class Mail |
| Emerson Wanner | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emerson Wanner | Address Redacted | | | | | | First Class Mail |
| Emi Contreras | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emil Lokshin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emil Lokshin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emilee Dennison | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emilee Eskue | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emilee Mcneely | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emiley Lewis | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emilia Beltolore | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emilia Holstein | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emilia Sanchez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emilie Cunningham | Address Redacted | | | | | Email Redacted | Email |
| Emilie Stauffer | Address Redacted | | | | | Email Address Redacted | Email |
| Emilio Apolinar | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emilio Davila | Address Redacted | | | | | Email Address Redacted | Email |
| Emilio Sanchez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Armstrong | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Arnaldi | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Aucoin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Banton | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Basile | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Bass | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Bibiano | Address Redacted | | | | | Email Address Redacted | Email |
| Emily Bilbrey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Birch | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Boughan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Breuer | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Brincefield | Address Redacted | | | | | Email Address Redacted | Email |
| Emily Brouch | Address Redacted | | | | | Email Redacted | Email |
| Emily Brundage | Address Redacted | | | | | Email Address Redacted | Email |
| Emily Butler | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Calleja | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Carden | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Chambers | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Coffield | Address Redacted | | | | | Email Address Redacted | Email |
| Emily Crespo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Cruz | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Depietro | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Dodge | Address Redacted | | | | | Email Address Redacted | Email |
| Emily Fadeyev | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Fox | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Gantea | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Gipson | Address Redacted | | | | | Email Address Redacted | Email |
| Emily Glaubinger | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Gomez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Gonzalez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Gordon | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Gough | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Gray | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Emily Gutierrez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Emily Hall | Address Redacted | | | | Email Redacted | Email |
| Emily Hall | Address Redacted | | | | | First Class Mail |
| Emily Hauser | Address Redacted | | | | Email Address Redacted | Email |
| Emily Hernandez | Address Redacted | | | | | First Class Mail |
| Emily Holbrook | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Holt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily H'Wing | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Kane | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Keane | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Luckenbill | Address Redacted | | | | Email Address Redacted | Email |
| Emily Lycett | Address Redacted | | | | | First Class Mail |
| Emily Macgregor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Macias | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Marin Montano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Mathus | Address Redacted | | | | Email Address Redacted | Email |
| Emily Mccloskey | Address Redacted | | | | | First Class Mail |
| Emily Mcdaniel | Address Redacted | | | | Email Address Redacted | Email |
| Emily McKay | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Miller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Muka | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Murillo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Nist | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Nystrom | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Ortiz | Address Redacted | | | | Email Address Redacted | Email |
| Emily Osborne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Ostendorff | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Overcash | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Parker | Address Redacted | | | | Email Address Redacted | Email |
| Emily Place | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Reed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Reyes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Rodgers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Ruiz Guzman | Address Redacted | | | | Email Address Redacted | Email |
| Emily Sanchez | Address Redacted | | | | | First Class Mail |
| Emily Short | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Short | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Slyck | Address Redacted | | | | | First Class Mail |
| Emily Slyck | c/o Jon Wright Law Firm | 16 W Main St, Ste 700 | Rochester, NY 14614 | | | First Class Mail |
| Emily Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Soprano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Statz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Stenger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Stenger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Stephens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Stevens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Stevens | Address Redacted | | | | | First Class Mail |
| Emily Tepheng | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Ternan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Tombc | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Uthlaut | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Vargas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Vargas | Address Redacted | | | | | First Class Mail |
| Emily Vasquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Viccaro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Wightman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily Winn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emily-Ann Benedict | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emilyann Phillips | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emilybeth Bennett | Address Redacted | | | | Email Address Redacted | Email |
| Emily-Grace Hunter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emilyn Bolaño | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emilrah Burleson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Beckles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Bell | c/o Brodsky Smith | 9595 Wilshire Blvd, Ste 900 | Beverly Hills, CA 90212 | | jschatz@brodskysmith.com | Email |
| Emma Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Brown | Address Redacted | | | | | First Class Mail |
| Emma Bryce | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Chester | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Chester | Address Redacted | | | | | First Class Mail |
| Emma Church | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Curley | Address Redacted | | | | Email Address Redacted | Email |
| Emma Eader | Address Redacted | | | | | First Class Mail |
| Emma Fredrickson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Gagliardi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Graham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Greening | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Howie | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Jacobson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Kinemia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Lyons | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Mango | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Mcdole | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Morales | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Ontiveros | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Pearson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Reid | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Rice | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Schmidt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Smedley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emma Volpe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emmalaine Sisk | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emmaleigh Machel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emmanuel Cook | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emmanuel Cook | Address Redacted | | | | | First Class Mail |
| Emmanuel Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emmanuel Kwakye | Address Redacted | | | | Email Address Redacted | Email |
| Emmanuel Myles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emmanuel Pablo Molina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emmanuel Perez | Address Redacted | | | | Email Address Redacted | Email |
| Emmanuel Rogers Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Emmanuel Sandoval Tellez | Address Redacted | | | | Email Address Redacted | Email |
| Emmanuel Yumgopeed | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Emmanuel Vidal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Emmanuel Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Emmanuella Acevdu | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Emmanuella Jaja | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Emmanuella Jean | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Emmanuella Joseph | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Emmanuella Joseph | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Emmeline Du'hon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Emmet, Marvin & Martin, LLP | Address Redacted | | | | jpierce@emmetmarvin.com | Email First Class Mail |
| Emmet, Marvin & Martin, LLP | Attn: Thomas A Pitta/Jennifer R Pierce | 120 Broadway, 32nd Fl | New York, NY 10271 | | tpitta@emmetmarvin.com | Email First Class Mail |
| Emmilie Quintanilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Emoke Mate | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Emonn Street | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Emonya Russell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Emplifi, Inc | 4200 Regent St, Ste 200 | Columbus, OH 43219 | | | legal@emplifi.io | Email First Class Mail |
| Emplifi, Inc | 4200 Regent St, Ste 200 | Columbus, OH 43219 | | | | Email First Class Mail |
| Employerscherron Jones | Address Redacted | | | | | First Class Mail |
| Ena Duvnjak | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Enadris Roberts | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Enbridge Gas | Attn: Kelly Smith | 800 Gaston Rd, Bldg B | Lowell, NC 28098 | | kelly.smith@dominionenergy.com | Email First Class Mail |
| Enbridge Gas Ohio | P.O. Box 26785 | Richmond, VA 23261-6785 | | | | First Class Mail |
| Enbridge Gas Ohio - Store 195 Niles, OH | P.O. Box 26785 | Richmond, VA 23261-6785 | | | | First Class Mail |
| Enbridge Gas Ohio - Store 231 Mentor, OH | P.O. Box 26785 | Richmond, VA 23261-6785 | | | | First Class Mail |
| Enbridge Gas Ut Wy Id | P.O. Box 27031 | Richmond, VA 23261-7031 | | | | First Class Mail |
| Enbridge Gas UT, WY, ID | Store 128 Provo, UT | P.O. Box 27031 | Richmond, VA 23261-7031 | | | First Class Mail |
| Enbridge Gas UT, WY, ID | Store 157 West Bountiful, UT | P.O. Box 27031 | Richmond, VA 23261-7031 | | | First Class Mail |
| Enbridge Gas UT, WY, ID | Store 138 Sandy, UT | P.O. Box 27031 | Richmond, VA 23261-7031 | | | First Class Mail |
| Enchante Accessories (Imp) | 16 E 34th St | New York, NY 10016 | | | DAVIDE@ENCH.COM; | Email First Class Mail |
| Enchante Accessories Inc | 149 Madison Ave | New York, NY 10016 | | | adam.cohen@ench.com | Email First Class Mail |
| Enchante Accessories Inc | c/o Balacano and Associates, PLLC | Attn: Steven Balacano | 6701 Bay Pkwy, 3rd Fl | Brooklyn, NY 11204 | | Email First Class Mail |
| Enchante Accessories, LLC | 4 E 34th St | New York, NY 10016 | | | LUCIA.IZAGUIRRE@ENCH.COM; | Email First Class Mail |
| Endia Winson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Endry Nolano | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Engage3, Inc | 9375 E Shea Blvd, Unit 100 | Scottsdale, AZ 85260 | | | MBUNTING@ENGAGE3.COM; | Email First Class Mail |
| Engie Resources LLC | 1360 Post Oak Blvd, Ste 400 | Houston, TX 77056 | | | | First Class Mail |
| Enginuity, LLC | 203 Lyndale Ct | Mechanicsburg, PA 17050 | | | DMAURER@ENGINUITY-LLC.COM; | Email First Class Mail |
| Englewood Marketing Group Inc (Dom) | 1471 Partnership Dr | Green Bay, WI 54304 | | | | First Class Mail |
| Englewood Marketing Group, Inc (Dom) | 1471 Partnership Dr | Green Bay, WI 54304 | | | SUPPORT@EMG-USA.COM; AR@EMG-USA.COM; EDI@EMG-USA.COM; DMOORE@EMG-USA.COM; | Email First Class Mail |
| English Garden Care, Inc | 3294 Luyung Dr | Rancho Cordova, CA 95742 | | | MICHELLE@ENGLISHGARDENCARE.COM; | Email First Class Mail |
| English Landscapes, LLC | P.O. Box 959 | Brooklet, GA 30415 | | | ENGLISH@BULLOCH.NEW; | Email First Class Mail |
| Enni Pacheco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ennis Koffleh Ii | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Enrique Castaneda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Enrique Deleon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Enrique Mendoza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Enrique Villa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Entech Sales & Service, LLC | 3404 Garden Brook Dr | Dallas, TX 75234 | | | ROBIN.MATTES@ENTECHSALES.COM; | Email First Class Mail |
| Entergy | P.O. Box 8108 | Baton Rouge, LA 70891-8108 | | | | First Class Mail |
| Entergy - Store 112 Jackson, Ms | P.O. Box 8108 | Baton Rouge, LA 70891-8108 | | | | First Class Mail |
| Entergy - Store 46 West Little Rock, AR | P.O. Box 8108 | Baton Rouge, LA 70891-8108 | | | | First Class Mail |
| Entergy - Store 74 Conroe, Tx | P.O. Box 8108 | Baton Rouge, LA 70891-8108 | | | | First Class Mail |
| Entergy Louisiana LLC | 4809 Jefferson Hwy, L-JEF-359 | New Orleans, LA 70121 | | | creditandcollections@entergy.com | Email First Class Mail |
| Entergy Mississippi Inc | 4809 Jefferson Hwy, Unit L-JEF-359 | New Orleans, LA 70121-3138 | | | creditandcollections@entergy.com | Email First Class Mail |
| Entergy Mississippi, Inc | 4809 Jefferson Hwy, Unit L-JEF-359 | New Orleans, LA 70121 | | | creditandcollections@entergy.com | Email First Class Mail |
| Entergy Texas Inc | 4809 Jefferson Hwy, Unit L-JEF-359 | New Orleans, LA 70121-3138 | | | creditandcollections@entergy.com | Email First Class Mail |
| Environmental Management, Inc | 8220 Industrial Pkwy | Plain City, OH 43065 | | | FDREWRY@LANDSCAPEPROS.COM; | Email First Class Mail |
| Envogue International, LLC (Dom) | 230 5th Ave, Ste 1818 | New York, NY 10001 | | | SALES@ENVOGUEINTERNATIONAL.COM; SALES@ENVOGUEINTERNATIONAL.COM; LOGISTICS@ENVOGUEINTERNATIONAL.COM; FINANCE@ENVOGUEINTERNATIONAL.COM; | Email First Class Mail |
| Envogue International, LLC (Imp) | 230 5th Ave, Ste 1818 | New York, NY 10001 | | | SALES@ENVOGUEINTERNATIONAL.COM; mhunter@whitesoxkt.com; LOGISTICS@ENVOGUEINTERNATIONAL.COM; FINANCE@ENVOGUEINTERNATIONAL.COM; | Email First Class Mail |
| Envogue Int'l LLC (Imp) | 230 5th Ave, Ste 1818 | New York, NY 10001 | | | | First Class Mail |
| Enyjah Hill | Address Redacted | | | | Email Address Redacted | Email |
| Ep Paseo South Holdings, LLC | 100 N Stanton St, Ste 630 | El Paso, TX 79901 | | | MICHELLE.MCCOWN@ATT.NET; tporsberg@bestcompanies.com | Email First Class Mail |
| Ep Paseo South Holdings, LLC Store 196 | 100 N Stanton St, Ste 630 | El Paso, TX 79901 | | | | First Class Mail |
| Epc Exchange Corp | 1722 Routh St, Ste 770 | Dallas, TX 75201 | | | dsifo@billingsvco.com; | Email First Class Mail |
| EPC-CW14, LLC | 1722 Routh St, Ste 770 | Dallas, TX 75201 | | | ssimpson@billingsvco.com | Email First Class Mail |
| Epsilon Data Management, LLC | 11000 Circle Point Dr | Westminster, CO 80020 | | | CHRIS.SCHULTE@EPSILON.COM; | Email First Class Mail |
| Epsilon Data Management, LLC | 11030 Cir Point Dr | Westminster, CO 80020 | | | | First Class Mail |
| Epsilon Data Management, LLC | 11030 Circle Point Dr | Westminster, CO 80020 | | | | First Class Mail |
| Equipment Depot - 974287 | P.O. Box 209004 | Dallas, TX 75320-9004 | | | | First Class Mail |
| Equipment Depot Pennsylvania, Inc | 741 Independence Ave | Mechanicsburg, PA 17055 | | | AR-PA@EQDEPOT.COM; | Email First Class Mail |
| Equipment Depot Pennsylvania, Inc | 741 Independence Ave | Mechanicsburg, PA 17055 | | | | First Class Mail |
| E'Rasha Stuart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erendira Galvan | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Eria Lacar Ur | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erianna Dangerfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Adger Haynes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Allen | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Eric Anaya | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Banuelos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Basurto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Bellerson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Berardini | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Beverly | Address Redacted | | | | Email Address Redacted | Email |
| Eric Bishop | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Bolden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Bolden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Bullard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Chambers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Cromer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Cruz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Dixon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Eastmond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Enos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Ewings | Address Redacted | | | | Email Address Redacted | Email |
| Eric Fallon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Graham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Gutierrez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Gutierrez Ortuno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Hamer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Harris Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Heatley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Holman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Holman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Lange | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Lugo | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Eric Matta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Matthews | Address Redacted | | | | Email Address Redacted | Email |
| Eric Menchaca | Address Redacted | | | | Email Address Redacted | Email |
| Eric Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Muller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Neuth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Ohiosikha | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Ohiosikha | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Phillips | Address Redacted | | | | Email Address Redacted | Email |
| Eric Rebert | Address Redacted | | | | Email Redacted | Email |
| Eric Renteria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Roche | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Roche | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Root | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Rosche | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Shaw | Address Redacted | | | | Email Address Redacted | Email |
| Eric Shearer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Stenricht | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Stroud | Address Redacted | | | | Email Address Redacted | Email |
| Eric Talbot | Address Redacted | | | | Email Redacted | Email |
| Eric Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Tucker | Address Redacted | | | | Email Address Redacted | Email |
| Eric Valdez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric Valdez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eric West | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Alves | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Bennett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Britain | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Canda | Address Redacted | | | | Email Address Redacted | Email |
| Erica Conley | Address Redacted | | | | Email Address Redacted | Email |
| Erica Crooms | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Duell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Falco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Falco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Garcia Mejia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Gentry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica George | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Gonzalez-Ray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Graham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Gray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Groscope | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Hardway | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Harrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Higdon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Hippensteel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Jones | Address Redacted | | | | Email Address Redacted | Email |
| Erica Lee | Address Redacted | | | | Email Redacted | Email |
| Erica Mae Sotomayor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Mahone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Mahone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica McIlwain | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Ochoa Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Pasato | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Pinkard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Reid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Reymann | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Richard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Roberts | Address Redacted | | | | Email Address Redacted | Email |
| Erica Sparrow | Address Redacted | | | | Email Redacted | Email |
| Erica Steele | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Stegeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Tappen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Tarter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erica Vega | Address Redacted | | | | Email Address Redacted | Email |
| Erica Wood | Address Redacted | | | | Email Redacted | Email |
| Erich Luhrs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erich Thaemert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erick Cabrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erick Cabrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erick Cerrato Benavides | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erick Figueroa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erick Henriquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erick Lizarraga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erick Lopez | Address Redacted | | | | Email Address Redacted | Email |
| Erick Kale | Address Redacted | | | | Email Redacted | Email |
| Ericka Coleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ericka Gunther | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ericka Kuphexa | Address Redacted | | | | Email Redacted | Email |
| Ericka Morris | Address Redacted | | | | Email Redacted | Email |
| Ericka Penn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erickson Powell Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erie Water Works | 340 W Bayfront Pkwy | Erie, PA 16507 | | | rl.astorino@eriewaterworks.org | Email First Class Mail |
| Erie Water Works | P.O. Box 4170 | Woburn, MA 01888-4170 | | | | First Class Mail |
| Erik Alarcon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erik Baptist | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erik Cornejo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erik Diaz-Vargas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erik Hopferfari | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erik Henneghan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erik Hughes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Erik Larson | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Erik Mckinney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erik Morante | Address Redacted | | | | Email Redacted | Email |
| Erik Morante | Address Redacted | | | | | Email<br>First Class Mail |
| Erik Perez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erik Ragato | Address Redacted | | | | | Email |
| Erik Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erik Sevilla | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Aguayo | Address Redacted | | | | Email Redacted | Email |
| Erika Allen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Alvira | Address Redacted | | | | Email Address Redacted | Email |
| Erika Alvira | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Bermudez Cazarez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Colon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Cruz | Address Redacted | | | | Email Address Redacted | Email |
| Erika Fernandez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Erika Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Koziel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Loya | Address Redacted | | | | Email Address Redacted | Email |
| Erika Marquez | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Erika Nordstrom | Address Redacted | | | | Email Redacted | Email |
| Erika Park | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Quintana Quintana | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Rhodes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Richardson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Rico | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Santana | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika White | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Whitfield | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erika Young | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Bowler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Adams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Barton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Berlanga | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Binder | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Biondi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Bryant | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Buckland | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Burgess | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Burgess | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Burns | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Collier Parks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Cunningham | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Holt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Keller-Singleton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Mitcham | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Moncada | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Otravsky | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Pegg | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Pistacchio | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Pistacchio | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Preston | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Reynolds | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Schwaninger | Address Redacted | | | | Email Address Redacted | Email |
| Erin Tait | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Winder | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erin Winder | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erinn Marx | Address Redacted | | | | Email Address Redacted | Email |
| Erinlas Tedla | Address Redacted | | | | | First Class Mail |
| Ernest Mendez | Address Redacted | | | | Email Address Redacted | Email |
| Ernest Gutierrez | Address Redacted | | | | | First Class Mail |
| Ernesto Arriaga | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ernest Davis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ernst & Young LLP | 3712 Solutions Ctr | Chicago, IL 60677-3007 | | | gps.accountsreceivable@ne02.ey.com;<br>gps.accountsreceivable@ne02.ey.com | Email |
| Ernst & Young Llp | 3712 Solutions Ctr | Chicago, IL 60677-3007 | | | | First Class Mail |
| Eron Miller | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Errall Demery | Address Redacted | | | | Email Address Redacted | Email |
| Erric Short | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Errika Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Errin Moore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erubiel Orozaba | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ervin Henley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ervin Thompson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ervin Thompson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Erwin Lovji Primera | Address Redacted | | | | Email Address Redacted | Email |
| Erwyn Almanza | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Eryc Cuenca Angeles | Address Redacted | | | | Email Redacted | Email |
| Erya Cotton | Address Redacted | | | | Email Address Redacted | Email |
| Eshan Frost | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Eshan Frost | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Eshawnna Wilkerson | Address Redacted | | | | Email Address Redacted | Email |
| Eshia Perkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Esmeralda Castillo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Esmeralda Duvnjak | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Esmeralda Elison | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Esmeralda Martinez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Esmeralda Sarinana | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Esperanza Hernandez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Esperanza Contreras | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Esperanza Ortiz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Essence Antoine | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Essence Bullock | Address Redacted | | | | Email Address Redacted | Email |
| Essence Motley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Essence Wright | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Essential Irrigation Services, LLC | Attn: Maria Carranza | 382 Perch Rd | Rockwall, TX 75032 | | essentialirrigationservices@gmail.com | Email<br>First Class Mail |
| Estefani Fierro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Estefania Angeles | Address Redacted | | | | Email Address Redacted | Email |
| Estefania Maldonado Aguilar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Estefano Presas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Estefany Ruvalcaba | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Estela Euresti | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Estella Zamora | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Estella Edward | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Estella Watson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Estelle Mcneil | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Estelle Ruddy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Estelle Spinner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ester Campbell | Address Redacted | | | | Email Address Redacted | Email |
| Ester Khalil | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Esterline Jules | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Esther Arellano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Esther Carreon | Address Redacted | | | | Email Redacted | Email |
| Esther Gerasimovich | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Esther Jimenez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Esther Otske | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Esther Rogers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Estrada Roofing | 1217 Cabot Dr | Dallas, TX 75217 | | | JOELESTRADA525@GMAIL.COM; | Email |
| | | | | | | First Class Mail |
| Evon Ramirez Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Euzavon Franklin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethann Leclercq | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Acosta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Carnevale | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Carnevale | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Carnevale | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Chapman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Conrad Store 338 | 1300 National Dr, Ste 100 | Sacramento, CA 95834 | | | Email Redacted | Email |
| Ethan Danner | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Ethan Devenish | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Faught | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Froment | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Good Photography | 606 N Edgefield Ave | Dallas, TX 75208 | | | ETHANGOODPHOTO@GMAIL.COM; | Email |
| | | | | | | First Class Mail |
| Ethan Harkenrider | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Irey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Litton | Address Redacted | | | | Email Address Redacted | Email |
| Ethan Manuel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Mose | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Navarre | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Nguyen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Nunziata | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Padron | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Parham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Purchis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Smuin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Ulrich | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Vargas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethan Wright | Address Redacted | | | | Email Address Redacted | Email |
| Ethaniel Bradford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Etheria Cargill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ethica | 8615 Cliff Cameron Dr, Ste 290 | Charlotte, NC 28269 | | | | Email |
| | | | | | | First Class Mail |
| Etienne Haas-Stolkowski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Etienne Ricardy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Etrade Financial Corporate Services | P.O. Box 3512 | Arlington, VA 22203 | | | SALESINFO@ETRADE.COM ; | Email |
| | | | | | | First Class Mail |
| Etron Digital LLC | 1500 E Southlake Blvd, Ste 100 | Southlake, TX 76092 | | | | Email |
| | | | | | | First Class Mail |
| Etron Digital LLC | 2412 Sam School Rd | Southlake, TX 76092 | | | | First Class Mail |
| Etron Digital, LLC | 2412 Sam School Rd | Southlake, TX 76092 | | | SRIDHAR.PRATIPATI@ETRONDIGITAL.COM; | Email |
| | | | | | | First Class Mail |
| Eudelia Cruz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eugene Jacobs | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eugene Scott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eugene Stuckey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eugenia Hardy | Address Redacted | | | | Email Address Redacted | Email |
| Eugenia Kuntz | Address Redacted | | | | Email Address Redacted | Email |
| Eugenia Rakes | Address Redacted | | | | Email Address Redacted | Email |
| Eugenia Walker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eulalia Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Euler Hermes N.A - Agent for Franco Manufacturing Co. Inc. Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | | Insolvency@allianz-trade.com | Email |
| | | | | | | First Class Mail |
| Euler Hermes N.A - Agent for Mundi Trade Spv, L LLC | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | Insolvency@allianz-trade.com | Email |
| | | | | | | First Class Mail |
| Euler Hermes N.A - Agent for Schylling Inc. | Attn: Anupama P | 100 International Dr, 22nd Fl | Baltimore, MD 21202 | | Insolvency@allianz-trade.com | Email |
| | | | | | | First Class Mail |
| Eumee Jon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eunice Estrada | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eunice Ruiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eunice Wacker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Euroclear | Attn: Sachin Goyal | 500 Stanton Christiana Rd, Fl 02 | Newwark, DE 19713-2107 | | | Email |
| | | | | | | First Class Mail |
| EuroFar International Bv (Imp) | Beelaerts Van Bloklandstraat 14 | Tilburg | Netherlands | | NICOLE.DINH@ANVIETTHINH.VN; NICOLE.DINH@ANVIETTHINH.VN; THUY.PHAM@ANVIETTHINH.VN; HUONG.NGO@ANVIETTHINH.VN; HUONG.NGUYEN@ANVIETTHINH.VN; | Email |
| Euro-Tapis | Attn: Nico Pappijn | Courtmstraat 1 | 8791 Beveren-Leie | Belgium | nico@eurotapis.be | Email |
| | | | | | | First Class Mail |
| Euro-Tapis NV | 19411 Atrium Pl | Houston, TX 77084 | | | SANDKING@EUROTAPIS.BE; | Email |
| | | | | | | First Class Mail |
| Euro-Tapis NV | Attn: Nico Pappijn | Courtmstraat 1 | 8791 Beveren-Leie | Waregem Belgium | nico@eurotapis.be; | Email |
| | | | | | | First Class Mail |
| Euseteo Cumplido | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eusneuris Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eva Allen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eva Ellis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eva Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eva Griffin | Address Redacted | | | | Email Address Redacted | Email |
| Eva Jennings | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Eva Krugerud | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Evan Chuah | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Evan Earthman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Evan Fisher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Evan Ford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Evan Gerace | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Evan Harper | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Evan Higgins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Evan Hoerl | Address Redacted | | | | Email Address Redacted | Email |
| Evan Key | Address Redacted | | | | Email Address Redacted | Email |
| Evan Keyes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Evan Melendez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Evan Melendez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Evan Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Evan Neal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Evan Ottreman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Evan Paton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evan Paul | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evan Pride | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evan Thorpe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evan Toerpe | Address Redacted | | | | Email Address Redacted | Email |
| Evan Watts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evan Weis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evangeline Okeefe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evansville Water & Sewer Utility, IN | Store 198 Evansville, IN | P.O. Box 19 | Evansville, IN 47740-0001 | | | Email First Class Mail |
| Evansville Water & Sewer Utility, IN | 1 NW Martin Luther King Jr Blvd | Evansville, IN 47708 | | | | First Class Mail |
| Evansville Water & Sewer Utility, IN | c/o Store 198 Evansville, IN | P.O. Box 19 | Evansville, IN 47740-0001 | | | First Class Mail |
| Evansville Water & Sewer Utility, Indiana | P.O. Box 19 | Evansville, IN 47740-0001 | | | | First Class Mail |
| Evaris Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eve Pope | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evelin Mora Molina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evelyn Blair | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evelyn Coleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evelyn Diggs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evelyn Guzman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evelyn Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evelyn Jimenez | Address Redacted | | | | Email Address Redacted | Email |
| Evelyn Lewis | Address Redacted | | | | Email Address Redacted | Email |
| Evelyn Mack | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evelyn Miles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evelyn Pagan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evelyn Primeggia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evelyn Reeves | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evelyn Vitia Sarmiento | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evenet Paulnus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evens Paulnus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evercore | 55 E 52nd St | New York, NY 10055 | | | | First Class Mail |
| Everest National Ins Co | 100 Everest Way | Warren, NJ 07059 | | | | First Class Mail |
| Evergreen Air Conditioning | 11414 W Park Pl, Ste 202 | Milwaukee, WI 53224 | | | brock@egair.com | Email First Class Mail |
| Evergreen Air Solutions | 11414 W Park Pl | Milwaukee, WI 53224 | | | | First Class Mail |
| Evergreen Enterprises Of Virginia | 5915 Midlothian Turnpike | Richmond, VA 23225 | | | RemittanceData@myevergreen.com; | Email |
| Evergreen Enterprises of Virginia I | 5915 Midlothian Tpke | Richmond, VA 23225 | | | | First Class Mail |
| Evergreen Enterprises of Virginia LLC | 5915 Midlothian Turnpike | Richmond, VA 23112 | | | renee@myevergreen.com | Email First Class Mail |
| Evergreen Infrastructure LLC | 141 New Shackle Island Rd, Ste | Hendersonville, TN 37075 | | | | Email |
| Evergreen Shipping Agency Corp | 16000 Dallas Pkwy, Ste 400 | Dallas, TX 75248 | | | OLSSUN@EVERGREEN-SHIPPING.US; dhhis@evergreen-shipping.us; | Email First Class Mail |
| Evergreen Shopping Agency America Corp | 1 Evertrust Plz | Jersey City, NJ 07302 | | | | First Class Mail |
| Evergreen Site Solutions | 141 New Shackle Island Rd, Ste 300 | Hendersonville, TN 37075 | | | VAN.OLDHAM@EVERGREENSITESOLUTIONS.COM; | Email First Class Mail |
| Evergreen Site Solutions | 141 New Shackle Island Rd, Ste 300 | Hendersonville, TN 37075 | | | | First Class Mail |
| Evergreen-Partners, LLC | 99 Hudson St, 14th Fl | New York, NY 10013 | | | JSONKYKIN@EVERGREENTRADING.COM; | Email |
| Evergy | P.O. Box 419353 | Kansas City, MO 64141-6353 | | | | First Class Mail |
| Evergy : Store 114 Olathe, KS | P.O. Box 419353 | Kansas City, MO 64141-6353 | | | | First Class Mail |
| Evergy : Store 123 Wichita, KS | P.O. Box 419353 | Kansas City, MO 64141-6353 | | | | First Class Mail |
| Evergy : Store 129 Kansas City, MO | P.O. Box 419353 | Kansas City, MO 64141-6353 | | | | First Class Mail |
| Evergy Kansas Central | fka Westar Energy Inc | c/o Bankruptcy Dept | P.O. Box 11739 | Kansas City, MO 64138 | bankruptcy@evergy.com | Email First Class Mail |
| Evergy Kansas Central | fka Westar Energy Inc | P.O. Box 208 | Wichita, KS 67201-0208 | | | First Class Mail |
| Evernoble Ltd (Imp) | Hop Hing Industrial, 1st Fl, Unit | Kowloon | Hong Kong | | RINGO@EVERNOBLE.COM.HK; | Email First Class Mail |
| Everon, LLC | Attn: Gay Lynn Cox | 800 E Waterman | Wichita, KS 67202 | | gaycox@everonsolutions.com | Email First Class Mail |
| Everon, LLC | 4221 W John Carpenter Fwy | Irving, TX 75063 | | | commercialbankruptcy@everonsolutions.com; | Email First Class Mail |
| Everon, LLC | P.O Box 872987 | Kansas City, MO 64187 | | | cashmanagement@everonsolutions.com; | Email First Class Mail |
| Everon, LLC | 1613 N Sam Houston Pkwy W, Ste 212 | Houston, TX 77086 | | | | First Class Mail |
| Everon, LLC | P.O. Box 872987 | Kansas City, MO 64187 | | | | First Class Mail |
| Eversource | P.O. Box 56002 | Boston, MA 02205-6002 | | | | First Class Mail |
| Eversource : Store 190 Dedham, MA | P.O. Box 56002 | Boston, MA 02205-6002 | | | | First Class Mail |
| Eversource : Store 325 Shrewsbury, MA | P.O. Box 56002 | Boston, MA 02205-6002 | | | | First Class Mail |
| Everstar Merchandise Co, Ltd | 13th Fl, Unit 12-13 | Hung Hom | Hong Kong | | SHIP@EVERSTARCHINA.NET; joel.lagan@everstar.biz; | Email First Class Mail |
| Evette Almond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evgeniya Jane Storba | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evin Carlrette | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evita Dozier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Evo Door & Window, LLC | 6250 N Military Trl, Ste 204 | W Palm Beach, FL 33407 | | | | First Class Mail |
| Evo Door & Window, LLC | 6250 N Military Trl, Ste 204 | W Palm Beach, FL 33407 | | | SERVICE@EVODW.COM; | Email |
| Evo Door & Window, LLC | Attn: Paula Antonelli | 6250 N Military Trl, Ste 204 | W Palm Beach, FL 33407 | | pantonelli@cheerservice.com | Email First Class Mail |
| Ewa Mieczkowska | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ewa Mieczkowska | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ewelina Zajchowski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Exact Target, Inc | P.O. Box 203141 | Dallas, TX 75320-3141 | | | alec.ward@salesforce.com; | Email First Class Mail |
| Excel Mechanical, LLC | 804 Hwy 12 W, Unit 312 | Starkville, MS 39759 | | | EXCEL.MECH@YAHOO.COM; | Email First Class Mail |
| Excelerator Consulting | Attn: David Fitton | 17 Indigo Dr | Old Bridge, NJ 08857 | | david.fitton@exceleratorconsulting.com | Email First Class Mail |
| Exeter E Logistics, LP | 100 Matsonford Road | Radnor, PA 19087 | | | JEANETTE.MYERS@KCOTEXETER.COM; NOBODY13@JAGGAER.COM; | Email First Class Mail |
| Exeter & Logistics, LP | 100 Matsonford Rd | Radnor, PA 19087 | | | | First Class Mail |
| Expeditors International of Washington, Inc | 5300 Hwy 146 | Seabrook, TX 77586 | | | | First Class Mail |
| Expeditors Int'l Of Washington, Inc | 506 E Dallas Rd, Ste 400 | Grapevine, TX 76051 | | | Accounting-DFW@Expeditors.com; | Email First Class Mail |
| Expeditors Tradewin, LLC | 1015 3rd Ave | Seattle, WA 98104 | | | MATTHEW.SPRINGATE@TRADEWIN.NET; | Email First Class Mail |
| Expeditors Tradewin, LLC | 1015 3rd Ave | Seattle, WA 98104 | | | | First Class Mail |
| Express Employment Professionals | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Express Employment Professionals | 402 W McDermott Dr | Allen, TX 75013 | | | daniel.boehm@expresspros.com | Email First Class Mail |
| Express Employment Professionals | 2518 N Broadway | Rochester, MN 55906 | | | | First Class Mail |
| Express Services Inc | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Extended Disc North America, Inc | 32371 Egypt Ln, Ste 904 | Magnolia, TX 77354 | | | CHELSE.LILLI@EXTENDEDDISC.ORG; | Email First Class Mail |
| Extended Disc North America, Inc | 32371 Egypt Ln, Ste 904 | Magnolia, TX 77354 | | | | First Class Mail |
| Exzavin Cleveland | Address Redacted | | | | Email Address Redacted | Email |
| Eyan Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eyanna Neely | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Eyemed | 4000 Luxottica Pl | Mason, OH 45040 | | | | First Class Mail |
| Ezam Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ezekiel Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ezekiel Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ezekiel Mena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ezequiel Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ezra Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ezra Garza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ezra Garza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ezyah Pegues | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fabian Arciniega | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fabian Avila | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fabian Orosco Gomez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fabian Stegall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fabian Uribe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fabienne Toily | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faceeka Stone Reed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Facility Solutions Group, Inc | 4401 Westgate Blvd, Ste 310 | Austin, TX 78745 | | | REMIT@FSGI.COM; | Email |
| Facility Solutions Group, Inc | 4401 Wigate Blvd, Ste 310 | Austin, TX 78745 | | | | First Class Mail |
| Facility Solutions Group, Inc. | Attn: Tara Visker | 4401 Westgate Blvd, Ste 310 | Austin, TX 78745 | | tara.visker@fsgi.com | Email First Class Mail |
| Facility Solutions Group, Inc. | P.O. Box 200942 | Dallas, TX 75320 | | | ar@fsgi.com | Email First Class Mail |
| Fadeleine Mondesir | Address Redacted | | | | Email Address Redacted | Email |
| Fadil Langston | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Fadlata Sulman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| F.W, Inc | 1915 Snaggs Ferry Rd | Greeneville, TN 37745 | | | | First Class Mail |
| Fahima Begum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fahmida Nishat | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fattima Azhkar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fairfax County Water Authority | P.O. Box 5008 | Merrifield, VA 22116-5008 | | | | First Class Mail |
| Fairton Asia Ltd | 10th Fl Paramount, Flat/Rm 01 | Chai Wan | Hong Kong | | SINDY@GUANGBO.NET; | Email First Class Mail |
| Faith Barron | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faith Berry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faith Cuellar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faith Ellis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faith George | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Faith Hale | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faith Hicks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faith Jones | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Faith Lobrano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faith Mccommons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faith Melone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faith Messina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faith Miko | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faith Morgan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faith Rozario | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Faith Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faiza Cheema | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faizuli Anas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Falaevaoto Siale | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Falcon Engineering Co, LLC | 95 Mount Bethel Rd | Warren, NJ 07059 | | | cbiaquinto@falconengineering.com; | Email First Class Mail |
| Fallon Hyder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fallon Hyder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fallon Sachse | Address Redacted | | | | Email Redacted | Email First Class Mail |
| False Alarm Reduction Section | P.O. Box 83399 | Gaithersburg, MD 20883 | | | FARS@MONTGOMERYCOUNTYMD.GOV; | Email First Class Mail |
| False Alarm Reduction Section | P.O. Box 83399 | Gaithersburg, MD 20883 | | | | First Class Mail |
| Family Tree Industry Limited | Attn: Ben Gao | Ste 9A 9th Fl, Hennessy Plz, 164- 168 | Wanchai | Hong Kong | | First Class Mail |
| Family Tree Industry Ltd | Hennessy Plaza, 9th Fl, Ste 9A | Wanchai, Hong Kong | Hong Kong | | XMAGBEN@GMAIL.COM; XMAGBEN@FAMLYTREEINTL.COM; | Email First Class Mail |
| Family Tree Industry Ltd | Hennessy Plz, Ste 9A, 9th Fl | Wanchai, Hong Kong, HK | Hong Kong | | XMAGBEN@FAMLYTREEINTL.COM; | Email First Class Mail |
| Fanchon Moorman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fanci Scott | Address Redacted | | | | | First Class Mail |
| Fang Yuan International Co, Ltd | Le Sanalele Complex, Ground Floor | Saleufi | Samoa | | James.gloryoceanic@hotmail.com; | Email First Class Mail |
| Fanny Diaz | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Fanny Zhifei | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Fantasia Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fantazia Lambert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fantastic Arts And Crafts, Inc (Imp) | 14768 Pensham Dr | Frisco, TX 75035 | | | LARRY@FANTASTICARTSANDCRAFTS.COM; | Email First Class Mail |
| Far Champion International Limited | Attn: Ian Chen | Hoi Shing Rd, 1&/F TML Tower 3, Flat/Rm D2, Tsuen Wan | Hong Kong, 999077 | China | | First Class Mail |
| Far Champion International Ltd | 18th Fl Tml Tower, Flat/Rm D2 | Tsuen Wan | Hong Kong | | IAN.CHEN@SZBOLAND.COM; SUSAN@SZBLONAD.COM; | Email First Class Mail |
| Far Champion Int'l, Ltd | Flat/Rm D2 18/F Tml Tower | Tsuen Wan, NT 999077 | Hong Kong | | | First Class Mail |
| Far Eastern Handicraft coml S C | 106 Hoang Quoc Viet, Bl 9 A 10 Ln | Ha Noi | Vietnam | | sale4@fehandicraft.com; | Email First Class Mail |
| Far Eastern Handicraft coml S C (I) | Bl 9 A 10 Ln 106 Hoang Quoc Viet | Ha Noi, 10000 | Vietnam | | | First Class Mail |
| Farah Pierre-Charles | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Farah Zieske | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Farallon Capital AM Investors, LP | c/o Farallon Capital Management, LLC | 1 Maritime Plz, Ste 2100 | San Francisco, CA 94111 | | | First Class Mail |
| Farallon Capital F5 Master I, LP | Ugland House, S Church St | George Town, KY1-1104 | Cayman Islands | | | First Class Mail |
| Farallon Capital Institutional Partners, LP | 1 Maritime Plz, Ste 2100 | San Francisco, CA 94111 | | | | First Class Mail |
| Farallon Capital Institutional Prtnrs III, LP | 1 Maritime Plz, Ste 2100 | San Francisco, CA 94111 | | | | First Class Mail |
| Farallon Capital Institutional Prtnrs II, LP | 1 Maritime Plz, Ste 2100 | San Francisco, CA 94111 | | | | First Class Mail |
| Farallon Capital Management LLC | 1 Maritime Plz, Ste 2100 | San Francisco, CA 94111 | | | | First Class Mail |
| Farallon Capital Offshore Investors II, LP | Gardenia Court | 45 Market St, Ste 3307 | Camana Bay, Grand Cayman | Cayman Islands | | First Class Mail |
| Farallon Capital Partners, LP | 1 Maritime Plz, Ste 2100 | San Francisco, CA 94111 | | | | First Class Mail |
| Fariba Khaffaji | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fariha Farhin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Farmers Branch TX | P.O. Box 819010 | Farmers Branch, TX 75381 | | | | First Class Mail |
| Farrior Parnell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Farrin Dzganer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faryal Ali | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faryar Ahmadi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fastenal Co | 2553 Summit Ave, Unit500 | Plano, TX 75074 | | | USWIREPAYMENTS@FASTNAL.COM; | Email First Class Mail |
| Fasteners For Retail | 8181 Darrow Rd | Twinsburg, OH 44087 | | | creditdept@siffron.com; | Email First Class Mail |
| Fathima Shajahan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fatima Mcdaniel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fatima Saadat | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Fatimah Higgins | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Faviola Munoz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fawn Little Sky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fawn Little Sky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fawna Wiley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fawza Jawid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fawza Jawid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fayette County Tax Collector | 150 N Limestone, Ste 265 | Lexington, KY 40507 | | | | First Class Mail |
| Fayette County Tax Commissioner | P.O. Box 70 | Fayetteville, GA 30214 | | | ckrakeel@fayettecountyga.gov | Email First Class Mail |
| Fayette County Tax Commissioner | P.O. Box 70 | Fayetteville, GA 30214 | | | | First Class Mail |
| Fayette County Tax Commissioner | Attn: Christopher James Krakeel | 140 Stonewall Ave W, Ste 110 | Fayetteville, GA 30214 | | | First Class Mail |
| Fayette Pavilion LLC | P.O. Box 931529 | Atlanta, GA 31193 | | | rrowlinson@5riverscrw.com; | Email First Class Mail |
| Fayette Pavilion LLC | 965 Heights Blvd | Houston, TX 77008 | | | | First Class Mail |
| Fayette Pavilion LLC Store 367 | P.O. Box 931529 | Atlanta, GA 31193 | | | | First Class Mail |
| Fayth Heeren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fayyaz Hussain | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Faze Three Limited | Attn: Pritam Singh | 63-C,64-C, 6th Fl, Wing C | Mumbai, IN 400021 | India | | First Class Mail |
| Fazel Mohabbat | Address Redacted | | | | Email Redacted | Email First Class Mail |
| FCCI Insurance Co | Mountech col Co Inc | 450 Park Ave | New York, NY 10022 | | | First Class Mail |
| FCCI Mutual | 6300 University Pkwy | Sarasota, FL 34240 | | | | First Class Mail |
| Fdm, LLC | 25081 Madero, Ste 105 | Mission Viejo, CA 92691 | | | MBULE@FPOWERDIRECT.NET; | Email First Class Mail |
| Fed Ex - 75266 | P.O. Box 660481 | Dallas, TX 75266-0481 | | | | First Class Mail |
| Federal Ins Co | 202 Halls Mill Rd | Whitehouse Station, NJ 08889 | | | | First Class Mail |
| Federal Realty Op | 909 Rose Ave, Ste 00 | N Bethesda, MD 20852 | | | IBRANCH@FEDERALREALTY.COM; | Email First Class Mail |
| Federal Realty Op Store 228 | 909 Rose Ave, Ste 20 | N Bethesda, MD 20852 | | | pbackup@federalrealty.com; | Email First Class Mail |
| Federal Trade Commission | 1999 Bryan St, Ste 2150 | Dallas, TX 75201 | | | | First Class Mail |
| Fedex - 60094 | P.O. Box 94515 | Palatine, IL 60094-4515 | | | | First Class Mail |
| Fedex Freight | Dept C5 | Palatine, IL 60055-0306 | | | NOREPLY1372@ATHOME.COM; | Email First Class Mail |
| Fegean Bien-Aime | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Feizy Import & Export | 1949 Stemmons Fwy | Dallas, TX 75207 | | | CMARTINEZ@FEIZY.COM; | Email First Class Mail |
| Feizy Import & Export Co Ltd | 11800 Diplomat Dr | Dallas, TX 75234 | | | | First Class Mail |
| Feizy Import And Export | 1949, Stemmons Freeway | Dallas, TX 75207 | | | SPINN@FEIZY.COM; | Email First Class Mail |
| Feizy Import And Export (Imp) | 1949, Stemmons Freeway | Dallas, TX 75207 | | | SPINN@FEIZY.COM; | Email First Class Mail |
| Felecia Colbert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Akin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Allen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Bullard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Hill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Kelbee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Kelbee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Lavelle | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Felicia Maranie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Ortega | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Rivera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Shearouse | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Shearouse | Address Redacted | | | | | First Class Mail |
| Felicia Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Steele | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Traylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicia Woodall | Address Redacted | | | | Email Address Redacted | Email |
| Feliciana Tates | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felicity Anweiler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felipe Arencibia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felipe Vargas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felise Zarate | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felise Zarate | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felisha Mack | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felisha Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felix Arroyo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felix Cruz | Address Redacted | | | | Email Address Redacted | Email |
| Felix Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felix Rodrigues Sotis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Felix Yohannan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Femi Poland Sp2oO | Ul25 Czerwca 16 | Brzostek | Poland | | Email Address Redacted | Email |
| Female Prioteau | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fen Gardiner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fengtas Dis Ticaret Ltd Sti | Attn: Tugce Eren | Cihangir Mah Guvercin Cad, No 7 Avcilar | Instanbul, 34310 | Turkey | | First Class Mail |
| Feres Hanna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ferguson Enterprises, Inc | P.O. Box 847411 | Dallas, TX 75284-7411 | | | | First Class Mail |
| Fernando Del Rios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fernando Duarte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fernando Duarte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fernando Haver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fernando Hurtado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fernando Lozano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fernando Morales Espinosa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fernando Ponce | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fernando Torres | Address Redacted | | | | Email Address Redacted | Email |
| Ferrellgas - 80217 | P.O. Box 173040 | Denver, CO 80217-3940 | | | | First Class Mail |
| Ferris Coleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Festival Properties, Inc | 1215 Geisser Rd | Houston, TX 77055 | | | wendy@sfinvestiusa.com; | Email First Class Mail |
| Festival Properties, Inc Store 51 | 1215 Geisser Rd | Houston, TX 77055 | | | | First Class Mail |
| Feyisayo Olubobola | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Feyisayo Olubobola | Address Redacted | | | | Email Redacted | Email First Class Mail |
| FHH Hamburg LLC | P.O. Box 7411409 | Chicago, IL 60674 | | | NOBODY79@USAGAER.COM; | Email First Class Mail |
| FHH Hamburg LLC | 200 S Michigan Ave | Chicago, IL 60604 | | | | First Class Mail |
| FHH Hamburg LLC, Store 25 | P.O. Box 7411409 | Chicago, IL 60674 | | | | First Class Mail |
| FIAM Floating Rate | High Income Commingled Pool | 82 Devonshire St | Boston, MA 02109 | | | First Class Mail |
| FIAM Leveraged Loan LP | 900 Salem St | Smithfield, RI 02917 | | | | First Class Mail |
| Fiana Farrington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fidel Soto | Address Redacted | | | | Email Address Redacted | Email |
| Fidelis Retail Opportunity Fund II | 8600 Wand Pkwy, Ste 2085 | Kansas City, MO 64114 | | | tcogan@frptd.com; | Email First Class Mail |
| Fidelis Retail Opportunity Fund II | Store 95 | P.O. Box 225527 Dept 674 | Dallas, TX 75222-5527 | | | First Class Mail |
| Fidelis Retail Opportunity Fund II | Attn: Susie Salgado | P.O. Box 225527 Dept, Unit 660 | Dallas, TX 75222-5527 | | | First Class Mail |
| Fidelity Advisor Series I | Fidelity Advise Floating Rate High Income Fnd | 245 Summer St | Boston, MA 02210 | | | First Class Mail |
| Fidelity Central Investment Portfolios LLC | Fidelity Floating Rate Central Fund | 245 Summer St | Boston, MA 02210 | | | First Class Mail |
| Fidelity Floating Rate | High Income Multi-Asset Base Fund | 483 Bay St, Ste 300 | Toronto, ON M5G 2N7 | Canada | | First Class Mail |
| Fidelity Floating Rate High Income Fund | 483 Bay St, Ste 300 | Toronto, ON M5G 2N7 | Canada | | | First Class Mail |
| Fidelity Income Fund | Fidelity Total Bond Fund | 82 Devonshire St | Boston, MA 02109 | | | First Class Mail |
| Fidelity Investments (FMR) LLC | 245 Summer St | Boston, MA 02210 | | | | First Class Mail |
| Fidelity Investments Canada ULC | 483 Bay St, Ste 300 | Toronto, ON M5G 2N7 | Canada | | | First Class Mail |
| Fidelity Life Insurance Co | 3130 Broadway | Kansas City, MO 64111-2406 | | | | First Class Mail |
| Fidelity Qualifying Investor Funds PLC | George's Quay House | 43 Townsend St | Dublin, 2002 VK25 | Ireland | | First Class Mail |
| Fidelity Salem Street Trust | Fidelity SAI Total Bond Fund | 245 Summer St | Boston, MA 02210 | | | First Class Mail |
| Fidelity Security Life Insurance Co | P.O. Box 632530 | Cincinnati, OH 45263-2530 | | | JLOWE@EYEMED.COM ; | Email First Class Mail |
| Fidelity Summer Street Trust | Fidelity Series Floating Rate High Income Fnd | 245 Summer St | Boston, MA 02210 | | | First Class Mail |
| Fi-Efly 37976 | c/o Jefferies LLC | 520 Madison Ave | New York, NY 10022-4213 | | | First Class Mail |
| Filmon Lema | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Filona Ishanya | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Findlay Machine & Tool, LLC (Dom) | 2000 Industrial Dr | Findlay, OH 45840 | | | JOEY@KREATE.COM; | Email First Class Mail |
| Finley Crane | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Finn Ivory | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Finnegan Greenwood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fiona Ozijako | Address Redacted | | | | Email Address Redacted | Email |
| Fiona Schoen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fiorella Ortigas Cozamagna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fire And Life Safety America, Inc | 8827 Staples Mill Rd | Richmond, VA 23228 | | | ACH@FLSAMERICA.COM; | Email First Class Mail |
| First Choice Transport, LLC | Attn: Allen Craig | 1346 Markum Ranch Rd | Fort Worth, TX 76126 | | ach@fundingbyallied.com; | Email First Class Mail |
| First Colony Community Services Association | 4350 Austin Pkwy | Sugar Land, TX 77479-2142 | | | | First Class Mail |
| First Colony Community Svcs Association | 4350 Austin Pkwy | Sugar Land, TX 77479-2142 | | | | First Class Mail |
| First Colony Management District | PCD Management LLC | 245 Commerce Green Blvd, Ste 160 | Sugar Land, TX 77478 | | | First Class Mail |
| First Insight | Attn: Brent Allen | 2000 Ericsson Dr, Ste 200 | Warrendale, PA 15086-6507 | | noreply50837?@sthome.com | Email First Class Mail |
| First Utility District of Knox Co | Store 211 Faragut, TN | 122 Durwood Rd | Knoxville, TN 37922 | | | First Class Mail |
| First Utility District of Knox County | 122 Durwood Rd | Knoxville, TN 37922 | | | | First Class Mail |
| Fi Fresh, Inc | Attn: Ap Ap | 295 Promenade St | Providence, RI 02908 | | ar@fitandfresh.com | Email First Class Mail |
| Fiza Abbasi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Flavio Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Fleming International Ltd (Imp) | 8 Shum Wan, Ste 4-8 2/F Aberdeen M | Aberdeen | Hong Kong | | TAMMY_CHEUNG@FLEMING-INT.COM; | Email First Class Mail |
| Fleunior Blanco | Address Redacted | | | | Email Address Redacted | Email |
| Flewegage LLC | 7803 Blue Quail Ln | Orlando, FL 32835 | | | | First Class Mail |
| Flewegage, Inc | Attn: Jay Patel | 4071 LB Mcleod Rd | Orlando, FL 32811 | | jay.patel@flexreceipts.com | Email First Class Mail |
| Flewingage, LLC | 7803 Blue Quail Ln | Orlando, FL 32835 | | | jay.patel@flexreceipts.com; | Email First Class Mail |
| Flexential | P.O. Box 732368 | Dallas, TX 75373 | | | ARBILLING@VIAWEST.COM; | Email First Class Mail |
| Flexential | 600 Forest Point Cir, Ste 100 | Charlotte, NC 28273 | | | | First Class Mail |
| Flint Energies | 3 S Macon St | Reynolds, GA 31076-0008 | | | | First Class Mail |
| Flock Freight Inc | 701 S Coast Hwy | Encinitas, CA 92024 | | | | First Class Mail |
| Flock Freight, Inc | 701 S Coast Hwy 101 | Encinitas, CA 92024 | | | | First Class Mail |
| Flor Yanes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Flora Guillen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Flora Peterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Floracraft Corp | P.O. Box 400 | Ludington, MI 49431 | | | | First Class Mail |
| FloraCraft Corporation | Attn: Sarah Genson | 1 Longfellow Pl | Ludington, MI 49431 | | sgenson@floracraft.com | Email First Class Mail |
| Floracraft, Corp | P.o. Box 400 | Ludington, MI 49431 | | | AR@FLORACRAFT.COM; | Email First Class Mail |
| Florcy Norcande | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Florence Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Florencia Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Florencia Schley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Florencia Velasco Vergara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Flores Penias | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Florida Dept of Revenue | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | | | First Class Mail |
| Florida Dept of Revenue, Sales Tax | 5050 W Tennessee St | Tallahassee, FL 32399-0120 | | | | First Class Mail |
| Florida Power & Light | General Mail Facility | Miami, FL 33188-0001 | | | | First Class Mail |
| Florida Power & Light | Store 247 Palm Beach Gardens, FL | General Mail Facility | Miami, FL 33188-0001 | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Florida Power & Light | Store 274 N Miami, Fl | General Mail Facility | Miami, FL 33188-0001 | | | First Class Mail |
| Florida Power & Light Co | 4200 W Flagler St | Coral Gables, FL 33134 | | | | First Class Mail |
| Florida Tile, Inc | 998 Governors Ln | Lexington, KY 40513 | | | MORANDA.OVERTON@FLORIDATILE.COM; | Email |
| | | | | | | First Class Mail |
| Floyd Hunter | | | | | Email Address Redacted | Email |
| Fly By Night (Plexus) (Imp) | Plot No47, Sector-27C, Urban | Faridbad | India | | MAHARAJ.SINGH@FLYBYNIGHT.IN; | Email |
| | | | | | | First Class Mail |
| FNAP SOC Ltd | 12100 Wilshire Blvd | Los Angeles, CA 90025 | | | | First Class Mail |
| Fmg Express Facility Management | 3902 E University Dr, Ste 6 | Phoenix, AZ 85034 | | | AP@EXPRESSFMG.COM; | Email |
| | | | | | | First Class Mail |
| Fmg Express Facility Management | 3902 E University Dr, Ste 6 | Phoenix, AZ 85034 | | | | First Class Mail |
| Fmh Conveyors | 9701 E Highland Dr | Jonesboro, AR 72401 | | | FINANCE@FMHCONVEYORS.COM; | Email |
| | | | | | | First Class Mail |
| FMR LLC | 245 Summer St | Boston, MA 02210 | | | | First Class Mail |
| Fnu Pandakasala Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Foley & Lardner LLP | 777 E Wisconsin Ave | Milwaukee, WI 53202 | | | ACCOUNTSRECEIVABLE@FOLEY.COM | Email |
| | | | | | | First Class Mail |
| Foley & Lardner LLP | 777 E Wisconsin Ave | Milwaukee, WI 53202 | | | | First Class Mail |
| Foremost Worldwide Co, Ltd (Imp) | No.23, Sec 1, Rm 4, 9F | Taipei City | Taiwan | | sursanei@foremostgroups.com; | Email |
| | | | | | | First Class Mail |
| Foreside Group, LLC | 3740 Davinci Ct, Ste 100 | Peachtree Corners, GA 30092 | | | AR@FG-INC.NET; | Email |
| | | | | | | First Class Mail |
| Forman Sign Company, Inc | Attn: Barry Jacobson | 10447 Drummond Rd | Philadelphia, PA 19154 | | barryj@formansign.com | Email |
| | | | | | | First Class Mail |
| Forrest Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Forrest Landscape & Irrigation, Inc | 929 Myatt Industrial Dr | Madison, TN 37115 | | | MDOUGLAS@FORRESTLANDSCAPE.COM;<br>EDDILTS@FORRESTLANDSCAPE.COM; | Email |
| Fort Bend County | c/o Linebarger Goggan Blair & | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| | Sampson LLP | | | | | First Class Mail |
| Fort Bend County - Alarm | 1410 Richmond Pkwy | Richmond, TX 77469 | | | SOALARMDETAIL@FORTBENDCOUNTYTX.GOV | Email |
| | | | | | | First Class Mail |
| Fort Bend County - Alarm | 1410 Richmond Pkwy | Richmond, TX 77469 | | | | First Class Mail |
| Fort Bend County Levee Improvement District | 1317 Eugene Heimann Cir | Richmond, TX 77469 | | | | First Class Mail |
| # 2 | | | | | | |
| Fort Bend County Levee Improvement District | c/o Perdue, Brandon, Fielder, | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| # 2 | Collins & Mott, LLP | | | | | |
| Fort Bend County Municipal Utility | District No 143, TX | P.O. Box 3264 | Houston, TX 77253-3264 | | | First Class Mail |
| Fort Bend County Municipal Utility District # | 12841 Capricorn St | Stafford, TX 77477 | | | | First Class Mail |
| 143 | | | | | | |
| Fort Bend County Municipal Utility District # | c/o Perdue, Brandon, Fielder, | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| 143 | Collins & Mott, LLP | | | | | |
| Fort Bend County Tax MUD #143 | 12841 Capricorn St | Stafford, TX 77477 | | | | First Class Mail |
| Fort Bend County Tax Office | 1317 Eugene Heimann Cir | Richmond, TX 77469-3623 | | | | First Class Mail |
| Fort Bend Independent School District | 1317 Eugene Heimann Cir | Richmond, TX 77469 | | | | First Class Mail |
| Fort Bend Independent School District | c/o Perdue, Brandon, Fielder, | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| | Collins & Mott, LLP | | | | | |
| Fortra, LLC | 11095 Viking Dr, Ste 100 | Eden Prairie, MN 55344 | | | COLLECTIONS@FORTRA.COM; | Email |
| | | | | | | First Class Mail |
| Forward Air Corp | P.O. Box 1058 | Greeneville, TN 37744 | | | | First Class Mail |
| Forward Air Logistics Services, LLC | Attn: Tara Broyles | 1915 Snapps Ferry Rd N | Greeneville, TN 37745 | | tbroyles@forwardair.com | Email |
| | | | | | | First Class Mail |
| Forward Air Logistics Services, LLC | Attn: Elizabeth Botka | 3200 Olympus Blvd, Unit 300 | Coppell, TX 75019 | | ebotka@forwardair.com | Email |
| | | | | | | First Class Mail |
| Forward Air, Corp | P.O. Box 1058 | Greeneville, TN 37744 | | | suefl@forwardair.com; | Email |
| | | | | | | First Class Mail |
| Forward Air, Inc | 1915 Snapps Ferry Rd, Bldg N | Greeneville, TN 37745 | | | BWEERT@FORWARDAIR.COM; | Email |
| | | | | | | First Class Mail |
| Four Corners Sourcing Lim Agent | 12 Harcourt Rd | Central | Hong Kong | | JOANNA@ACSOURCING.COM; | Email |
| Four Crossings Institutional Partners V, LP | 1 Maritime Plz, Ste 2100 | San Francisco, CA 94111 | | | | First Class Mail |
| Fox Anderson | Address Redacted | | | | Email Address Redacted | Email |
| Fox Metro Water | P.O. Box 160 | Aurora, IL 60507-0160 | | | | First Class Mail |
| Fox Rothschild LLP | 2000 Market St | Philadelphia, PA 19103 | | | AR@FOXROTHSCHILD.COM | Email |
| | | | | | | First Class Mail |
| Fozia Uddin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| FR Huntington Square Fee Owner, LLC | 500 5th Ave, Ste 1530 | New York, NY 10110 | | | | First Class Mail |
| Francely Lara | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francene Watson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frances Breeden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frances Dimaggio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frances Ugarte | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frances Ugarte | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Franche Ivy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Franchesca Mander | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Franchezka Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francine Lafrancesca | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francine Lafrancesca | Address Redacted | | | | Email Redacted | Email |
| Francine Lynn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francine Tremblay | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francine Umenhofer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francine Villarreal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francios Dorelus | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francis Cabrera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francis Canizales | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francis Cruz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francis Laliberte | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francis Quarzoo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francis Quiles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francis Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francis Tamba | Address Redacted | | | | Email Address Redacted | Email |
| Francis Tormalita | Address Redacted | | | | Email Address Redacted | Email |
| Francisca Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francisca Stokes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francisco Bonilla | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francisco Calderon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francisco Calderon | Address Redacted | | | | Email Address Redacted | Email |
| Francisco Camacho | Address Redacted | | | | Email Address Redacted | Email |
| Francisco Gomez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francisco Gutierrez Dejesus | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francisco Gutierrez Dejesus | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francisco Morales | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Franco Manufacturing Co Inc | 555 Prospect St | Metuchen, NJ 08840 | | | | First Class Mail |
| Franco Manufacturing Co, Inc | 555 Prospect St | Metuchen, NJ 08840 | | | carmela.siracusa-tufaro@franco-mfg.com; | Email |
| | | | | | | First Class Mail |
| Francois Labadie | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Francois Nguevieu | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Franjeska Moore Reyes | Address Redacted | | | | Email Address Redacted | Email |
| Frank Braton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Brazzill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Carrier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Garza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Johns | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Lutermosa | Address Redacted | | | | Email Address Redacted | Email |
| Frank Lovigilo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Lovigilo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Mccoy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Nelson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Policke | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Sheldon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Snyder | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Washburn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Willoughby | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frank Wilson | Address Redacted | | | | Email Address Redacted | Email |
| Frankie Conley | Address Redacted | | | | Email Address Redacted | Email |
| Frankie Kramer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frankie Morales | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frankie Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Frankie Wooten | Address Redacted | | | | Email Redacted | Email |
| Franklin County Treasurer's Office | 373 S High St | Columbus, OH 43215-6306 | | | | First Class Mail |
| Franklin Sport, Inc | 17 Campanelli Pkwy | Stoughton, MA 02072 | | | accountsreceivable@franklinsports.com; | Email |
| Franklin Sport, Inc | 17 Campanelli Pkwy | Stoughton, MA 02072 | | | | First Class Mail |
| Franklin Sports, Inc. | Attn: Sandie Betro | 17 Campanelli Pkwy | Stoughton, MA 02072 | | sbetro@franklinsports.com | Email |
| Franklin Sports, Inc. | Attn: General Counsel | 17 Campanelli Pkwy | Stoughton, MA 02072 | | mbrownlee@franklinsports.com | Email |
| Franklin Templeton | 1 Franklin Pkwy, Bldg 920, 1st Fl | San Mateo, CA 94403 | | | | First Class Mail |
| Frayeh Wilkey | Address Redacted | | | | Email Address Redacted | Email |
| Fred Bowden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fred Lin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fred Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fred Mcgee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Freda Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Freda Music | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Freddie Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Freddie Knight Wilson | Address Redacted | | | | Email Redacted | Email |
| Freddy Lima | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Freddy Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frederica Wright | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frederick Alexander | Address Redacted | | | | Email Address Redacted | Email |
| Frederick County Treasury Dept | 30 N Market St | Frederick, MD 21701 | | | | First Class Mail |
| Frederick Duncan | Address Redacted | | | | Email Address Redacted | Email |
| Frederick Herbst | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frederick Herbst | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frederick Mason | Address Redacted | | | | Email Address Redacted | Email |
| Frederick Moore | Address Redacted | | | | Email Address Redacted | Email |
| Frederick Neumann | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fredericka Golightly | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fredrick Brisco Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fredrick Mckinley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fredrick Richman-Tonasi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fredrick Scales | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fredrick Walker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fredy Guzman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fredyghu Abraha | Address Redacted | | | | Email Address Redacted | Email |
| Free Point Energy Solutions,TX | Store 299 Glen Burnie, MD | 3050 Pool Oak Blvd, | Houston, TX 77056 | | | First Class Mail |
| Freeman Expositions, LLC | P.O. Box 734596 | Dallas, TX 75373 | | | CUSTOMERPAYMENTS@FREEMANCO.COM; | Email |
| | | | | | | First Class Mail |
| Freeman-Leonard Vi, LLC | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Freepoint Energy Solutions LLC | 3050 Post Oak Blvd, Ste 1330 | Houston, TX 77056 | | | | First Class Mail |
| Freepoint Energy Solutions LLC | P.O. Box 733615 | Dallas, TX 75373 | | | | First Class Mail |
| Freepoint Energy Solutions LLC | 3050 Post Oak Blvd, Ste 1330 | Houston, TX 77056 | | | | First Class Mail |
| Freightwaves, Inc | 405 Cherry St | Chattanooga, TN 37402 | | | AR@FREIGHWAVES.COM; | Email |
| | | | | | | First Class Mail |
| Freshaddress, Inc | 2nd FI770 Legacy PI | Dedham, MA 02026 | | | BILLING@ADDRESS.COM; | Email |
| | | | | | | First Class Mail |
| Fressia Vega | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fressia Vega | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Frida Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fried, Frank, Harris, | 1 New York Plz | New York, NY 10004-1980 | | | | Email |
| Fried, Frank, Harris, Shriver & Jacobson LLP | 1 New York Plz | New York, NY 10004-1980 | | | RECEIPTS@FRIEDFRANK.COM | Email |
| | | | | | | First Class Mail |
| Friendly Manufacturers Corp | Attn: Henry Chen | Sec 3 Min-Chuan E Rd, 5th Fl Unit 170 | Taipei | Taiwan | | First Class Mail |
| Frisco Independent School District | c/o Perdue Brandon Fielder El | 1919 S Shiloh Rd, Ste 640, Lb 40 | Garland, TX 75042 | | | First Class Mail |
| Frisco Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St, Ste 640 | Arlington, TX 76010 | | | First Class Mail |
| Frontier Communications | P.O. Box 740407 | Cincinnati, OH 45274 | | | | First Class Mail |
| Frost Brown Todd LLC | 400 W Market St, 32nd FI | Louisville, KY 40202 | | | ACCOUNTSRECEIVABLE@FBTLAW.COM | Email |
| | | | | | | First Class Mail |
| Frost Brown Todd LLC | 400 W Market St, 32nd FI | Louisville, KY 40202 | | | | First Class Mail |
| Frost Brown Todd LLP | Attn: A J Webb | 3300 Great American Twr | 301 E 4th St | Cincinnati, OH 45202 | awebb@fbtlaw.com | Email |
| | | | | | | First Class Mail |
| Ft Bend Co Mun Utility Dist 143, TX | Store 176 Richmond, TX | P.O. Box 3264 | Houston, TX 77253-3264 | | | First Class Mail |
| Fujian Dehua Dongjin Crafts Co, Ltd | Lingnan Rd, Baimei Indust, Unit 5A | Longnan | China | | | First Class Mail |
| Fujian Dehua Dongjin Crafts Co, Ltd | Unit 5A Lingnan Rd, Baimei Indust | Longjun, 150 | China | | | First Class Mail |
| Fujian Kingwell Furniture (Imp) | Jiudong Industrial Park, Huai An Eco | Zhangzhou City | China | | PULZHANG@163.COM | Email |
| Fujian Reeda Precision Co, Ltd | No33 Jinzhou North Rd | Fuzhou | China | | REIDABI@REIDA.COM; DIRECTOR@REIDA.COM; | Email |
| Fujian Reeda Precision Co, Ltd | No33 Jinzhou N Rd | Fuzhou, 150 350007 | China | | | First Class Mail |
| Fulcrum Construction, Inc | 13450 Mawilla Ave, Ste 225 | Marina Del Rey, CA 90292 | | | WROSNER@FULCRUMCONSTRUCTION.COM; | Email |
| Fundamentals Company | Kirkpark Associates & Laurie Industries, Inc. | c/o Kin Properties, Inc | Attn: Robert Crum | 185 NW Spanish River Blvd, Ste 100 | Boca Raton, FL 33431 | rcrum@kinproperties.com | Email |
| Fung Lin Wah Enterprise Ltd (Imp) | 10/F, Hang Cheong Cntr, 138 Texf | Tia Kok Tsui, KLN | Hong Kong | | | Email |
| Fung Lin Wah Enterprise Ltd (Imp) | Hang Cheong Centere, 138 Bedf, 10th Fl | Tia Kok Tsui | Hong Kong | | | First Class Mail |
| Funky Rico, Inc | Attn: Sima Dan | 10161 Nw 3rd Ct | Plantation, FL 33324 | | sima@funkyrico.com | Email |
| Funmilayo Lamai | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Fuqua Bcdc | 3575 Piedmont Rd NE, Ste 800 | Atlanta, GA 30305 | | | LEILANI.JONES@FUQUADEV.COM; | Email |
| | | | | | | First Class Mail |
| Fuqua Bcdc Kenneth City Project Owners, LLC | 3575 Piedmont Rd NE, Ste 800 | Atlanta, GA 30305 | | | | First Class Mail |
| Fuqua Bcdc Store 278 | 3575 Piedmont Rd NE, Ste 800 | Atlanta, GA 30305 | | | | First Class Mail |
| Fuqwan Hart | Address Redacted | | | | Email Address Redacted | Email |
| Furniture Unlimited, Inc | 15431 Fire Mtn Rd | Peoria, CO 81428 | | | | First Class Mail |
| Fusion Cloud Co, LLC | P.O. Box 935, 01-4150 | Pasadena, CA 91150 | | | | First Class Mail |
| Fuzhou Home Broad Arts & C-Tr (Imp) | No 8 Binjiang W Rd | Fuzhou | China | | SHINE@HOMEBROAD.COM; | Email |
| | | | | | | First Class Mail |
| Fuzhou Home Broad Arts & C-Tr (Imp) | No 8 Binjiang W Rd | Fuzhou, 150 350100 | China | | | First Class Mail |
| Fuzhou Ivy-Deco Manufacture Co Ltd | Chendianhu Industrial District | Fuzhou | China | | JASONBIAN@IVYDECO.COM.CN; | Email |
| | | | | | | First Class Mail |
| Fuzhou Ivy-Deco Manufacture (Imp) | Chendianhu Industrial District | Fuzhou, 150 350100 | China | | | First Class Mail |
| Fuzhou Ivy-Deco Manufacture (Imp) | Chendianhu Industrial District | Fuzhou | China | | | First Class Mail |
| Fuzhou Jiahhua Arts & Crafts Co | No 206 Dianli Hongwei Village | Fuzhou, 150 350121 | China | | | First Class Mail |
| Fuzhou Jiahhua Arts And Crafts Co | No 206 Dianli Hongwei Village | Fuzhou | China | | MELODY.WU@TESTRITEGROUP.COM | Email |
| | | | | | | First Class Mail |
| Fuzhou Jing-Jian Arts & Crafts Co | No268 Gushanzhou Minhou | Fuzhou City, 150 350000 | China | | | First Class Mail |
| Fuzhou Jing-Jian Arts & Crafts Co | No268 Gushanzhou Minhou | Fuzhou City | China | | ANNA@MAIDRARTHOME.COM; | Email |
| Fuzhou Major Arts & Crafts Co Ltd | Chaoqian Village Industrial Zone | Hongwei Town | China | | | First Class Mail |
| Fuzhou Senwell Furniture (Imp) | Houtoushan Industrial Zone, Hongwei | Fuzhou | China | | MICHELLE@YIZENWELL.COM; | Email |
| | | | | | | First Class Mail |
| G A Gerthmenan & Sons | 300 W Ave 33 | Los Angeles, CA 90031 | | | OMATT.JACK@GERTMENAN.COM; | Email |
| | | | | | | First Class Mail |
| G A Gerthmenan & Sons, LLC | 300 W Ave 33 | Los Angeles, CA 90031 | | | TPY.ACCOUNTING@JCZFO.COM; | Email |
| | | | | | | First Class Mail |
| G A Gerthmenan & Sons, LLC | 300 W Ave 33 | Los Angeles, CA 90031 | | | | First Class Mail |
| G Mason Group LLC (Dom) | Attn: Joseph Shamosh | 148 W 37th St | New York, NY 10018 | | jshamosh@gmasongroup.com | Email |
| | | | | | | First Class Mail |
| G Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| G&J Pepsi-Cola Bottlers, Inc (Dom) | 9435 Waterstone Blvd | Cincinnati, OH 45202 | | | DMAILLORY@GJPEPSI.COM; RMICAFEE@GJPEPSI.COM; | Email |
| Gabby Humphrey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gabby Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gabby Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gabe Abeyta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gabreal Derr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gabriella Lyons | Address Redacted | | | | Email Address Redacted | Email |
| Gabriel Airey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gabriel Airey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gabriel Bedako | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gabriel Bell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gabriel Calderon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gabriel Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gabriel Dormeadios | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gabriel Dormeadios | Address Redacted | | | | Email Redacted | Email |
| Gabriel Fierro | Address Redacted | | | | Email Address Redacted | Email |
| Gabriel Fierro | c/o Newkirk Zwagerman PLC | Attn: Jill Zwagerman | 3900 Ingersoll Ave, Ste 201 | Des Moines, IA 50312 | | Email |
| | | | | | | First Class Mail |
| Gabriel Fierro | Address Redacted | | | | | First Class Mail |
| Gabriel Fierro | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Gabriel Gaskin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Griffith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Guzman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Hallam | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Hernandez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Hernandez | Address Redacted | | | | | First Class Mail |
| Gabriel Humenik | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Humenik | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Laforge | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Laforge | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Orria | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Ortiz | Address Redacted | | | | Email Address Redacted | Email |
| Gabriel Ortiz Melendez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Owens | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Palacios | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Palacios | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Pantave | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Pantave | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Pelletier | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Perez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Polanco | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Polonio | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Ramirez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Solano | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriel Velazco | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriela Arthur | Address Redacted | | | | Email Address Redacted | Email |
| Gabriela Cardenas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriela Cardenas | Address Redacted | | | | | First Class Mail |
| Gabriela Chamorro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriela Euresti | Address Redacted | | | | Email Address Redacted | Email |
| Gabriela Lemne | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriela Miranda | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriela Morris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriela Romero | Address Redacted | | | | | First Class Mail |
| Gabriela Salazar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriela Santos Mejia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriela Velez Nieves | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriela Vieira | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriele James | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriella Bianchi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriella Galante | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriella Gochez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriella Jimenez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriella Loper | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriella Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriella Romero | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriella Spizini | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriella Vado | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriella Vasquez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabrielle Berrington | Address Redacted | | | | Email Address Redacted | Email |
| Gabrielle Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Gabrielle Gomez | Address Redacted | | | | Email Address Redacted | Email |
| Gabrielle Lebrun | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabrielle Libby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabrielle Moore | Address Redacted | | | | Email Address Redacted | Email |
| Gabrielle Mortimer | Address Redacted | | | | Email Address Redacted | Email |
| Gabrielle Petites | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabrielle Pierre | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabrielle Poison | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabrielle Ross | Address Redacted | | | | Email Address Redacted | Email |
| Gabrielle Spannhoward | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabrielle Vassel-Byrd | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabrielle Villegas | Address Redacted | | | | Email Address Redacted | Email |
| Gabrielle Ward | Address Redacted | | | | Email Address Redacted | Email |
| Gabrielle Wright | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gabriely Michel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gaby Melgar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gaelle Luc | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gaelle Luc | Address Redacted | | | | | First Class Mail |
| Gaetan Durosseau | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gage Aguilar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gage Benson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gail Stephens | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gail Wilkes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gala India Candles Private Ltd | 1/225, K Subramaniapuram | Tuticorin | India | | amit.lodha@gala-group.com; | Email<br>First Class Mail |
| Gale McDonald | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Galilea Martinez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Galilea Morales | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gana Trucking & Excavating, Inc | Attn: Tim | 2200 W Panama Rd | Marbel, NE 68404 | | tim@ganatrucking.com | Email<br>First Class Mail |
| Ganter S Services | 595 E Pumping Station Rd | Quakertown, PA 18951 | | | AGANTER@GANTERSOUTH.ORG; | Email<br>First Class Mail |
| Gao Zoua Moua | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gao Zoua Moua | Address Redacted | | | | | First Class Mail |
| Garden House (HK) Co, Ltd | Unit 12, 2/F | Kowloon Bay | Hong Kong | | sophie@gardenhousehk.com;<br>sophie@gardenhousehk.com; | Email |
| Gardenbest Outdoor Limited | Attn: Yitong Zhang | Longhua District Digital<br>Innovation Center | No 328 Mingjiang Rd, 31d Fl,<br>Tower C | Shenzhen | China | First Class Mail |
| Gardenbest Outdoor Ltd | Bank Of America, Unit 2508A,<br>25th Fl | Central | Hong Kong | | | First Class Mail |
| Gardenbest Outdoor Ltd | Unit 2508A, 25/F Bank of<br>America | Central, HK 999077 | Hong Kong | | | First Class Mail |
| Garey Bell | Address Redacted | | | | Email Address Redacted | Email |
| Garfield Francis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Garfield Hector | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Garin Sweezy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Garion Whitehead | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Garland Baylor | Address Redacted | | | | Email Address Redacted | Email |
| Garland Independent School District | P.O. Box 461407 | Garland, TX 75046-1407 | | | | First Class Mail |
| Garland Independent School District | c/o Perdue Brandon Fielder Et<br>Al | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, Lb 40 | Garland, TX 75042 | | First Class Mail |
| Garland Independent School District | c/o Perdue Brandon Fielder<br>Collins & Mott LLP | 500 E Border St, Ste 640 | Arlington, TX 76010 | | | First Class Mail |
| Garland Sales, Inc | Attn: Stephen Merlo | 99 Park Ave | New York, Ny 10016 | | smerlo@milfac.com | Email<br>First Class Mail |
| Garland Tax Office | P.O. Box 462010 | Garland, TX 75046-2010 | | | | First Class Mail |
| Garret Hopes | Address Redacted | | | | Email Address Redacted | Email |
| Garret Perkins | Address Redacted | | | | Email Address Redacted | Email |
| Garrett Richardson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Garrett Carpenter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Garrett Jones | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Garrett Kubovy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Garrett Kubovy | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Garrett Little | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Garrett Little | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Garrett Worrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Garrison Voigt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gary Abraham | Address Redacted | | | | Email Address Redacted | Email |
| Gary Bischoping | Address Redacted | | | | Email Redacted | Email |
| Gary Burnett Sr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gary Burnett Sr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gary Dawes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gary Coleman | Address Redacted | | | | Email Redacted | Email |
| Gary Czarnecki | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gary Fisher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gary Holland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gary Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gary K Munkelt & Associates, LLC | 1180 Welsh Rd, Ste 190 | N Wales, PA 19454 | | | BRENDA.ROJOHN@GEMASSOC.COM; | Email |
| Gary Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gary Mmowec | Address Redacted | | | | | First Class Mail |
| Gary Mmowec | Address Redacted | | | | | First Class Mail |
| Gary Poggioli | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gary Rosenberg | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gary Stevens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gary Vetrone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gas South | P.O. Box 530552 | Atlanta, GA 30353-0552 | | | | First Class Mail |
| Gas South - Store 220 Augusta, GA | P.O. Box 530552 | Atlanta, GA 30353-0552 | | | | First Class Mail |
| Gas South - Store 23 Norcross, GA | P.O. Box 530552 | Atlanta, GA 30353-0552 | | | | First Class Mail |
| Gas South - Store 252 Athens, GA | P.O. Box 530552 | Atlanta, GA 30353-0552 | | | | First Class Mail |
| Gas South - Store 337 Fayetteville , GA | P.O. Box 530552 | Atlanta, GA 30353-0552 | | | | First Class Mail |
| Gas South - Store 60 Douglasville, GA | P.O. Box 530552 | Atlanta, GA 30353-0552 | | | | First Class Mail |
| Gasmine Williams | Address Redacted | | | | Email Address Redacted | Email |
| Gaspar Cano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gatekeeper Systems, Inc | 8 Studebaker | Irvine, CA 92618 | | | AMAYIN@GATEKEEPERSYSTEMS.COM; | Email |
| | | | | | | First Class Mail |
| Gatekeeper Systems, Inc | 8 Studebaker | Irvine, CA 92618 | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gaurika Arora | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gavin Alejandre | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gavin Brandt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gavin Endsley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gavin Gartzke | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gavin Gartzke | Address Redacted | | | | | First Class Mail |
| Gavin Lazenby | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gayane Agdaian | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gayane Agdaian | Address Redacted | | | | | First Class Mail |
| Gayle Edwards | Address Redacted | | | | Email Address Redacted | Email |
| Gayle Kirk | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gaylon Santillanes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gaylord Texan Resort & Convention | 1501 Gaylord Trail | Grapevine, TX 76051 | | | NATHAN.PLATT@GAYLORDHOTELS.COM; | Email |
| | | | | | | First Class Mail |
| Gaynell Givens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gce International, Inc | 1385 Broadway | New York, NY 10018 | | | CMSPAYINFO@OT.COM; | Email |
| | | | | | | CMSPAYINFO@OT.COM |
| GCSCD | 667 Dayton Xenia Rd | Xenia, OH 45385 | | | acd.billing@greenecountyohio.gov | Email |
| | | | | | | First Class Mail |
| Gctc Holdings LLC | 520 Madison Ave, 30th Fl | New York, NY 10022 | | | ATONEVSKI@CENTRECORP.COM; | Email |
| | | | | | | First Class Mail |
| GCTC Property LP | c/o Wick Phillips Gould & Martin, LLP | Attn: Scott D Lawrence | 3131 McKinney Ave, Ste 500 | Dallas, TX 75204 | scott.lawrence@wickphillips.com | Email |
| Gctc Property LP | 360 S Rosemary Ave, Ste 400 | W Palm Beach, FL 33401 | | | JRAGONESE@NADG.COM; | Email |
| | | | | | | First Class Mail |
| GCTC Property LP | c/o North American Development Group | Attn: Anna Tonevski | 9903 Gulf Coast Main St, Ste 120 | Fort Myers, FL 33913 | atonevski@nadg.com | Email |
| Geary, Porter & Donovan, PC | P.O. Box 700248 | Dallas, TX 75370-0248 | | | | First Class Mail |
| Geoci Bettis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gedison Ulloa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gelacio Cruz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Geliyah Gannon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gellert Seitz Busenkell & Brown, LLC | Attn: Gary F Seitz, Esq | 901 Market St, Ste 3020 | Philadelphia, PA 19107 | | gseitz@gsbblaw.com | Email |
| | | | | | | First Class Mail |
| Gemecia Fleming | Address Redacted | | | | | First Class Mail |
| Gemecia Fleming | Address Redacted | | | | | First Class Mail |
| Gemmy Enterprise Ltd (Imp) | E Ocean Centre, Rm 301 | Tsim Sha Tsui East | Hong Kong | | twn-doc@gemhe.com; twn-doc@gemhe.com; | Email |
| Gemmy Industries (Domestic) | 117 Wrangler Dr, Ste 100 | Coppell, TX 75019 | | | NAJA.GILAN@GEMMY.COM; LESA.HINES@GEMMY.COM; | Email |
| Gena Price | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gene Christiano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gene Coleman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gene Jamberah | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gene Kwan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gene Young | Address Redacted | | | | Email Address Redacted | Email |
| Genea Bouldin | Address Redacted | | | | Email Address Redacted | Email |
| Genequa Watt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| General Datatech LP | 999 Metromedia Pl | Dallas, TX 75247 | | | | First Class Mail |
| General Datatech, LP | 999 Metromedia Pl | Dallas, TX 75247 | | | ARGroup@gdt.com; | Email |
| | | | | | | First Class Mail |
| General Environmental Services | 12598 Walker Rd | Ashville, OH 43103 | | | | First Class Mail |
| Genesis Woods | Address Redacted | | | | Email Address Redacted | Email |
| Genesis Arias | Address Redacted | | | | Email Address Redacted | Email |
| Genesis Nieto | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Genesis Nieto | Address Redacted | | | | | First Class Mail |
| Genesis Soberon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Genesis Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Geneva Center 2015 LLC | 1533 Richmond Rd, Ste 350 | Beachwood, OH 44122 | | | qurstova@midamco.com | Email |
| | | | | | | First Class Mail |
| Geneva Center 2015 LLC | 1533 Richmond Rd, Ste 350 | Beachwood, OH 44122 | | | | First Class Mail |
| Genevieve Bredy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Genevieve Guinn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Genevieve Osowski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Genex Services, LLC | P.O. Box 88026 | Chicago, IL 60680 | | | WENDI.SALVATO@GENEXSERVICES.COM; cash@genexservices.com; | Email |
| | | | | | | First Class Mail |
| Genime Berner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Genifer Willoughby | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Genna Gillespie | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Geno Coralmi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Genomarany Zarza | Address Redacted | | | | Email Address Redacted | Email |
| Geodis Transportation Solutions | 5204 Tennyson Pkwy, Unit 100 | Plano, TX 75024 | | | TONY.TODD@GEODIS.COM; GCS_AR@geodis.com; | Email |
| Geoff Saccomanno | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Geoffrey Noel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Geoffrey Staup | Address Redacted | | | | Email Redacted | Email |
| Geoffrey Stuckey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Geon Sexton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Geonna Bailey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Georgann Stoian | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Georgann Stoian | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| George A Kint, Inc | 1300 Crooked Hill Rd | Harrisburg, PA 17110 | | | ACCOUNT@KINTCORP.COM; | Email |
| | | | | | | First Class Mail |
| George Ashton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| George Ashton | Address Redacted | | | | | First Class Mail |
| George Benavides | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| George Carrasco-Mendoza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| George Carry | Address Redacted | | | | Email Address Redacted | Email |
| George Corriere | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| George David | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| George Dietz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| George Feazell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| George Fox | Address Redacted | | | | Email Redacted | Email |
| George Frederick | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| George Greene | Address Redacted | | | | Email Redacted | Email |
| George Hart | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| George Melius | Address Redacted | | | | Email Address Redacted | Email |
| George Munoz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| George Noon | Address Redacted | | | | Email Address Redacted | Email |
| George Ortiz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| George Ragin | Address Redacted | | | | Email Redacted | Email |
| George Sainz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| George Shoemake | Address Redacted | | | | Email Redacted | Email |
| George Thompson | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| George Williams Jr | Address Redacted | | | | Email Redacted | Email |
| George Yauger | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Georgeann Chaffer | Address Redacted | | | | Email Redacted | Email |
| Georgepatrick Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Georgetown Township | 1515 Baldwin St | P.O. Box 769 | Jenison, MI 49429-0769 | | | First Class Mail |
| Georgetown Township | P.O. Box 769 | 1515 Baldwin St | Jenison, MI 49429-0769 | | | First Class Mail |
| Georgette Amanin-Kwarteng | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Georgette Barnard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Georgia Department of Revenue | c/o Bankruptcy | 1800 Century Pkwy NE, Ste 339 | Atlanta, GA 30345-3173 | | violet.hosey@dor.ga.gov | Email<br>First Class Mail |
| Georgia Dept of Revenue | P.O. Box 740321 | Atlanta, GA 30374-0321 | | | | First Class Mail |
| Georgia Dept of Revenue, Sales Tax | P.O. Box 105408 | Atlanta, GA 30348-5408 | | | | First Class Mail |
| Georgia Horn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Georgia Kouvas-Lilly | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Georgia Natural Gas | P.O. Box 71245 | Charlotte, NC 28272-1245 | | | | First Class Mail |
| Georgia Natural Gas | Store 22 Stockbridge, GA | P.O. Box 71245 | Charlotte, NC 28272-1245 | | | First Class Mail |
| Georgia Obrien | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Georgia Power | 96 Annex | Atlanta, GA 30396-0001 | | | | First Class Mail |
| Georgia Power : Store 100 Buford, GA | 96 Annex | Atlanta, GA 30396-0001 | | | | First Class Mail |
| Georgia Power : Store 200 Augusta, GA | 96 Annex | Atlanta, GA 30396-0001 | | | | First Class Mail |
| Georgia Power : Store 203 Pooler, GA | 96 Annex | Atlanta, GA 30396-0001 | | | | First Class Mail |
| Georgia Power Co | 2500 Patrick Henry Pkwy | Mcdonough, GA 30253 | | | | First Class Mail |
| Georgia Power Company | c/o Pierson Ferdinand LLP | Attn: Thomas R Walker | 260 Peachtree St NW, Ste 2200 | Atlanta, GA 30303 | thomas.walker@pierferd.com | Email<br>First Class Mail |
| Georgie Westergard | Address Redacted | | | | Email Redacted | Email |
| Georgiann Kitchens | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Georgina Diaz | Address Redacted | | | | Email Address Redacted | Email |
| Georgina Diaz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Geovana Lares | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Geovanni Gitau | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Geovanni Ruiz | Address Redacted | | | | Email Redacted | Email |
| Geovanni Ruiz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Geovannie Writter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gerald Armstrong | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gerald Bailey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gerald Magar, Jr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gerald Milbrodt | Address Redacted | | | | Email Redacted | Email |
| Gerald Milbrodt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gerald Ramsey | Address Redacted | | | | Email Redacted | Email |
| Gerald Ramsey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gerald Rutkowski | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gerald Williams Jr | Address Redacted | | | | Email Redacted | Email |
| Gerald Williams Jr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Geraldine Young | Address Redacted | | | | Email Redacted | Email |
| Geraldine Romero | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Geraldine Young | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Geralyn Thomas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gerard Mcnickles | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gerardo Barriga | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gerardo Blas | Address Redacted | | | | Email Address Redacted | Email |
| Gerardo Martinez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gerardo Rangel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Germmy Garth | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Germaine Hyatt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gerry Decoma | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gertrud Costella | Address Redacted | | | | Email Address Redacted | Email |
| Getchoice! | 5151 San Felipe, Ste 2050 | Houston, TX 77056 | | | | First Class Mail |
| Gevahn Morgan-Powell | Address Redacted | | | | Email Address Redacted | Email |
| Geycie Acevedo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gigto Prime, LLC | Sds-12-2330 | P.O. Box 86 | Minneapolis, MN 55486 | | AR@CENTENNIALREC.COM; | Email<br>First Class Mail |
| Gherit Blake | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gia Golden | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Giana Rinaldi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gianella English | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gianna Adorno | Address Redacted | | | | Email Address Redacted | Email |
| Gianna Barrera | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gianna Martini | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gianna Williams | Address Redacted | | | | Email Address Redacted | Email |
| Giavonna Sharp | Address Redacted | | | | Email Address Redacted | Email |
| Gibson Mitchell | Address Redacted | | | | Email Redacted | Email |
| Gibson Mitchell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gibson Overseas-Oh (Import) | Attn: Sal Gabbay | 2410 Yates Ave | Commerce, CA 90040 | | alt@gibsonusa.com | Email<br>First Class Mail |
| Gidgette White | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gil Katz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gilberlyn Figueredo | Address Redacted | | | | Email Address Redacted | Email |
| Gilbert Mercado | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gilbert Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gilbert Rubio | Address Redacted | | | | Email Address Redacted | Email |
| Gilbert Sensenig | Address Redacted | | | | Email Address Redacted | Email |
| Gilberto Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gilda Marquez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gilda Mite | Address Redacted | | | | Email Redacted | Email |
| Gilda Mite | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gilenid Febus | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gillian Buckman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gilma Gaines | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gina Allen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gina Campanaro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gina Carnevale | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gina Chavez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gina Cluff | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gina Cusimano | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gina Edwards | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gina Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gina Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gina Hanchey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Gina Jazowski | Address Redacted | | | | Email Redacted | Email |
| Gina Jazowski | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Gina Lennon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gina Martinod | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gina Massie | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gina Massie | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gina Medellin | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gina Petrin | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gina Pfister | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gina Sedano | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gina Willoughby | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gina Zito | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Ginafer Griffin | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Ginevra Byrd | Address Redacted | | | | | Email Address Redacted | Email |
| Ginger Douglas | Address Redacted | | | | | Email Address Redacted | Email |
| Ginger Mahoney | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Ginger Tran | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Ginger Wilson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giovani Bennett | Address Redacted | | | | | Email Address Redacted | Email |
| Giovanna Nelli | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giovanna De Hoyos | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giovanni Benitez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giovanni Capote | Address Redacted | | | | | Email Address Redacted | Email |
| Giovanni Garcia | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giovanny Bohorquez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giovonni Nelson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giran Faison | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gisela Polanco | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giselle Cabral | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giselle Garcia | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giselle Jimenez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giselle Quiroga | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giselle Silva | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giselle Torres | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giuseppe Gonzalez Cardelas | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giuseppe Bernapelle | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giuseppe Feo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giustina Gonzales | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Giv Green Tree Outparcels, LLC | 150 Great Neck Rd, 3rd Fl | Great Neck, NY 11021 | | | | | First Class Mail |
| Givon Ortega-Jones | Address Redacted | | | | | Email Address Redacted | Email |
| Giyamye Benson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Glade Inline 3, LLC | 8001 N Perryville Rd, Ste 0201 | Loves Park, IL 61111 | | | | propertymgmt@mrockre.com | Email |
| Gladiola Holmes | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gladisa Soto | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gladisa Soto | Address Redacted | | | | | Email Address Redacted | Email |
| Gladys Bowditch | Address Redacted | | | | | Email Redacted | Email |
| Gladys Castedo Araujo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gladys Castedo Araujo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gladys Gomez | Address Redacted | | | | | Email Address Redacted | Email |
| Gladys Watts | Address Redacted | | | | | Email Address Redacted | Email |
| Glen Sanders | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Glen Thomas | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Glenda Gant | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Glenda Gant | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Glenda Mccullough | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Glenda Pineda | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Glenda Wagner | Address Redacted | | | | | | Email First Class Mail |
| Glenda Wagner | c/o Bobcock Moore & Lambert | 4460 Corporation Ln, Ste 210 | Virginia Beach, VA 23462 | | | | First Class Mail |
| Glenda Wilcox | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Glendon Capital Management | 2425 Olympic Blvd | Santa Monica, CA 90404 | | | | | First Class Mail |
| Glendon Opportunities Fund II, LP | Walkers Corporate Ltd | Cayman Corporate Centre | 27 Hospital Rd | George Town, Grand Cayman KY1-9008 | Cayman Islands | | First Class Mail |
| Glendon Opportunities Fund II, LP | Walkers Corporate Ltd | 190 Elgin Ave | George Town, KY1-9008 | Cayman Islands | | | First Class Mail |
| Glenn Halter | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Glenn Marcy | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Glenn Marcy | Address Redacted | | | | | | First Class Mail |
| Glenna Butler | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Glide Rite, Corp | 21115 Oxnard St | Woodland Hills, CA 91367 | | | | | First Class Mail |
| Glide Rite, Corp | 21115 Oxnard St | Woodland Hills, CA 91367 | | | | MGAME2@GLIDERITECORP.COM | Email First Class Mail |
| Glidenite | dba Kept Companies | Attn: Jessica Ruiz | 26E Law Dr | Fairfield, NJ 07004 | | Jessica.Ruiz@keptcompanies.com | Email First Class Mail |
| Glitzhome Corporation Limited | Attn: Jack Ren | Ln 2500, Xiupu Rd Xingyue | Headquarters Bay No 22 | Shanghai 201200 | China | lorrainewang@glitzhome.com | Email First Class Mail |
| Glitzhome Corporation Limited | Attn: Jack Ren | Ln 2500, Xiupu Rd Xingyue | Headquarters Bay No 22 | Shanghai 201200 | China | jackren@glitzhome.com | Email First Class Mail |
| Global Affiliates, Inc | Attn: Douglas Fleagle | 230 Sugartown Rd Ste 220 | Wayne, PA 19087 | | | dfleagle@huskwellness.com | Email First Class Mail |
| Global Amici, Inc (Domestic) | 8400 Miramar Rd, Ste 130 | San Diego, CA 92126 | | | | OMAR.MANDANILLA@GLOBALAMICI.COM; TANNER.SLOAN@GLOBALAMICI.COM; | Email First Class Mail |
| Global Best Ind Ltd | Proficient Industrial Centre | 6 Wang Kwun Rd | Rm 4-9, 3rd Fl, Block A | Kowloon Bay | Hong Kong | fanny@globalbest.com; AccountingGroup@globalbest.com; FANNYL@GLOBALBEST.COM; AccountingGroup@globalbest.com; | Email First Class Mail |
| Global Data Risk, LLC | 14 Wall St 20th Fl | New York, NY 10005 | | | | RACHEL.BASS@GLOBALDATARISK.COM; | Email First Class Mail |
| Global Fire Protection Group, LLC | P.O. Box 113 | Avondale, PA 19311 | | | | AP@GLOBALFPG.COM; | Email First Class Mail |
| Global Glory Pvt Ltd (Imip) | B-21, Sector 7 | Noida | India | | | ROOFIM@GLOBALGLORY.IN; | Email First Class Mail |
| Global Glory Pvt Ltd (Imip) | B 23 Sector 6 | Noida | India | | | GLOBALG@AIRTELMAIL.IN; | Email First Class Mail |
| Global Glory Pvt Ltd (Import) | B-23, Sector 7 | Noida, 24 201301 | India | | | | First Class Mail |
| Global Industrial | Attn: Pam Angles | 29810 Network Pl | Chicago, IL 60673-1298 | | | sales@globalindustrial.com | Email First Class Mail |
| Global New Ventures Group, LLC | 124 S Main St | Bentonville, AR 72712 | | | | NICOLE@GLOBALNEWVENTURE.COM; | Email First Class Mail |
| Global Outdoors, Inc | 1004 Boston Neck Rd, Ste 8 | Narragansett, RI 02882 | | | | MRH@GLOBALOUTDOORSINC.COM; amy@globaloutdoorsinc.com; andrew@globaloutdoorsinc.com; yen@globaloutdoorsinc.com; jmrivera@rizenthi@inc.com | Email First Class Mail |
| Global Product Resour, Inc (Import) | Attn: Phil Weil | 13029 Danielson St | Poway, CA 92064 | | | | First Class Mail |
| Global Security Solutions LLC | 598 Hillsboro Technology Dr | Deerfield, FL 33441 | | | | Harrison.Rykus@global-security-solutions.com; matt.sack@global-security-solutions.com | Email First Class Mail |
| Global Security Solutions, LLC | 598 Hillsboro Technology Dr | Deerfield, FL 33441 | | | | | First Class Mail |
| Global Security Solutions, LLC | 598 Hillsboro Technology Dr | Deerfield, FL 33441 | | | | ACCOUNTS_RECEIVABLE@GLOBAL-SECURITY-SOLUTIONS.COM; | Email First Class Mail |
| Glody Joseph | Address Redacted | | | | | Email Address Redacted | Email |
| Gloria Babcock | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Bryant | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Castro | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Catalan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Chavarin | Address Redacted | | | | | Email Address Redacted | Email |
| Gloria Flaskamp | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Hampton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Hargrove | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Jackson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Kincaid | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Lurry | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Mcmeans | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Moctezuma | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Moyer | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Munoz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Newman | Address Redacted | | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Gloria Parker | Address Redacted | | | | | Email Redacted | Email |
| Gloria Petrus | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Petrus | | | | | | Email Redacted | Email First Class Mail |
| Gloria Petrus | Address Redacted | | | | | Email Redacted | Email |
| Gloria Prtalo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Rodriguez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Rosete Bello | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Solano | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Stigler | Address Redacted | | | | | Email Address Redacted | Email |
| Gloria Torres | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gloria Torres | Address Redacted | | | | | | First Class Mail |
| Glorielle Sanchez | Address Redacted | | | | | | Email First Class Mail |
| Glory International Trading Inc. | 530 Ray St | Freeport, NY 11520 | | | | L.Lau@groyinter.com | Email First Class Mail |
| Glory International Trading, Inc (Imp) | 530 Ray St | Freeport, NY 11520 | | | | DAVID4662@AOL.COM; | Email First Class Mail |
| Glory Int'L Trading Inc (Im | 530 Ray St | Freeport, NY 11520 | | | | | Email First Class Mail |
| Glorymar Perez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Glr, Inc | 3795 Wryat Rd | Dayton, OH 45414 | | | | PHIL@GLRINC.NET; | Email First Class Mail |
| GMRD Cactus, LLC | c/o AMG II, LLC dba Colliers | P.O. Box 10 | Scottsdale, AZ 85252 | | | mmoorer@globalmutual.com | Email First Class Mail |
| Gnosis Companies, Inc | Charleston Tech Center | 997 Morrison Dr, Ste 304 | Charleston, SC 29403 | | | hjoyner@gnosiscompanies.com; mtredden@gnosiscompanies.com | Email First Class Mail |
| Gnosis Companies, Inc | 997 Morrison Dr, Ste 304 | Charleston, SC 29403 | | | | | First Class Mail |
| Gold Star Fashion Group Ltd | Flat/Rm 2253 22/F Hoi Tai Factory | Tuen Mun, HK | Hong Kong | | | | First Class Mail |
| Gold Star Fashion Group Ltd | Hoi Tai Factory, Flat/Rm 2253, 22th Fl | Tuen Mun | Hong Kong | | | | First Class Mail |
| Golden Ace Industrial Co (Imp) | 107 Liuquan Rd | Zibo | China | | | TONY@GOLDENACE.CN; SALES@GOLDENACE.CN; MELODY.WU@TESTRITEGROUP.COM | Email First Class Mail |
| Golden Ace Industrial Co.,Ltd. | 107 Liuquan Rd, Rm 2004, 20F Guomao | Zibo,Shandong,255000 | China | | | | First Class Mail |
| Goldman | Attn: Proxy Dept | 30 Hudson St | Jersey City, NJ 07302 | | | | First Class Mail |
| Goldman Sachs & Co as Prime Broker | F/A/O Redwood Master Fund Ltd | c/o Redwood Capital Management | Attn: Prime Brokerage Desk | 200 West St | New York, NY 10282 | | First Class Mail |
| Goldman, Sachs & Co | Asset Servicing | Proxy Dept | 30 Hudson St | Jersey City, NJ 07302 | | GS-AS-NY-PROXY@GS.COM; NewYorkMaxrp@ny.email.gs.com | Email First Class Mail |
| Goldout Moua | Address Redacted | | | | | Email Address Redacted | Email |
| Gonzalo Ruby Silva Guadamuz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gonzalo Tejeria Capote | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| good2grow LLC | Attn: Yvonne McCoy | 400 Galleria Pkwy SE, Ste 1700 | Atlanta, GA 30339 | | | yvonne.mccoy@good2grow.com | Email First Class Mail |
| good2grow LLC | P.O. Box 731866 | Dallas, TX 75373 | | | | AR@good2grow.com | Email First Class Mail |
| Good2Grow, LLC | 2859 Paces Ferry Rd SE, Ste 21 | Atlanta, GA 30339 | | | | EDA@GOOD2GROW.COM; lesley.guiman@good2grow.com; lesley.guiman@good2grow.com | Email First Class Mail |
| Goodrich New Hartford LLC | 560 Sylvan Ave, Ste 2100 | Englewood Cliffs, NJ 07632 | | | | wc2337@yahoo.com; lwga@goodrichmgmt.com; wc2337@yahoo.com; | Email First Class Mail |
| Goodrich New Hartford LLC | 560 Sylvan Ave, Ste 2100 | Englewood Cliffs, NJ 07632 | | | | tabraham@goodrichmgmt.com; | Email First Class Mail |
| Goodrich New Hartford LLC Store 183 | 560 Sylvan Ave, Ste 2100 | Englewood Cliffs, NJ 07632 | | | | hgordon@goodrichmgmt.com | Email First Class Mail |
| Gordana Jazic | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gordon Bishop | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gordon Brothers Retail Partners, LLC | 800 Boylston St, 27th Fl | Boston, MA 02199 | | | | | First Class Mail |
| Goretti Silva | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gorman Roofing Services, Inc | 2229 E University Dr | Phoenix, AZ 85034 | | | | NICOLE@GORMANROOFING.COM; | Email First Class Mail |
| Gourmet Home Products LLC | 347 5th Ave | New York, NY 10016 | | | | AR@GOURMETHOMEPRODUCTS.COM; | Email |
| Gourmet Home Products LLC | 347 5th Ave, Ste 506 | New York, NY 10016 | | | | victors@gourmethomeproducts.com | Email First Class Mail |
| Gourmet Home Products LLC (Imp) | 347 5th Ave, Stfl Fl | New York, NY 10016 | | | | ESTTT@GOURMETHOMEPRODUCTS.COM; AR@GOURMETHOMEPRODUCTS.COM; | Email First Class Mail |
| Government of the District of Columbia | 1101 4th St SW, Ste W270 | Washington, DC 20024 | | | | | First Class Mail |
| Government Pension Investment Fund (GPIF) | 1-23-1 Toranomon | Toranomon Hills Mori Tower, No.H | Minato-ku, Tokyo 105-6377 | Japan | | | First Class Mail |
| Gr Mesquite, LLC | 9595 Wilshire Blvd, Ste 710 | Beverly Hills, CA 90212 | | | | CALVAREZ@AVGPARTNERS.COM; CALVAREZ@AVGPARTNERS.COM; | Email First Class Mail |
| GR Mesquite, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | | | First Class Mail |
| Grace Baker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Blackburn | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Boudreau | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Burns | Address Redacted | | | | | Email Address Redacted | Email |
| Grace Chen | Address Redacted | | | | | Email Address Redacted | Email |
| Grace Chen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Claud | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Claud | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Garcia | Address Redacted | | | | | Email Address Redacted | Email |
| Grace Geiger | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Gomes | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Goulden | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Griggs | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Hinton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Holt | Address Redacted | | | | | Email Address Redacted | Email |
| Grace Home&Floral Co, Ltd | 7-9 Austin Ave | Tsim Sha Tsui | Hong Kong | | | MELODY.WU@TESTRITEGROUP.COM | Email |
| Grace Johnson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Johnson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Last | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Minassian | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Morones | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Nunez Mendoza | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace O'Brien | Address Redacted | | | | | Email Redacted | Email |
| Grace Puckett | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Robinson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Sims | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Stefankiewicz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Strong | Address Redacted | | | | | Email Address Redacted | Email |
| Grace Szymczak | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Wojtowicz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Wojtowicz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Wood | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Wood | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gracen Guice | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gracen Leo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Grace Chavez | Address Redacted | | | | | Email Address Redacted | Email |
| Gracie Cunningham | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gracie Gonzalez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gracie Gonzales | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gracie Linville | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gracie Molthop | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Graciela Davila | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Graciela Ramirez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Graciela Wilson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Graciela Wilson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Graciela Zazueta | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gracious Living, Corp | 7200 Martin Grove Rd | Woodbridge, ON L4L 9J3 | Canada | | | ar@graciousliving.com; | Email First Class Mail |
| Gracy Foerster | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Gracy Preyer | Address Redacted | | | | | Email Address Redacted | Email |
| Graham Coleman | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Graham Daniel | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Graham Reedy | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Granger - 824706485 | P.O. Box 419267 | Kansas City, MO 64141-6267 | | | | EFT.PAYMENTS@GRAINGER.COM; | Email First Class Mail |
| Granger - 824706485 | P.O. Box 419267 | Kansas City, MO 64141-6267 | | | | | First Class Mail |
| Grainger Store View | P.O. Box 419267 | Kansas City, MO 64141 | | | | EFT.PAYMENTS@GRAINGER.COM; | Email First Class Mail |
| Grainger Store View | P.O. Box 419267 | Kansas City, MO 64141 | | | | | First Class Mail |
| Grand Chute Utilities | 1900 Grand Chute Blvd | Appleton, WI 54913-9613 | | | | | First Class Mail |
| Grand Chute Utilities | Store 216 Grand Chute, WI | 1900 Grand Chute Blvd | Appleton, WI 54913-9613 | | | | First Class Mail |
| Granite Gold, Inc | 12780 Danielson Ct, Ste A | Poway, CA 92064 | | | | ar@granitegold.com; | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Granite Gold, Inc | 12780 Danielson Ct, Ste A | Poway, CA 92064 | | | | First Class Mail |
| Granite Telecommunications, LLC | 1 Heritage Drive | Quincy, MA 02171 | | | lvatis0@granitenet.com; | Email |
| Granite Telecommunications, LLC | 1 Heritage Dr | Quincy, MA 02171 | | | hbranjahurley@granitenet.com; bankruptcy@granitenet.com | First Class Mail<br>Email |
| Granite Telecommunications, LLC | 100 Newport Ave Ext | Quincy, MA 02171 | | | | First Class Mail |
| Grant Abel | Address Redacted | | | | Email Address Redacted | Email |
| Grant Hughes | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Grant Markham | Address Redacted | | | | Email Redacted | Email |
| Grant Matthews | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Grant Mealey | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Grant Olszewski | Address Redacted | | | | Email Address Redacted | First Class Mail<br>Email |
| Grant Phillips | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Grant Powell | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Grant Slaughter | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Grant Starr | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Grant Starr | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Gray Enterprises LP | 2200 Harbor Blvd, Ste B170 | Costa Mesa, CA 92627 | | | MBALDWIN2200@SBCGLOBAL.NET; | First Class Mail<br>Email |
| Grazbar Electric Co | P.O. Box 840458 | Dallas, TX 75284-0458 | | | | First Class Mail |
| Grayson Taylor | Address Redacted | | | | | First Class Mail |
| Grayson Stillwell | Address Redacted | | | | Email Redacted | Email |
| Grayson Sutter | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Great American Financial Services | 625 1st SE, Ste 800 | Cedar Rapids, IA 52401 | | | info@accountservicing.com; | First Class Mail<br>Email |
| Great American Financial Services | 625 1st SE, Ste 800 | Cedar Rapids, IA 52401 | | | EFT@ACCOUNTSERVICING.COM; | First Class Mail |
| Great American<br>Ins Co | 301 E 4th St | Cincinnati, OH 45202 | | | | First Class Mail |
| Great Eastern Corp | P.O. Box 1450 | Columbus, OH 43216 | | | EFTRemit@cactonllc.com;<br>EFTRemit@cactonllc.com; | Email<br>First Class Mail |
| Great Western Landscape Management, | P.O. Box 1321 | Higley, AZ 85236 | | | GREATWESTERNAZ@GMAIL.COM; | Email |
| GreatAmerica Financial Services Corp | 625 1st St | Cedar Rapids, IA 54201 | | | | First Class Mail<br>First Class Mail |
| GreatAmerica Financial Services Corporation | Attn: Peggy Upton | 625 1st St SE | Cedar Rapids, IA 52401 | | pupton@greatamerica.com | Email |
| Greater Cincinnati Water | P.O. Box 740689 | Cincinnati, OH 45274-0689 | | | | First Class Mail |
| Greater Cincinnati Water | Store 240 Loveland, OH | P.O. Box 740689 | Cincinnati, OH 45274-0689 | | | First Class Mail |
| Greater Fort Wayne Metro Chamber | Attn: Julie Nolan | 200 E Main St, Ste 800 | Fort Wayne, IN 46802 | | | First Class Mail |
| Greater Peoria Sanitary District, IL | Store 370 Peoria, IL | 2322 S Darst St | Peoria, IL 61607 | | | First Class Mail |
| Greater Peoria Sanitary District, Illinois | 2322 S Darst St | Peoria, IL 61607 | | | | First Class Mail |
| Grecia Padilla | Address Redacted | | | | Email Address Redacted | Email |
| Green River Place, LLC | P.O. Box 191116 | Brooklyn, NY 11219 | | | ktlsvmgmt@gmail.com; | Email |
| | | | | | | First Class Mail |
| Green River Place, LLC | P.O. Box 191116 | Brooklyn, NY 11219 | | | | First Class Mail |
| Green River Place, LLC Store 198 | P.O. Box 191116 | Brooklyn, NY 11219 | | | | First Class Mail |
| Green Tree Mall Realty LLC | P.O. Box 25078 | Tampa, FL 33622 | | | receivables@iamderlic.com; | Email |
| | | | | | | First Class Mail |
| Green Tree Mall Realty LLC Store 293 | P.O. Box 25078 | Tampa, FL 33622 | | | | First Class Mail |
| Greene County | Sanitary Engineering Dept | P.O. Box 340 | Xenia, OH 45385-0340 | | | First Class Mail |
| Greenfield Police Dept | 5300 W Layton Ave | Greenfield, WI 53220 | | | CLERICAL@GFPD.ORG ; | Email |
| | | | | | | First Class Mail |
| Greenlight 360 | 1437 S Boulder Ave, Ste 550 | Tulsa, OK 74119 | | | BRANDY7@SGADESIGNGROUP.COM; | Email |
| | | | | | | First Class Mail |
| Greenville Concrete Tax Collector | 301 University Ridge, Ste S-1100 | Greenville, SC 29601 | | | | First Class Mail |
| Greenville Water | P.O. Box 687 | Greenville, SC 29602 | | | jedwards@greenvillewater.com | Email |
| | | | | | | First Class Mail |
| Greenville Water | P.O. Box 687 | Greenville, SC 29602-0687 | | | | First Class Mail |
| Greenville Water | Store 18 Greenville, SC | P.O. Box 687 | Greenville, SC 29602-0687 | | | First Class Mail |
| Greenwood Place Phase II, LP | 117 E Washington St, Ste 300 | Indianapolis, IN 46204 | | | collections@broadbentco.com; | Email |
| | | | | | | First Class Mail |
| Greenwood Place Phase II, LP | 117 E Washington St, Ste 300 | Indianapolis, IN 46204 | | | | First Class Mail |
| Greenwood Place Phase II, LP Store 70 | 117 E Washington St, Ste 300 | Indianapolis, IN 46204 | | | | First Class Mail |
| Greg Belarde | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Greg Buczkowski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Greg Farmer | Address Redacted | | | | Email Address Redacted | Email |
| Greg Holliday | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Greg Stanley | Address Redacted | | | | | First Class Mail |
| Gregorey Kennedy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregorio Elvira | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregorio Mendez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregorio Rivera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Adams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Baker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Baker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Bryant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Cathey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Coldsmith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Debose | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Doe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Dupree | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Ellis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Freeman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Gill | Address Redacted | | | | Email Address Redacted | Email |
| Gregory Harpool | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Gregory Hessel | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| | | | | | | First Class Mail |
| Gregory Hessel | Address Redacted | | | | Email Redacted | Email |
| Gregory Hogan | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Gregory Holliday | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| | | | | | | First Class Mail |
| Gregory Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Jones | Address Redacted | | | | Email Address Redacted | Email |
| Gregory Julien | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| | | | | | | First Class Mail |
| Gregory Mcgeachey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory Mitchell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gregory R Ellis | Address Redacted | | | | Email Redacted | Email |
| Gregory Soto | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Gregory Sourbeer | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| | | | | | | First Class Mail |
| Gregory Yurkovich | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Greisi Velasquez Esteban | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Greisi Velasquez Esteban | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Greta Schering | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gretchen Dorman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gretchen Lepley | Address Redacted | | | | Email Redacted | Email |
| Gretchen Lepley | Address Redacted | | | | | First Class Mail |
| Gretta Foy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Gretta Foy | Address Redacted | | | | | First Class Mail |
| Grey Pressley | Address Redacted | | | | Email Address Redacted | Email |
| Greyson Felt | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Greyson Felt | Address Redacted | | | | | First Class Mail |
| Greyson Newell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Greystone Power | P.O. Box 6071 | Douglasville, GA 30154-6071 | | | | First Class Mail |
| Greystone Power | Store 60 Douglasville, GA | 3400 Hiram Douglasville Hwy | Hiram, GA 30141 | | | First Class Mail |
| Greystone Power Corp | 3400 Hiram Douglasville Hwy | Hiram, GA 30141 | | | | First Class Mail |
| Griselda Ochoa | Address Redacted | | | | Email Address Redacted | Email |
| Groove Salcedo | Address Redacted | | | | Email Redacted | First Class Mail<br>Email |
| Groupo Rus 5A De CV (Imp) | Attn: Leung | Av. Pirules S/N Lote 125-B1, Col | San Martin Obispo Tepetlaqa | Cuautitlan Izcalli, 54763 | Mexico | leung@access-asia.com.hk | First Class Mail<br>Email |
| Grover Sutton | Address Redacted | | | | | First Class Mail |
| Groves & Co, LLC | 222 W Las Colinas Blvd | Irving, TX 75039 | | | | First Class Mail |
| Groves & Co, LLC | 9901 Brodie Ln, Ste 160 Pmb902 | Austin, TX 78748 | | | JGROVES@GROVESANDCOMPANY.COM; | Email |
| | | | | | | First Class Mail |
| G-Style | No1 S Of Hebin | Quanzhou City | China | | STEVEN@RONGXXCRAFTS.COM; | Email |
| | | | | | | First Class Mail |
| G-Style (Anxi) Furnishing Ltd ( | No1 S of Hebin | Quanzhou City, 150 362432 | China | | | First Class Mail |
| Gstyle (Anxi) Furnishing Ltd (Imp) | Arts & Crafts Co Ltd | Anxi | China | | STEVEN@RONGXXCRAFTS.COM; | Email |
| | | | | | | First Class Mail |
| Gtthankyou, LLC | 2916 Marketplace Dr, Ste, Unit10 | Fitchburg, WI 53719 | | | RICK.KUEFY@GTHANKYOU.COM; | Email |
| | | | | | | First Class Mail |
| Guadalupe Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Guadalupe Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Guadalupe Palma | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Guadalupe Rivera | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guadalupe Santillan | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guadalupe Velasquez | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guan Yiming Viet Nam Furniture Investment Company Limited | Attn: Diana Liu | Rd No 1 Lot A4-A5-A6 | Hai Son Industrial Park (GD 1+2) | Duc Hoa Ha Commune, Tay Ninh Province 82000 | Vietnam | | Email / First Class Mail |
| Guan Yiming Viet Nam Furniture Investment Company Limited | c/o Oakang Holding Co, Ltd | Attn: Shenmengdie | No 695 Kangshan Rd, Dipu St, Anji County | Zhejiang Province, 313300 Anji, HuzHou | China | | Email / First Class Mail |
| Guan Yiming Vietnam Furniture Inves | Lot A4-A5-A6 Rd No1 | Long An Province | Vietnam | | | fjh28@chinadakang.com; | Email / First Class Mail |
| Guangdong Jiahui Home Design Co Ltd | No 6 Ln 6 Hadi New Countryside | Nancheng Dist, Dongguan City | China | | | | Email / First Class Mail |
| Guangdong Yuhao Electronics Co, Ltd | No5, Xinlong Rd, Dahou Village | Dongguan | China | | | | Email / First Class Mail |
| Guangdong Yuhao Electronics Co, Ltd | No5, Xinlong Rd, Dahou Village | Dongguan, 190 523750 | China | | | | Email / First Class Mail |
| Guangzhou Creative House Houseware | No 530 Biying Rd | Guangzhou | China | | | CHENJIANG@BESTELEGANT.COM; MELODY.WU@TESTRITEGROUP.COM | Email / First Class Mail |
| Guangzhou Creative House Houseware Co., Ltd. | Attn: Zhen Zhu Cai | Rm 411, 4F, Kingsoft Bldg, No 530 Biying Rd, Chigang, Haizhu District | Guangzhou 510300 | China | | | Email / First Class Mail |
| Guangzhou Global Green Intl Group | No 175-177 Tianhe Bei Rd | Guangzhou | China | | | | Email / First Class Mail |
| Guangzhou Global Green Intl Group L | No 175-177 Tianhe Bei Rd | Guangzhou, 190 510000 | China | | | | Email / First Class Mail |
| Guangzhou Global Green Intl Group Ltd | 175-177, Rm 2205, 22nd Fl | Xianglong Bldg, Xianglong Garden | Guangzhou, 510630 | China | | admin@globalgreen.com.cn | Email / First Class Mail |
| Guangzhou Global Green Intl Group Ltd | c/o GZ Zhixuan Biotechnology Co | Attn: Qixiang Zhuo | No 18 Longqing Li, Zhongshan 7 Rd, Liwan Dist | Guangzhou, 510170 | China | | Email / First Class Mail |
| Guangzhou Nanfang Furniture Co Ltd | No 12, Shinan Rd, Dongchong Town | Guangzhou | China | | | | Email / First Class Mail |
| Guangzhou Youth Arts And Crafts Co | No25 Lixin Six Rd, Zengcheng Dis | Guangzhou City | China | | | CUIMENG@ZCYOUTH.COM; | Email / First Class Mail |
| Guanye Industrial Group Vietnam Co | Lot A1 3, Rd D2, Dong An 2 Indust | Binh Duong Province | Vietnam | | | PATTER@GUANYEGLASS.COM; | Email / First Class Mail |
| Guerrero Solis | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guilford County Tax Collector | P.O. Box 70939 | Charlotte, NC 28272-0939 | | | | | Email / First Class Mail |
| Guillermo Banuelos | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guillermo Banuelos | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guillermo Gonzalez | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guillermo Lozano | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guillermo Solis | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guinevere Jung | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guisefla Del Carmen Dioses Valdivieso | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Guissette Marte | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gulf Winds International, Inc | 5300 Highway 146 | Seabrook, TX 77586 | | | | Remittance@gwii.com; | Email / First Class Mail |
| Gulmira Galeiza | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gulzaira Dushhenova | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guncha Mehta | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guncha Mehta | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gungun Textiles Pvt Ltd (Imp) | Plot No 8 Sector 2A | Imt Manesar | India | | | RISHAB@GUNGUNTEXTILES.COM; ACCOUNTING@GUNGUNTEXTILES.COM; | Email / First Class Mail |
| Gungun Textiles Pvt Ltd (Imp) | Plot No 8 Sector 2A | Imt Manesar, 07 122050 | India | | | | Email / First Class Mail |
| Gunnar Cone | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gunther Cason | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guntelep Kaur | Address Redacted | | | | | t.singh@theviewgroup.com | Email / First Class Mail |
| Guntelep Kaur | Address Redacted | | | | | t.singh@theviewgroup.com | Email / First Class Mail |
| Gustavo Aguirre | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gustavo Aguirre | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gustavo Ortega Jr | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guy Landry | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guy Mcdonald | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guy Roofing | 201 Jones Rd | Spartanburg, SC 29307 | | | | BOWENS@GUYROOFING.COM; | Email / First Class Mail |
| Guy Rourk | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guy Thayer | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Guy Weisel | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gwen Barroqueiro | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gwendolyn Hardy | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gwendolyn Scarborough | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gwendolyn Shaw | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gwendolyn Stinkard | Address Redacted | | | | | Email Address Redacted | Email |
| Gwendolyn Terry | Address Redacted | | | | | Email Address Redacted | Email |
| Gwendolyn Vue | Address Redacted | | | | | Email Redacted | Email |
| Gwendolyn Watkins | Address Redacted | | | | | Email Redacted | Email |
| Gwinnett County Tax Commissioner | Attn: Tax Assessor's Office | P.O. Box 372 | Lawrenceville, GA 30046 | | | | Email / First Class Mail |
| Gwyneth Wesley | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gwynneth Hughes | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gyaru Jogi | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Gyuan Leon | Address Redacted | | | | | Email Address Redacted | Email |
| Gyuan Woodson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| H&F Sales, Inc (Domestic) | 2022 Victory Dr | Vista, CA 92085 | | | | ACCOUNTING@HANDFSALES.COM; | Email / First Class Mail |
| Ha Linh Rattan And Bamboo (Imp) | Phu Nghia Ic, Chuong My District | Ha Noi | Vietnam | | | SALES@HANDMADEVN.VN; SALES@HANDMADEVN.VN; | Email / First Class Mail |
| Habiba Wienecke | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Habitat For Humanity | 270 Peachtree St, Ste 1300 | Atlanta, GA 30305 | | | | | Email / First Class Mail |
| Habitat For Humanity International | 270 Peachtree St, Ste 1300 | Atlanta, GA 30305 | | | | | Email / First Class Mail |
| Habon Sheik | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hadassah Barnhart | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hadil Baghdasarian | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hadiya Giddins | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hadiya Mccallum | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hadley Barker | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hafizur Chowdhury | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hasati Abdeljawad | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Haidyn Valdivia | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailee Mccain | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailee Walters | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailey Cheatham | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailey Collum | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailey Crocker Osborne | Address Redacted | | | | | Email Address Redacted | Email |
| Hailey Davis-Ramirez | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailey Feehan | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailey Gill | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailey Gilmer | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailey Hust | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailey Price | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailey Rebuck | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailey Shreiner | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailey Souders | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailey Spencer | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailey Travis | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailie Childers | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hailie Hauser | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Haines, Jones & Cadbury, LLC | 2706 Se Otis Corley Dr, Ste 6 | Bentonville, AR 72712-4272 | | | | CREDIT@HJCINC.COM; | Email / First Class Mail |
| Haines, Jones & Cadbury, LLC | 2706 Se Otis Corley Dr, Ste 6 | Bentonville, AR 72712-4272 | | | | | Email / First Class Mail |
| Haining Lianheng Textile Co, Ltd | Attn: Susan Xu | 4F B District, Bldg 3 No 5 | Haining, China 314619 | China | | vickyg@ifmtextile.com | Email / First Class Mail |
| Hakeem Powe | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Hakim Cardona | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Haleigh Chapin | Address Redacted | | | | | Email Address Redacted | Email |
| Haleigh Onot | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Haleigh Redman | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Haley Arguello | Address Redacted | | | | | Email Redacted | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Haley Arguello | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Barnes | Address Redacted | | | | Email Address Redacted | Email |
| Haley Bartholomew | Address Redacted | | | | Email Redacted | Email |
| Haley Crepinsek | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Fisher | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Frazier | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Hagestad | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley King | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Lejune | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Montanez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Ransom | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Robison | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Simons | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Stafford | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Taylor | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Tiesman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Tucker | Address Redacted | | | | Email Redacted | Email |
| Haley Tulley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Haley Vaquedano | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Halecka Muilenbach | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hali Frye | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Halie Bowes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Halie Bowes | Address Redacted | | | | | Email |
| Halie Hutson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Halle Ray | Address Redacted | | | | Email Address Redacted | Email |
| Halley Coli | Address Redacted | | | | Email Address Redacted | Email |
| Halley Wright | Address Redacted | | | | Email Address Redacted | Email |
| Halli Hentges | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hallie Burnett | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hallie Haltermsn | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hallie Vigil | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hallmark Marketing Co, LLC (Imp) | P.O. Box 419580 | Kansas City, MO 64141 | | | rhonda.self@hallmark.com; | Email / First Class Mail |
| Hallmark Specialty Ins Co | 5420 Lyndon B Johnson Fwy, Unit 1100 | Dallas, TX 75240 | | | | First Class Mail |
| Hallmart Collectibles, Inc (Imp) | 11684 Ventura Blvd, Unit 953 | Studio City, CA 91604 | | | JVILLAR@HALLMARTCOLLECTIBLES.COM; TRADECH@HALLMARTCOLLECTIBLES.COM | Email |
| Hallye Quinn | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Halo Fire Protection, LLC | Attn: Nora Gray | 4811 E Julep St, Unit 124 | Mesa, AZ 85205 | | nora@halofireaz.com | Email / First Class Mail |
| Hamdi Abdullahi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hamida Ahmad | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hamdulah Quaye | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hamie Bradshaw | Address Redacted | | | | Email Address Redacted | Email |
| Hamilton Co Water & Wastewater | Trmt Auth, Ca : Store 80 E Ridge, TN | 1250 Market St, Ste 100B | Chattanooga, TN 37402-4541 | | | First Class Mail |
| Hamilton County | 625 Georgia Ave, Ste 210 | Chattanooga, TN 37402-1494 | | | | First Class Mail |
| Hamilton County Treasurer | Todd B Portune Ctr for County Government | Cincinnati, OH 45202 | | | | First Class Mail |
| Hamilton County Treasurer (IN) | 33 N 9th St, Ste 112 | Noblesville, IN 46060 | | | | First Class Mail |
| Hamilton County, Water, CA | 1250 Market St, Ste 100B | Chattanooga, TN 37402-4541 | | | | First Class Mail |
| Hamilton Price | Address Redacted | | | | Email Redacted | Email |
| Hamilton Price | Address Redacted | | | | | Email / First Class Mail |
| Hampton City Tax Collector | 1 Franklin St, Ste 100 | Hampton, VA 23669 | | | | First Class Mail |
| Hampton Roads Sanitation District | P.O. Box 37097 | Boone, IA 50037-0097 | | | | First Class Mail |
| Hampton Roads Utility, VA | P.O. Box 37097 | Boone, IA 50037-0097 | | | | First Class Mail |
| Hangzhou Bestcan Textile (Imp) | Building 1, No 12, Rm 701 | Hangzhou | China | | HANGZHOUBEIKAI@163.COM; | Email / First Class Mail |
| Hangzhou Honor Industry Co, Ltd | c/o Dundon Advisers LLC | 10 Bank St, Ste 1100 | White Plains, NY 10606 | | ak@dundon.com | Email / First Class Mail |
| Hangzhou Honor Stationery Co Ltd | Wutan Village Xintang St, Xiaoshan | Hangzhou | China | | MIKE@OFFICEHY.COM; | Email / First Class Mail |
| Hangzhou Honor Stationery Co Ltd (I | Wutan Village Xintang St, Xiaoshan | Hangzhou, 130 311215 | China | | | First Class Mail |
| Hangzhou Qisao Textile Co Ltd | 17 Hongqi Rd | Hangzhou | China | | WJY@HZQIYAO.COM | Email / First Class Mail |
| Hangzhou Tianyuan Pet Products Co | No10-1, Xing Ling Rd | Hangzhou | China | | KITTY.CHENG@TIANYUANPET.COM; IBPAN@TIANYUANPET.COM; DOM-ATHOME@TESTRITEGROUP.COM; MELODY.WU@TESTRITEGROUP.COM; CATHEY.YU@TESTRITEGROUP.COM; | Email / First Class Mail |
| Hangzhou Tianyuan Pet Products Co | No10-1, Xing Ling Rd | Hangzhou, 130 311100 | China | | | First Class Mail |
| Hangzhou Tianyuan Pet Products Co, Ltd | No 10-1, Xing Ling Rd, Xing Qiao Town | Yuhang District | Hangzhou, 311100 | China | | First Class Mail |
| Hani Halane | Address Redacted | | | | Email Redacted | Email |
| Hanikka Phoebe Jugo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hank Despain | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hank Gray | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hanna Aubry | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hanna Campbell | Address Redacted | | | | Email Address Redacted | Email |
| Hanna Robertson | Address Redacted | | | | Email Address Redacted | Email |
| Hanna Tucker | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Abaigael Lakes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Bland | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Boldin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Bolick | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Bowersox | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Bryant Knipe | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Bryant Knipe | Address Redacted | | | | | Email / First Class Mail |
| Hannah Buchmann | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Cochran | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Cook | Address Redacted | | | | Email Address Redacted | Email |
| Hannah Crum | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Culver | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Davie | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Dubois | Address Redacted | | | | Email Redacted | Email |
| Hannah Duran | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Eker | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Emary | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Farr | Address Redacted | | | | Email Address Redacted | Email |
| Hannah Flynn | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Galindo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Gardner | Address Redacted | | | | Email Address Redacted | Email |
| Hannah Gossic | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Gross | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Guizar | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Handshy | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Hickey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Hirsch | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Hoffman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Hoffmann | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Homes | Address Redacted | | | | Email Address Redacted | Email |
| Hannah Housel | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Jandreski | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Joseph | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Kelley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Leone | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Madeksho | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Hannah Mears | Address Redacted | | | | Email Redacted | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hannah Merritt Kast | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hannah Moyer | Address Redacted | | | | Email Address Redacted | Email |
| Hannah Obrien | Address Redacted | | | | Email Redacted | Email |
| Hannah Pelletier | Address Redacted | | | | Email Address Redacted | Email |
| Hannah Peoples | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hannah Prudnikow | Address Redacted | | | | Email Redacted | Email |
| Hannah Pyle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hannah Rendon | Address Redacted | | | | Email Redacted | Email |
| Hannah Robichaud | Address Redacted | | | | Email Redacted | Email |
| Hannah Rule | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hannah Sengvilay | Address Redacted | | | | Email Redacted | Email |
| Hannah Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hannah Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hannah Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hannah Spencer-Pope | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hannah Style | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hannah Turlik | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hannah Turner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hannah Walker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hannah White | Address Redacted | | | | Email Redacted | Email |
| Hannah White | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hannah Wyatt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hansa Enzi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hanson Strategies, LLC | 4625 San Gabriel Dr | Dallas, TX 75229 | | | PATTYHANSEN1@GMAIL.COM; | Email<br>First Class Mail |
| Hano-Mill Corp | 5406 W 1st St | Jacksonville, FL 32254 | | | ROLAND.LACADEN@KITCHENTREND.COM;<br>DANLU.WANG@KITCHENTREND.COM; | Email<br>First Class Mail |
| Hansy Diaz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hap Property Owner, LP | P.O. Box 865084 | Orlando, FL 32886-5084 | | | ACCOUNTSRECEIVABLE@COREPROPERTYCAPI<br>TAL.COM; | Email<br>First Class Mail |
| Hapag-Lloyd | 11410 Greens Xing | Houston, TX 77067 | | | hlwire@hlag.com; | Email |
| Happyfox, Inc | 47 Discovery, Ste 170 | Irvine, CA 92618 | | | SHAUN@HAPPYFOX.COM; | Email<br>First Class Mail |
| Harbinder Gill | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harbourpoint Investments, Inc. | c/o Worldwide Registration<br>Service | 10612-D Providence Rd, Unit<br>257 | Charlotte, NC 28277 | | anne@worldwideregistrationservice.com;<br>mbbivens@outlook.com | Email<br>First Class Mail |
| Hardin County Tax Assessor-Collector | 150 N Provident Way, Ste 101 | Elizabethtown, KY 42701 | | | | First Class Mail |
| Hardin County Water District 2, Kentucky | P.O. Box 970 | Elizabethtown, KY 42702-0970 | | | | First Class Mail |
| Hardin County Water District 2, KY | Store 160 Elizabethtown, KY | P.O. Box 970 | Elizabethtown, KY 42702-0970 | | | First Class Mail |
| Hareff Trust | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harford County Dept of Treasury | 220 S Main St | Bel Air, MD 21014 | | | | First Class Mail |
| Harleigh Fields | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harley Carpenter | Address Redacted | | | | Email Address Redacted | Email |
| Harley Dietz | Address Redacted | | | | Email Redacted | Email |
| Harley Dietz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harmoni Brown Coe | Address Redacted | | | | Email Address Redacted | Email |
| Harmoni Gilmore | Address Redacted | | | | Email Address Redacted | Email |
| Harmony Ketterling | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harmony Pettis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harmony Van Dyke | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harold Gonyaw | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harold Hicks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harold Maysonet Pagan | Address Redacted | | | | Email Redacted | Email |
| Harold Maysonet Pagan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harold Pugh | Address Redacted | | | | Email Address Redacted | Email |
| Harris County | 1001 Preston St, Ste 800 | Houston, TX 77002 | | | BETTY.LEW@AUD.HCTX.NET ; | Email<br>First Class Mail |
| Harris County ESD #09 | c/o Linebarger Goggan Blair &<br>Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Harris County ESD #13 | c/o Linebarger Goggan Blair &<br>Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Harris County ESD #47 | c/o Linebarger Goggan Blair &<br>Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Harris County Treasurer | 1418 Jensen Dr, Ste A | Houston, TX 77093 | | | | First Class Mail |
| Harris Reeves | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harrison Blum | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harrison Contracting Co | 65 E Industrial Ct | Villa Rica, GA 30180 | | | RBFRO@HARRISONCONTRACTING.COM; | Email<br>First Class Mail |
| Harrison Contracting Co | 65 E Industrial Ct | Villa Rica, GA 30180 | | | | First Class Mail |
| Harrison County | 1801 23rd Ave | Gulfport, MS 39501 | | | | First Class Mail |
| Harrison County Dev Commission, MS | P.O. Box 6278 | Gulfport, MS 39506-6278 | | | | First Class Mail |
| Harrison Goswellen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harrison Queen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harry Roman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harry Thompson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hartford - FEMA - NFIP | 1 Hartford Plz | Hartford, CT 06115 | | | | First Class Mail |
| Hartford Fire Insurance Co | P.O. Box 913385 | Denver, CO 80291-3385 | | | THEHARTFORD@TORRENT CORP.COM | Email<br>First Class Mail |
| Harvey Bejarano | Address Redacted | | | | Email Address Redacted | Email |
| Harvey Dixon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Harvey Gardiner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hasa Production - Export Co Li | 20/23 Binh Phuoc A Binh Chuan | Thuan An Binh Duong | Vietnam | | TINYSTRONG@HASA-CRAFT.VN; | Email<br>First Class Mail |
| Hasa Production - Export Co Li | 20/23 Binh Phuoc A Binh Chuan | Thuan An Binh Duong | Vietnam | | | First Class Mail |
| Hasa Production - Export Company Limited | 20/23 Binh Phuoc A Quarter,<br>Thuan Giao Ward | Ho Chi Minh City 72000 | Vietnam | | tinystrong@hasa-craft.vn; hangnguyen@hasa-<br>craft.vn | Email<br>First Class Mail |
| Hasa Production - Export Company Limited | 20/23 Binh Phuoc A Quarter,<br>Thuan Giao Ward | Ho Chi Minh City 72000 | Vietnam | | hangnguyen@hasa-craft.vn | Email |
| Hassan Jahangir Khan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hasani Thomas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Haskell Nutridge | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hassan Hillard | Address Redacted | | | | Email Address Redacted | Email |
| Hassan Hillard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Haston Pittman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hatacae Grider | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hattie Marshall | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hattie Stallworth | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Haven Carr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Haven Lopez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Haven Norfleet | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hawa Coulibaly | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hawa Egal | Address Redacted | | | | Email Address Redacted | Email |
| Hawa Mohamud | Address Redacted | | | | Email Redacted | Email |
| Hawkeye Information Systems, Inc | P.O. Box 2167 | Ft Collins, CO 80522 | | | | First Class Mail |
| Hawo Omar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hawo Omar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Haya Zeidan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Haybis Said | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Haydee Barajas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Haydee Sori | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hayden Anderson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hayden Burchell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hayden Ellis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hayden Jacques | Address Redacted | | | | Email Address Redacted | Email |
| Hayden Jensen | Address Redacted | | | | Email Redacted | Email |
| Hayden Kenyon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hayden Kenyon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hayden Saunol | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hayden Winneberger | Address Redacted | | | | Email Redacted | Email |
| Hayden Wright | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Haydn Kamenicky | Address Redacted | | | | Email Redacted | Email |
| Haydn Kamenicky | Address Redacted | | | | Email Redacted | First Class Mail |
| Haylee Larson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Haylee Teed | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hayley Adams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hayley Cardella | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hayley Crandall | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hayley Gaines | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hayley Hunt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hayley Tochlin | Address Redacted | | | | Email Address Redacted | Email |
| Haynesbesco Group, LLC | 501 Corporate Centre Dr, Ste 300 | Franklin, TN 37067 | | | ACCOUNTING@HAYNESBESCOGROUP.COM; | Email<br>First Class Mail |
| Hayward Martin | Address Redacted | | | | Email Address Redacted | Email |
| Hayward St Clair | Address Redacted | | | | Email Redacted | Email |
| Hayward St Clair | Address Redacted | | | | Email Redacted | First Class Mail |
| Hazel Beckner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hazel Hodges | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Hazell Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| HB Williamson Co | Dba Williamson Asia | 822 Main St | Mt. Vernon, IL 62864 | | ACCOUNTING@WILLIAMSONHOME.COM; | Email |
| Hd Supply Facilities Maintenance | 701 San Marco Blvd | Jacksonville, FL 32207 | | | CASHAPP@INTERLINEBRANDS.COM; | Email |
| HDC 3073-Lafayette Partners Limited Partnership | c/o Hammerford Development Co, Ltd | Attn: Judson James Martin | 12335 Kingsride Ln, Ste 200 | Houston, TX 77024 | jmartin@theraidengroup.com | Email<br>First Class Mail |
| Hds Trading Corp | 1305 Jersey Ave | N Brunswick, NJ 08902 | | | ELI@HDSTRADING.COM;<br>LYNN@HDSTRADING.COM;<br>BETH@HDSTRADING.COM;<br>HENRY@HDSTRADING.COM; | Email<br>First Class Mail |
| Hds Trading Corp | 1305 Jersey Ave | N Brunswick, NJ 08902 | | | eli@hdstrading.com | Email |
| HDS Trading Corp. | 1305 Jersey Ave | N Brunswick, NJ 08902 | | | | Email<br>First Class Mail |
| Headway Crafts Private Limit (Imp) | Gagan Wali Mainather | Moradabad | India | | ALI@HEADWAYCRAFTS.IN;<br>MD3@EUROCRAFT.COM;<br>AKBAR@EUROCRAFT.COM; | Email<br>First Class Mail |
| Health Advocate Inc | 3043 Walton Rd | Plymouth Meeting, PA 19462 | | | HEALTH@ADVOCATEAIR@WEST.COM; | Email<br>First Class Mail |
| Health Care Service Corp | 1001 E Lookout Dr | Richardson, TX 75082 | | | | Email<br>First Class Mail |
| Health Care Services Corp | 1001 E Lookout Dr | Richardson, TX 75082 | | | CINDY_GOODMAN@BCBSTX.COM;<br>ASO_BILLING_TEAM@BCBSIL.COM;<br>ASO_BILLING_TEAM@BCBSIL.COM; | Email<br>First Class Mail |
| Heather Allen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Allen | Address Redacted | | | | | Email |
| Heather Armenta | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Beckham | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Beltran | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Beltran | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Biggs | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Brill | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Byer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Call | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Cooley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Covill | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Crago | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Digiacomo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Earl | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Earl | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Esquivel Ramos | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Fischer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Francis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Grant | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Griffin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Griffin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Henson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Henson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Holbrooks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Jeffords | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Keeling | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Kilgore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Kirchner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Kirkland | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Knapp | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Knight | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Kolb | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Kolb | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Krumrine | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Land | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Land | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Lamponen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Loudenback | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Miccandless | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Mccoy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Mccoy | Address Redacted | | | | | Email<br>First Class Mail |
| Heather Mccray | Address Redacted | | | | | Email |
| Heather Mcdonald | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Mehrbrodt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Mitchell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Morris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Muscanere | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Nery | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Peterson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Poggras | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Prestin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Rawlings | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Ringera | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Rosado | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Sands | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Shepherd | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Sims | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Smith | Address Redacted | | | | Email Address Redacted | Email |
| Heather Stanley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Stephens | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Stevenson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Stock | Address Redacted | | | | Email Address Redacted | Email |
| Heather Tafuro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Thacker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Turner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heather Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Heaven Anderson | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Heaven Casey | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heaven Gormley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heaven Hall | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heaven Harris | Address Redacted | | | | | Email Address Redacted | Email |
| Heaven Hart | Address Redacted | | | | | Email Redacted | First Class Mail |
| Heaven Lamartz | Address Redacted | | | | | Email Address Redacted | Email |
| Heaven Shaffer-Mcdermott | Address Redacted | | | | | Email Address Redacted | Email |
| Heaven Shaffer-Mcdermott | Address Redacted | | | | | Email Redacted | First Class Mail |
| Heaven Taylor | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heaven Turner | Address Redacted | | | | | Email Address Redacted | Email |
| Heaven Alston | Address Redacted | | | | | Email Address Redacted | Email |
| Hebei Top Asian Resource Co Ltd Imp | No 128 N Zhonghua St Xinhua Dis | Shijiazhuang | China | | | NATHAN@TOPASIAN.COM.CN; | Email |
| Hebei Top Asian Resource Co Ltd Imp | No 128 N Zhonghua St Xinhua Dis | Shijiazhuang, 1305 | China | | | | First Class Mail |
| Heberto Leal | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hector Arroyo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hector Baez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hector Beltran | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hector Bonilla | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hector E Balcazar | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hector Gomez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hector Guerra | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hector Guzman | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hector Hernandez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hector Irizarry | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hector Lopez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hector Maul | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hector Rivera | Address Redacted | | | | | Email Address Redacted | Email |
| Hector Trejo Martinez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Hector Yanes | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heidi Adams | Address Redacted | | | | | Email Redacted | Email |
| Heidi Chase | Address Redacted | | | | | Email Redacted | First Class Mail |
| Heidi Cherry | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heidi Cherry | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heidi De Alonso | Address Redacted | | | | | Email Address Redacted | Email |
| Heidi Greeco | Address Redacted | | | | | Email Redacted | First Class Mail |
| Heidi Hale | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heidi Kroll | Address Redacted | | | | | Email Address Redacted | Email |
| Heidi Martin | Address Redacted | | | | | Email Redacted | First Class Mail |
| Heidi Mccullough | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heidi Ming | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heidi Pierson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heidi Strittholt | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heidi Truax | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heidi Vukasin | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heidy Madera | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heinrich Tucker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heleena Thomas | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heleena Thomas | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Helen Almonte | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Helen Caffey | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Helen Cobos | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Helen Cobos | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Helen Felder | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Helen Hinton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Helen Monasterio-Morales | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Helen Monasterio-Morales | Address Redacted | | | | | | Email |
| Helen Rose | Address Redacted | | | | | Email Redacted | First Class Mail |
| Helena Chandler | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Helena Parry | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Helena Peterson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Helia Arruda | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Heliel Gonzalez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Helios HVACR Services, LLC | 601 S Lake Destiny Rd, Unit 200 | Maitland, FL 32751 | | | | | Email First Class Mail |
| Hellena Jones | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Hellman & Friedman LLC | 415 Mission St, Ste 5700 | San Francisco, CA 94105 | | | | PKAPLAN@HF.COM | Email |
| Hellman & Friedman LLC | 415 Mission St, Ste 5700 | San Francisco, CA 94105 | | | | | First Class Mail |
| Hellman & Friedman Private Equity | 415 Mission St, Ste 5700 | San Francisco, CA 94105 | | | | PKAPLAN@HF.COM ; | Email First Class Mail |
| Helmine Egskom Agulaba Ambi | Address Redacted | | | | | | Email First Class Mail |
| Helmsmen Management Services Llc | P.O. Box 91012 | Chicago, IL 60680 | | | | Amy.Chagrouj@LibertyMutual.com; AMY.CHAGROU@LIBERTYMUTUAL.COM | Email |
| Hemery Castillano | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henan Anhua Glassware Co Ltd (Imp) | 16/F, Ccoc/Ccpit Henan Mansion | Hengdong New District | China | | | ANHUAS@ANHUAGLASS.CN; | Email |
| Henan Anhua Glassware Co Ltd (Imp) | 16/F, Ccoc/Ccpit Henan Mansion | Hengdong New District, 130 450018 | China | | | | First Class Mail |
| Henan Anhua Glassware Co., Ltd | C/o ZJ Mingbaoxuan Electronic Tech | Attn: Yuanyuan Yang | BI 10, No 162, Huazhanje | Zhengzhou, 450007 | China | | First Class Mail |
| Henan Anhua Glassware Co., Ltd | No 5 Shangwuwaihuan Rd, Zhengdong New District | Zhengzhou, Henan 450018 | China | | | | First Class Mail |
| Henan Huabang Implement & Cooker Co | 889Joint Garden Industrial Park | Pingdingshan City | China | | | SALES08@HUABANG.HA.CN; | Email |
| Henan Huabang Implement & Cooker Co | 889 Garden Industrial Park | Pingdingshan City, 180 467100 | China | | | | First Class Mail |
| Hendricks County Treasurer | 355 S Washington St, Ste 240 | Danville, IN 46122 | | | | hoehlman@co.hendricks.in.us | Email First Class Mail |
| Hendricks County Treasurer | 355 S Washington St, Ste 230 | Danville, IN 46122 | | | | | Email First Class Mail |
| Hendrika Seibl | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Henri Mitrel | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Henrico County Tax Collector | P.O. Box 105155 | Atlanta, GA 30348-5155 | | | | | Email First Class Mail |
| Henrico County, Virginia | P.O. Box 90775 | Henrico, VA 23228-0799 | | | | | First Class Mail |
| Henry Brian Hawk | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henry Brownawell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henry Burke | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henry Campbell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henry Carpenter | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henry County Tax Commissioner | 140 Henry Pkwy | Mcdonough, GA 30253 | | | | | Email First Class Mail |
| Henry Green | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henry Hunter | Address Redacted | | | | | Email Address Redacted | Email |
| Henry Musser | Address Redacted | | | | | Email Redacted | First Class Mail |
| Henry Musser | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henry Nguyen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henry Saires | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henry Siegel | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henry Singleton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henry Singleton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henry Waller | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Henschel & Reinhaker, Pa | 2475 Sheridan St, Unit 305 | Hollywood, FL 33021 | | | | Email Redacted | First Class Mail |
| Herb Munn | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Herbert Mines Associates, Inc | 250 Park Ave, 14th Fl | New York, NY 10177 | | | | DANIEL@HERBERTMINES.COM; | Email First Class Mail |
| Herbert Munn | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Herbert Polanco | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Herby Sylvestre Moises | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Herc Rentals, Inc | P.O. Box 936257 | Atlanta, GA 31193 | | | | ATHOME@HERCRENTALS.COM; | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Herman Westcott-Havens | Address Redacted | | | | Email Address Redacted | Email |
| Hermelando Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hermelinda Hernandez Abarca | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hernandez | Address Redacted | | | | | Email |
| Hermite Rivere | Address Redacted | | | | Email Address Redacted | Email |
| Herson Del Cid Morales | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Heshan Senmao Craft Co, Ltd (Imp) | Building 101 No26 Fuying Rd | Jiangmen | China | | SALES1@HSSENMAO.CN; | Email |
| | | | | | | First Class Mail |
| Heshan Senmao Craft Co, Ltd (Imp) | Bldg 101 No26 Fuying Rd | Jiangmen, 100 529725 | China | | | Email |
| Hesitat Tusk | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hey Buddy Hey Pal Investments, LLC D | 3611 S Soncy, Ste 6B | Amarillo, TX 79119 | | | NINA@HEYBUDDYHEYPAL.COM; | Email |
| | | | | | | First Class Mail |
| Hiba Deng | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hidalgo County | c/o Linebarger Goggan Blair & | Attn: Diane W Sanders | P.O. Box 17428 | Austin, TX 78760-7428 | | Email |
| | Sampson, LLP | | | | | First Class Mail |
| Hidalgo County Tax Office | 2804 S Business Hwy 281 | Edinburg, TX 78539 | | | | First Class Mail |
| Hiep Hoa Phat Furniture Decoration | 93/Q3, 18 Quarter, Long Binh | Bien Hoa City | Vietnam | | HIEPHOAPHATFURNITURE@GMAIL.COM; | Email |
| | Tan Wa | | | | PLINH.HIEPHOAPHAT@GMAIL.COM; | First Class Mail |
| Hiep Hoa Phat Furniture Decoration | 93/Q3, 18 Quarter, Long Binh | Bien Hoa City, SE | Vietnam | | | Email |
| | Tan Wa | | | | | First Class Mail |
| Hiep Hoa Phat Furniture Decoration Joint | 93/Q3 Group 18, Quarter 1, | Dong Nai, 76000 | Vietnam | | plinh.hiephoaphat@gmail.com | Email |
| Stock Company | Long Hung Ward | | | | | First Class Mail |
| Higinio Rivera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hila Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hilco Real Estate Auctions, LLC | 5 Revere Dr, Ste 206 | Northbrook, IL 60062 | | | Email Redacted | Email |
| Hilda Bermudez | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Hilda Bermudez | Address Redacted | | | | | Email |
| Hilda Carrillo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hilda Patterson | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Hilda Perez-Zelaya | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hilery Carr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hillary Leach | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hillary White | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hilma Deleon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hilton Dfw Lakes/ Dfw Lakes Hotel T | 1800 Highway 26E | Grapevine, TX 76051 | | | | Email |
| Hina Idrees | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hina Tabbasum | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hinds County | 316 S President St | Jackson, MS 39201 | | | | Email |
| Hire Quest, LLC | Address Redacted | | | | Email Address Redacted | Email |
| Hireright, LLC | 100 Centerview Dr, Ste 300 | Nashville, TN 37214-3455 | | | CUSTOMERSERVICE@HIRERIGHT.COM; | Email |
| Hiscox Ins Co, Inc | 5 Concourse Pkwy, Ste 2150 | Atlanta, GA 30328 | | | | Email |
| Hisham Khan | Address Redacted | | | | Email Address Redacted | Email |
| Hi-Tech Electric Inc | 1181 Empire Central | Dallas, TX 75247 | | | | Email |
| Hi-Tech Electric, Inc | 1181 Empire Central | Dallas, TX 75247 | | | RCRUSE@HITECHELECTRIC.COM; | Email |
| | | | | | | First Class Mail |
| HMI Manufacturing Co | 0 Near Old Toll Plaza | Moradabad | India | | SALES44@HMIINDIA.IN; | Email |
| | | | | | FACT.AC@HMIINDIA.IN; | First Class Mail |
| HMI Manufacturing Co | 0 Near Old Toll Plz | Moradabad, 24 244001 | India | | | Email |
| Hmnmart Usa | 222 W Las Colinas Blvd | Irving, TX 75039 | | | PAYMENTS@HNM21.COM; | Email |
| | | | | | PAYMENT@HNM21.COM; | First Class Mail |
| Hmn Co, Ltd | 50 Beale St, Ste 600 | San Francisco, CA 94105 | | | | Email |
| Hms Mfg Co | 1230 E Big Beaver Rd | Troy, MI 48083 | | | AR@HMSMFG.COM; | Email |
| | | | | | | First Class Mail |
| HO Wolding | 262 Bomarc Rd | Bangor, ME 04401 | | | mmt@hartt-trans.com; | Email |
| | | | | | tsantos@ttoamtransport.com, REMIT@HARTT- | First Class Mail |
| | | | | | TRANS.COM; | |
| Ho Wolding | 262 Bomarc Rd | Bangor, ME 04401 | | | | Email |
| Ho Wolding | Oba Bison Transport USA | 365 W Passaic St, Ste 455 | Rochelle Park, NJ 07662 | | | First Class Mail |
| Hobart Smith | Address Redacted | | | | Email Address Redacted | Email |
| Hobart Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hodan Abdi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hogan Homestead Owners Association | 2101 Broadwater Ave | Billings, MT 59102 | | | SU23532@AOL.COM; | Email |
| | | | | | | First Class Mail |
| Holiday Designs Ltd Import | Kinetic Ind'L Centre, 6th Fl, Unit | Hong Kong | | | KTANG@HOLIDAYDESIGNSINTL.COM; | Email |
| | 8 | | | | | First Class Mail |
| Holiday Foliage, Inc | Attn: Christina Contreras | 2592 Otay Center Dr | San Diego, CA 92154 | | | Email |
| Hollace Kimmet | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holland & Knight LLP | Address Redacted | | | | lynne.xerras@hklaw.com | Email |
| Holland & Knight LLP | Attn: Kathryn Kobea | P.O. Box 936937 | Atlanta, GA 31193-6937 | | cashapplications@hklaw.com | Email |
| Holland & Knight LLP | Attn: John J Monaghan/Lynne B | 10 St James Ave, 11th Fl | Boston, MA 02116 | | boa-bankruptcy@hklaw.com; | Email |
| | Xerras | | | | john.monaghan@hklaw.com | First Class Mail |
| Holley Holland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hollie Knoll | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Hollie Lacassin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hollie White | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Carls | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Coats | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Fossett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Frederick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Friel | Address Redacted | | | | | First Class Mail |
| Holly Friel | Address Redacted | | | | | First Class Mail |
| Holly Ingraham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Jensen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Jobe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Juhasz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Keith | Address Redacted | | | | Email Address Redacted | Email |
| Holly Luebke | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Mason | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Robinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Ryan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Seidel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Weaver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Holly Weaver | Address Redacted | | | | | Email |
| Holly Zwiger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Hollywood Bed & Spring Mfg Co, In | 5959 Corvette St | Commerce, CA 90040 | | | JMULLINAX@HOLLYWOODBED.COM; | Email |
| | | | | | INFO@HOLLYWOODBED.COM; | First Class Mail |
| Hollywood Bed & Spring Mfg Co, Inc | 5959 Corvette St | Commerce, CA 90040 | | | ehernandez@hollywoodbed.com | Email |
| Hollywood Bed & Spring Mfg. Co., Inc | Attn: Chris Foote | 5959 Corvette St | Commerce, CA 90040 | | cfoote@hollywoodbed.com | Email |
| | | | | | | First Class Mail |
| Home & Garden Pottery Sdn Bhd | 62A Jalan Raja Musa Aziz | Ipoh | Malaysia | | elaine@home-garden-malaysia.net; | Email |
| Home And We (Imp) | D-4/2,Site 4, Kasna Rd Greater | Greater Noida | India | | OFFICE1@HOMEANDWE.COM; | Email |
| | No | | | | | First Class Mail |
| Home Creations Group Ltd | 12th Fl, Unit 3A-B | Sai Ying Pun | Hong Kong | | STELLA@HCCREATIONS.COM; | Email |
| | | | | | BRIAN@HCOUTDOOR.COM; | First Class Mail |
| Home Dynamix LLC - Domestic | 208 Harristown Rd, Ste 300 | Glen Rock, NJ 07452 | | | | Email |
| Home Dynamix, LLC | 208 Harristown Rd, Ste 300 | Glen Rock, NJ 07452 | | | | First Class Mail |
| Home Essentials & Beyond (Domestic) | P.O. Box 75359 | Chicago, IL 60675-5359 | | | nmoti@homeess.com; nmoti@homeess.com; | Email |
| Home Essentials & Beyond (Imp) | P.O. Box 75359 | Chicago, IL 60675-5359 | | | KMEHRA@HOMEESS.COM; | Email |
| Home Essentials & Beyond, Inc | 200 Theodore Conrad Dr | Jersey City, NJ 07305 | | | rk@homeess.com | Email |
| | | | | | | First Class Mail |
| Home Essentials Brands, LLC | 3070 Ranchview Ln North | Plymouth, MN 55447 | | | JACK.MURPHY@SHANGHAIDAISY.COM; | Email |
| | | | | | | First Class Mail |
| Home Essentials Brands, LLC | 3070 Ranchview Ln N | Plymouth, MN 55447 | | | | Email |
| Home Essentials Brands, LLC (Dom) | 3070 Ranchview Ln North | Plymouth, MN 55447 | | | | Email |
| Home Expression Inc (Import) | 2015 Lincoln Hwy, Ste 117 | Edison, NJ 08817 | | | JC@HMEXPRESS.COM; isi@hmexpress.com; | Email |
| Home Expression, Inc (Imp) | 2015 Lincoln Highway, Ste 117 | Edison, NJ 08817 | | | NC@HMEXPRESS.COM; | Email |
| | | | | | TTI@HMEXPRESS.COM; | First Class Mail |
| Home Expressions Inc | Attn: Jack Chalouh | 2045 Lincoln Hwy, 3rd Fl | Edison, NJ 08817 | | jc@hmexpress.com | Email |
| | | | | | | First Class Mail |
| Home Expressions, Inc | c/o Armstrong Teasdale LLP | Attn: David L Going, Esq | 7700 Forsyth Blvd, Ste 1800 | St Louis, MO 63105 | dgoing@atllp.com | Email |
| | | | | | | First Class Mail |
| Home Expressions, Inc | 2015 Lincoln Highway, Ste 117 | Edison, NJ 08817 | | | CM5PAYINFO@ICIT.COM; | Email |
| | | | | | NC@HMEXPRESS.COM; | First Class Mail |
| | | | | | TTI@HMEXPRESS.COM; | |
| Home Fashions International | 859 Victory Trail Rd | Gaffney, SC 29340 | | | ARVW$T$GATEHOME.COM; | Email |
| | | | | | | First Class Mail |
| Home Fashions International LLC | Shanghai Orient West | 859 Victory Trl Rd | Gaffney, SC 29340 | | | Email |
| | Decorative Fabrics Co, Ltd | | | | | First Class Mail |
| Home Fashions Int'l | Attn: Kellie Martin | 859 Victory Trail Rd | Gaffney, SC 29340 | | kellie.martin@westgatehome.com | Email |
| | | | | | | First Class Mail |
| Homy Mendoza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Honey Can Do International, LLC | 5300 St Charles Rd | Berkeley, IL 60163 | | | JONNIUR@SMARTSOURCEINDUSTRIES.COM; | Email |
| | | | | | ORDERS@HONEYCANDO.COM; | First Class Mail |
| | | | | | RECEIVABLES@HONEYCANDO.COM; | |
| Honey Can Do International, LLC (Dom | 5300 St Charles Rd | Berkeley, IL 60163 | | | NVALLEY@HONEYCANDO.COM; | Email |
| | | | | | RECEIVABLES@HONEYCANDO.COM; | First Class Mail |
| | | | | | ORDERS@HONEYCANDO.COM; | |
| Hong Kong Best Home | 10th Fl, Rms 1002 | Wanchai | Hong Kong | | CYRUSHO@HKBESTHOME.COM; | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hong Kong Strong Excitation Plastic | Harvard Commercial Build, Rm C, 18th Fl | Wan Chai | Hong Kong | | YU@ULYEVEREST.COM; | Email |
| Hong Phuong Ta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hongkong Evert Co Ltd (Imp) | Thomson Comm Bldg B-10 Thu, Rm D 30t Fl | Wanchai | Hong Kong | | | Email First Class Mail |
| Hongkong Evert Co Ltd (Import) | Rm D 3/F Thomson Comm Bldg B-10 Thu | Wanchai, HK 999077 | Hong Kong | | | Email First Class Mail |
| Hongman Miller Schwartz & Cohn LLP | 2290 1st National Bldg | Detroit, MI 48226 | | | Generalaccounting@honigman.com | Email First Class Mail |
| Hope Gallagher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hope Harbin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hope Hines | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hope Mccain | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hope Oneill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hope Peeples | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hope Richmond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Horizon Group Usa Inc | 430 Mountain Ave | New Providence, NJ 07974 | | | | First Class Mail |
| Horizon Group USA, Inc | 430 Mountain Ave, Ste 205 | New Providence, NJ 07974 | | | REMITTANCES@HGUSA.COM; | Email |
| Horizon Group USA, Inc (Imp) | 430 Mountain Ave | New Providence, NJ 07974 | | | REMITTANCES@HGUSA.COM; | Email |
| Horizon Real Estate Group, Inc | 2944 N 44th St, Ste 200 | Phoenix, AZ 85018 | | | PropertyServices@naihorizon.com; PropertyServices@naihorizon.com; | Email First Class Mail |
| Horizon Real Estate Group, Inc Store 1177 | 2944 N 44th St, Ste 200 | Phoenix, AZ 85018 | | | deborah.sarjeant@naihorizon.com | Email First Class Mail |
| Horizon Real Estate Group, Inc Store 1177 | Nos San Tan AZ, LLC | 2944 N 44th St, Ste 200 | Phoenix, AZ 85018 | | | First Class Mail |
| Horizon Real Estate Group, Inc Store 177 | 2944 N 44th St, Ste 200 | Phoenix, AZ 85018 | | | | First Class Mail |
| Hortencia Espinosa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hortenur Writis | Address Redacted | | | | | Email First Class Mail |
| Hosea Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hot Shot Messenger Service, Inc | P.O. Box 701189 | Houston, TX 77270-1189 | | | | Email First Class Mail |
| Houston County Tax Commissioner | 202 Carl Vinson Pkwy | Warner Robins, GA 31088 | | | | First Class Mail |
| Houston Fuller | Address Redacted | | | | Email Address Redacted | Email |
| Howard Mckean | Address Redacted | | | | Email Address Redacted | Email |
| Hpc Corporate Lending Fund | 40 W 57th St, 33rd Fl | New York, NY 10019 | | | | First Class Mail |
| HPS Investment Partners LLC | 40 W 57th St, 33rd Fl | New York, NY 10019 | | | | First Class Mail |
| Hram Nawi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hua Zhan Plants Co, Ltd | No 17th, Rm 104 | Dong Guan City | China | | GRACEWANG@WECONKER.COM | Email |
| Hua Zhan Plants Co., Limited | No 17th, Ben Zong First Rd, Qi Shi Town | Dong Guan City, Guang Dong Province 523500 | China | | | Email First Class Mail |
| HuaHong Art Home Shares Co, Ltd | No 1 Dashi Rd | Yiwu | China | | sales5@chinaframe.com; | Email |
| HuaHong Art Home Shares Co., Ltd | No 1 Dashi Rd, Futang Town | Yiwu, Zhejiang 322000 | China | | | Email First Class Mail |
| HuaHong Art Home Shares Co., Ltd | c/o Click Union Electronic Commerce Co | Attn: Fei | Door 5 Warehouse 3 2F, No 502 Shengxiaan St | Yiwu, ZJ 322000 | China | First Class Mail |
| Hub Group Inc | 2001 Hub Group Way | Oak Brook, IL 60523 | | | | First Class Mail |
| Hub Group, Inc | 2001 Hub Group Way | Oak Brook, IL 60523 | | | ARREMIT1@HUBGROUP.COM; | Email |
| Hub Group, Inc. | Attn: William O'Hara | 2001 Hub Group Way | Oak Brook, IL 60523 | | wohara@hubgroup.com | Email First Class Mail |
| Huber Heights Taxation Div | 6232 Chambersburg Rd | Huber Ctr | Huber Heights, OH 45424 | | | First Class Mail |
| Huber Heights Taxation Div | Huber Ctr | 6232 Chambersburg Rd | Huber Heights, OH 45424 | | | First Class Mail |
| Hudson Energy : Store 251 Schaumburg, IL | 5015 Wheelman Rd | Houston, TX 77056 | | | | First Class Mail |
| Hudson Energy Services, LLC | 5251 Westheimer Rd, Ste 1000 | Houston, TX 77056 | | | | First Class Mail |
| Hughes Nelson Painting, Inc | 720 Indigo Ct | Pomona, CA 91767 | | | CHARGRAVE@APEXIMAGINGSERVICES.COM; | Email |
| Hughes Nelson Painting, Inc | 720 Indigo Ct | Pomona, CA 91767 | | | | Email First Class Mail |
| Hugo Gutierrez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Huihe Plastic & Hardware Products | Bodong Rd, Bodong Technopark | Huizhou | China | | 13528096206@HUIHGO.CN; | Email |
| Huizhou Foxconn Craft Co, Ltd Imp | B-Plant Yihu Area Yonghu Town | Huizhou City, 190 516267 | China | | | First Class Mail |
| Huizhou Foxconn Craft Co, Ltd Imp | Bivnt Plant Yihu Area Yonghu Town | Huizhou City | China | | | First Class Mail |
| Huizhou Foxconn Craft Co., Ltd | Attn: Ian Xiaoxu | Caihong St, Taihong Industrial Area, B Building | Huizhou, Guangdong 516267 | China | jance.lee@huayuancraft.com | Email First Class Mail |
| Huizhou Jiaqi Technology Co, Ltd | Xiahengjing, Dxtian Group | Huizhou | China | | ZOEYAO@JBPPLASTIC.COM.CN; | Email |
| Huizhou Jiaqi Technology Co, Ltd | Xiahengjing, Dxtian Group | Huizhou, 190 516100 | China | | | Email First Class Mail |
| Huizhou Lianxiang Furniture Co (Imp) | Attn:, Stella Du | Dianyu Rd, Jucun Yuanzhou County | Huizhou City | China | | Email First Class Mail |
| Huizhou Longwen Arts Crafts (Imp) | No1 Bldg Xiaowu Village Shatian Town | Huizhou | China | | JORDAN@ACSOURCING.COM; | Email |
| Humaad Din | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Humberto Aragon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Humberto Roche | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Humza Zia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hunter Blankenship | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hunter Degetta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hunter Dixson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hunter Fish | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hunter Greene | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hunter Jones-Francis | Address Redacted | | | | Email Address Redacted | Email |
| Hunter Kirkland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hunter Kovacs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hunter Kovacs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hunter Pierce | Address Redacted | | | | Email Address Redacted | Email |
| Hunter Seriw | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hunter Standing | Address Redacted | | | | Email Address Redacted | Email |
| Hunter Teston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hunter Vasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hunter Winand | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hunter Youngblood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Huntsville False Alarm Reduction | P.O. Box 748792 | Atlanta, GA 30374 | | | HUNTSVILLEAL@ALARM-BILLING.COM ; | Email First Class Mail |
| Huntsville Utilities | 112 Spragins St NW | Huntsville, AL 35801 | | | | First Class Mail |
| Huntsville Utilities | The Senior Unsecured Notes | 112 Spragins St NW | Huntsville, AL 35801 | | | First Class Mail |
| Huntsville Utilities | 112 Spragins St NW | Huntsville, AL 35801 | | | | First Class Mail |
| Husch Blackwell LLP | P.O. Box 802765 | Kansas City, MO 64180 | | | REMIT@HUSCHBLACKWELL.COM | Email First Class Mail |
| Husch Blackwell LLP | Attn: Mark T Benedict | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | | mark.benedict@huschblackwell.com | Email First Class Mail |
| Husch Blackwell LLP | Attn: Timothy Tyler | 8001 Forsyth Blvd, Ste 1500 | St Louis, MO 63105 | | | Email First Class Mail |
| Hussein Ibrahim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Husley Gay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Hyatt Land Improvement | 122 Mosswood Dr | Newnan, GA 30265 | | | PAULHYATT1966@GMAIL.COM; | Email First Class Mail |
| Hyland Filter Service | 1010 E 6th St | Owensboro, KY 42303 | | | | First Class Mail |
| Hypercap Trading Co | 5F-W, 296 Chug Shan Rd, Section 2 | New Taipei City | Taiwan | | SOPHIA.SE@HYPERCAP.COM.TW; | Email |
| Hypercore Networks | P.O. Box 735235 | Chicago, IL 60673 | | | | First Class Mail |
| I J K, Ltd | Star House, 3, Salisbury Rd | Rm 1029-32, 10th Fl | Tsim Sha Tsui, Kowloon | Hong Kong | | First Class Mail |
| Ian Dreiman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Ainsworth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Campani | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Christopher Flanagan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Clanton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Coulter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Guenther | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Jeffrey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Kiku | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Mathias | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Pyle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Sagan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Shue | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Steele | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ian Tenorio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ianna Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Iberia Parish School Board | Sales & Use Tax Dept | P.O. Box 9770 | New Iberia, LA 70562-9770 | | | First Class Mail |
| Iberson Esteban | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ibm Corp | P.O. Box 643600 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Ibm Corp | P.O. Box 676673 | Dallas, TX 75267-6673 | | | | First Class Mail |
| Ibn Meyo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ibrahim Ahmed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ibrahim Ahmed | Address Redacted | | | | | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ibrahim Eltaksaie | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ibrahim Hamzah | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ibrahim Hamzah | Address Redacted | | | | | First Class Mail |
| ICI Mutual Insurance | 1401 H St NW, Ste 1150 | Washington, DC 20005 | | | | First Class Mail |
| ICI Mutual Insurance Company | a Risk Retention Group | 1401 H Street NW, Ste 1000 | Washington, WA 20005 | | | First Class Mail |
| Ici | 761 Main Ave | Norwalk, CT 06851 | | | ACCOUNTING-GLOBAL@ICRINC.COM; | Email / First Class Mail |
| Ici | 761 Main Ave | Norwalk, CT 06851 | | | | First Class Mail |
| Icy Abernathy | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Id Image, Inc | P.O. Box 671282 | Dallas, TX 75367 | | | KINDZOLLER@IDSGNINC.COM; | Email / First Class Mail |
| Id Technology, LLC | P.O. Box 73419 | Cleveland, OH 44193 | | | | First Class Mail |
| Ida Anderson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ida Hill | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Ida Rivera | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ida Rivera | Address Redacted | | | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 76 | Boise, ID 83707-0076 | | | | First Class Mail |
| Idaho Tax Commission | P.O. Box 36 | Boise, ID 83722-0410 | | | | First Class Mail |
| Idel Rivera-Castillo | Address Redacted | | | | | Email / First Class Mail |
| Idanis Lora | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Idea Nuova, Inc (Dom) | 302 5th Ave | New York, NY 10001-3604 | | | LESLIEH@IDEANUOVA.COM; | Email / First Class Mail |
| Idea Nuova, Inc (Imp) | 302 5th Ave | New York, NY 10001 | | | nicka@ideanuova.com; MARIAB@IDEANUOVA.COM; JACALYNL@IDEANUOVA.COM; SARAS@IDEANUOVA.COM; CHASTITY@IDEANUOVA.COM; | Email / First Class Mail |
| Ieshe Hale | Address Redacted | | | | | Email / First Class Mail |
| Ignacio Archibeque | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ignacio Archibeque | Address Redacted | | | | | First Class Mail |
| Iharah Miller | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Iheart Media & Entertainment, Inc | Attn: Katie David | 2323 W 5th Ave, Ste 200 | Columbus, OH 43204 | | katedavid@iheartmedia.com | Email / First Class Mail |
| Ijanae Messam | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ikea Jackson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ikohundo Porter | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| IL Attorney General's Consumer Protection Div | East Central Illinois Regional Office | 1776 E Washington St | Urbana, IL 61802 | | | First Class Mail |
| Ileana Flores | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ileana Flores | Address Redacted | | | | | First Class Mail |
| Ileana Lemes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ileana Lemes | Address Redacted | | | | | First Class Mail |
| Ileana Rodriguez Veits | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Of-Cherry Hill, LLC | Vereit Income Properties LLC | 11995 El Camino Real | San Diego, CA 92130-2539 | | | First Class Mail |
| Iliana Carter | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Iliana Casas | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Iliana Rivera | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ilka Marin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Illias Henry | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Illinois American Water | P.O. Box 2798 | Camden, NJ 08101 | | | csc.bankruptcy@amwater.com | Email / First Class Mail |
| Illinois American Water | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | | First Class Mail |
| Illinois American Water | P.O. Box 6029 | Carol Stream, IL 60197 | | | | First Class Mail |
| Illinois Attorney General | Consumer Protection Div | 115 S LaSalle St | Chicago, IL 60603 | | | First Class Mail |
| Illinois Attorney General's | Consumer Protection Div | 115 S LaSalle St | Chicago, IL 60603 | | | First Class Mail |
| Illinois Department of Revenue | Attn: Bankruptcy Section | P.O. Box 19035 | Springfield, IL 62794 | | REV.bankruptcy@illinois.gov | Email / First Class Mail |
| Illinois Dept of Revenue | Sales & Use Tax | P.O. Box 19013 | Springfield, IL 62794-9013 | | | First Class Mail |
| Illinois Dept of Revenue | Willard Ice Bldg | 101 W Jefferson St | Springfield, IL 62702 | | | First Class Mail |
| Ilynn McLaurin | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Ilyssa Davis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Imaan Ahmed | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Imani Caroline | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Imani Jones | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Imani Simmons | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Imani Skinner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Imani Timmons | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Imari Calloway | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Imari Malone | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Imelda Garcia | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Imelda Reyes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Immanuel Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Immanuel King | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Imperii Analytics, LLC | 77 Water St, Ste, Unit 2402 | New York, NY 10005 | | | ERIC.DOHERTY@IMPERIIX.COM; | Email / First Class Mail |
| Imperial Heating & Cooling, Inc | 30685 Solon Industrial Pkwy | Solon, OH 44139 | | | Dwainham@imperialloc.com; | Email / First Class Mail |
| Imperial Paving, LLC | Attn: Rhonda Harman | 3258 Us Hwy 92 W | Auburndale, FL 33823 | | rhonda@pavingflorida.com | Email / First Class Mail |
| Imperial Paving, LLC | 3258 US Hwy 92 W | Auburndale, FL 33823 | | | | First Class Mail |
| Imran Hyder | Address Redacted | | | | | Email / First Class Mail |
| Imusa Usa LLC (Domestic) | Attn: Gabriella Perez | 6000 Nw 97th Ave, Unit 26 | Miami, FL 33178 | | gcachaoperez@groupersafe.com | Email / First Class Mail |
| Inayah Sharif | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Indae Minnifield | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Indeed, Inc | 177 Broad St | Stamford, CT 06901 | | | | First Class Mail |
| Indeed, Inc | 177 Broad St | Stamford, CT 06901 | | | BILLING@INDEED.COM; KMAMKHAM@INDEED.COM; | Email / First Class Mail |
| Indeed, Inc | 177 Broad St, 4th Fl | Stamford, CT 06901 | | | billing@indeed.com | Email / First Class Mail |
| Independent Artist, Inc | 2515 Farrington St | Dallas, TX 75207 | | | ACCOUNTING@INAGENCY.COM; | Email / First Class Mail |
| India Anderson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| India Bethley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| India Bethley | Address Redacted | | | | | First Class Mail |
| India Frink | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| India House Brass, Inc | 1900 Sigman Rd Nw | Conyers, GA 30012 | | | KATHY@INDIAHOUSEBRASS.COM; | Email / First Class Mail |
| India Isom | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| India Jenkins | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| India Minnifield | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| India Moore | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| India Watson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Indian Artware: A Unit Of Peachtree | C-56, MIA Basni Phase 2 | Jodhpur | India | | DHEERAJ@INDIANARTWARE.COM; | Email / First Class Mail |
| Indian Crafts (Imp) | Plot Unit 10, Nd Unit 11, MIA | Jodhpur | India | | SHWETA@INDCRAFTS.INFO; | Email / First Class Mail |
| Indian Handicrafts | Plot No 65, Samar Garden, 60Ft Rd | Meerut | India | | INDIANHANDCRAFTS@GMAIL.COM; JUNEDMALIK.1@GMAIL.COM; LAKSHITAARTS@GMAIL.COM; | Email / First Class Mail |
| Indian Harbor Ins Co | 70 Seaview Ave, Ste 1 | Stamford, CT 06902-6040 | | | | First Class Mail |
| Indian Village Handicrafts (Imp) | Sarak Par Street, Town Behat | Saharanpur | India | | IVHEXPORTS@GMAIL.COM; | Email / First Class Mail |
| Indiana American Water | P.O. Box 2798 | Camden, NJ 08101 | | | csc.bankruptcy@amwater.com | Email / First Class Mail |
| Indiana American Water | P.O. Box 6029 | Carol Stream, IL 60197 | | | | First Class Mail |
| Indiana American Water, IN | Store 69 Noblesville, IN | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | First Class Mail |
| Indiana American Water, Indiana | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | | First Class Mail |
| Indiana Department Workforce Development | 10 N Senate Ave | Indianapolis, IN 46204 | | | | First Class Mail |
| Indiana Dept of Revenue | 100 N Senate Ave | Indianapolis, IN 46204 | | | | First Class Mail |
| Indiana Dept of Revenue, Sales Tax | P.O. Box 7218 | Indianapolis, IN 46207-7218 | | | | First Class Mail |
| Indiana Michigan Power Company | dba Indiana Michigan Power Company | c/o American Electric Power | 1 Riverside Plz, 13th Fl | Columbus, OH 43215 | jeniroll@aep.com | Email / First Class Mail |
| Indo Count Industries Ltd (Imp) | 301, Arcadia, 3rd Fl | Mumbai | India | | | First Class Mail |
| Indra Kaas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Indy Zimmer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ineftze Gonzalez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ines Calderon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Infinite Seasonal Ltd (Imp) | 8th Fl, Unit 803 | Wanchai | Hong Kong | | TEAM@INFINITESEASONAL.COM; JANET.L@INFINITESEASONAL.COM; SHIPPING@INFINITESEASONAL.COM; MERCHANDISING@INFINITESEASONAL.COM; | Email / First Class Mail |
| Infovision Inc | 800 E Campbell Rd, Ste 388 | Richardson, TX 75081 | | | AR@INFOVISION.COM; | First Class Mail |
| Infovision, Inc | 800 E Campbell Rd, Ste 388 | Richardson, TX 75025 | | | AR@INFOVISION.COM; | Email / First Class Mail |
| Ingersoll-Rand Industrial Us, Inc | 800-A Beaty St | Davidson, NC 28036 | | | VENUS_SCHRINER@IRCO.COM; | Email / First Class Mail |
| Ingra Marshall | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ingrid Aguilar De Gutierrez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ingrid Bardales | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ingrid Carreno | Address Redacted | | | | Email Redacted | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ingrid Gutierrez | Address Redacted | | | | Email Redacted | Email |
| Ingrid Paz Klinger | Address Redacted | | | | Email Address Redacted | Email |
| Ingrid Picou | Address Redacted | | | | | First Class Mail |
| Ingrid Uriarte | Address Redacted | | | | Email Redacted | Email |
| Ingrid Vargas | Address Redacted | | | | Email Redacted | First Class Mail |
| Inliten/Noma Christmas | 2350 Ravine Way | Glenview, IL 60025 | | | | First Class Mail |
| InmarInt Media, LLC | Attn: MaeJaine Purdy | 6695 Green Valley Cir, Unit 5243 | Culver City, CA 90230 | | mpurdy@inmarket.com | Email |
| Innovative Designs, LLC (Dom) | 132 W 36th St, Ste 800 | New York, NY 10018 | | | LAKISHA.TARPLEY@FIRSTCITIZENS.COM; | Email |
| | | | | | LAKISHA.TARPLEY@FIRSTCITIZENS.COM; | First Class Mail |
| Innovative Designs, LLC (Dom) | 132 W 36th St, Ste 800 | New York, NY 10018 | | | | First Class Mail |
| Innovative Enviroments | 7885 Northcourt, Ste 100 | Houston, TX 77040 | | | AR@INNOVENV.COM; | Email |
| Ins Co of The State of PA (AIG) | 1271 Ave of the Americas, 37th Fl | New York, NY 10020 | | | | First Class Mail |
| Insight Global | | | | | Email Redacted | Email |
| Insight Global | 1224 Hammond Dr, Ste 1500 | Atlanta, GA 30346 | | | | First Class Mail |
| Insight Global, LLC | 1224 Hammond Dr, Ste 1500 | Atlanta, GA 30346 | | | | First Class Mail |
| Instant Brands, LLC | 3025 Highland Pkwy, Ste 700 | Downers Grove, IL 60515 | | | DAVID.COLLINGS@INSTANTBRANDS.COM; | Email |
| | | | | | DAVID.COLLINGS@INSTANTBRANDS.COM; | First Class Mail |
| | | | | | Nyssa.Lopez@InstantBrands.com; | |
| | | | | | Nyssa.Lopez@InstantBrands.com; | |
| Intco International (Hk) Co, Ltd | Tower 2, 16th Fl, Ste 1606 | Harbour City | Hong Kong | | BETTYZHANG@INTCO.COM; | Email |
| | | | | | DELIAWANG@INTCO.COM | |
| Intco Int'l (Hk) Co, Ltd | Tower 2, Ste 1606, 16th Fl | Harbour City, HK | Hong Kong | | | First Class Mail |
| Intelligrated Systems, LLC (Dc) | 16996 Collections Center Dr | Chicago, IL 60693-0169 | | | RECEIVABLES@INTELLIGRATED.COM; | Email |
| | | | | | | First Class Mail |
| Intelligrated Systems, LLC DC | 7901 Innovation Way | Mason, OH 45040 | | | | First Class Mail |
| Interactive Brokers Retail Equity Cl | Attn: Karin McCarthy | Attn: Proxy Dept | 2 Pickwick Plz, 2nd Fl | Greenwich, CT 06830 | | First Class Mail |
| Interdesign, Inc | Box 39606 | Solon, OH 44139 | | | EDITEAM@INTERDESIGNUSA.COM; | Email |
| | | | | | | First Class Mail |
| Intergo Furniture Sdn Bhd (Imp) | Lot 2064 Jalan Kampung | Muar | Malaysia | | | First Class Mail |
| Interlink Products (Domestic) | 1315 Elizabeth Ave | Linden, NJ 07036 | | | INTERLINK1025@AOL.COM; | Email |
| | | | | | | First Class Mail |
| Internal Revenue Service | Attn: Scott Miller, Bankruptcy Specialist | Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | scott.miller@irs.gov | Email |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19104-5016 | | First Class Mail |
| International Aim Corp | W-1, No300, Sec1, Neihu Rd, Neih | Taipei | Taiwan | | RITA@AIMCORP.COM.TW; | Email |
| International Greetings | 223 SE 1st Ave | Clara City, MN 56222 | | | jessica.wallace@bigamericas.com; | Email |
| | | | | | kristie.green@bigamericas.com; | |
| | | | | | kristie.green@bigamericas.com; | |
| | | | | | kel.wylie@bigamericas.com; | |
| | | | | | kel.wylie@bigamericas.com; | |
| International Greetings USA (Imp) | 5555 Glenridge Connector, Ste 300 | Atlanta, GA 30342 | | | MARY.BLAKE@OGAMERICAS.COM; | Email |
| | | | | | jessica.wallace@bigamericas.com; | |
| | | | | | kristie.green@bigamericas.com; | |
| | | | | | tim.bowman@bigamericas.com; | |
| | | | | | tim.bowman@bigamericas.com; | |
| | | | | | kel.wylie@bigamericas.com; | |
| International Products Matters, Inc | 3801 Country Oak Ct | Plano, TX 75093 | | | ALLE@DEAFWULE.COM; | Email |
| | | | | | | First Class Mail |
| Int'l Greetings Usa (Import) | 5555 Glenridge Connector, Ste 300 | Atlanta, GA 30342 | | | | First Class Mail |
| Introlinks, Inc | 622 3rd Ave, 10th Fl | New York, NY 10017 | | | collections@introlinks.com; | Email |
| | | | | | | First Class Mail |
| Introlinks, Inc | 622 3rd Ave, 10th Fl | New York, NY 10017 | | | | First Class Mail |
| Inventory Fulfillment Solutions, LLC | 3305 Wiley Post | Carrollton, TX 75006 | | | epickrel@digitalmps.com; | Email |
| Invesco Ltd | 1331 Spring St | Atlanta, GA 30309 | | | | First Class Mail |
| Inwhatlanguage | Attn: Amanda Best | 650 S 500 W, Ste 201 | Salt Lake City, UT 84101 | | accounting@inwhatlanguage.com | Email |
| Ionna Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Iowa Dept of Revenue | Hoover State Office Bldg, 4th Fl | Des Moines, IA 50319 | | | | First Class Mail |
| Iowa Dept of Revenue | Hoover State Office Building, 4th Fl | Des Moines, IA 50319 | | | | First Class Mail |
| Iowa Dept of Revenue | Sales/Use Tax Processing | P.O. Box 10412 | Des Moines, IA 50306-0412 | | | First Class Mail |
| Irene Cornejo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Irene Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Irene Garza | Address Redacted | | | | Email Redacted | Email |
| Irene Goumballe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Irene Schocke | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Irene Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Irene Yep | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Irianna Mack | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Irika Sneed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Irina Chernyavskaya | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Irina Keunsinger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Irina Merritt | Address Redacted | | | | Email Address Redacted | Email |
| Irina Nasibyan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Iris Bogan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Iris Cornejo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Iris Dailey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Iris Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Iris Marquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Iris Melendez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Iris Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Iris Vasquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Iriseli Cruz Rivera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Irma Jimenez-Alvarado | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Irma Ramos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Iron Out, Inc Dba Summit Brands | 6714 Pointe Inverness Way, Ste 200 | Ft Wayne, IN 46804 | | | | First Class Mail |
| Iron Out, Inc Dba Summit Brands | 6714 pointe inverness Way, Ste 200 | Ft Wayne, IN 46804 | | | AR@SUMMITBRANDS.COM; | Email |
| Irvin Udeochu | Address Redacted | | | | Email Address Redacted | Email |
| Irvine Ranch Water District | 15600 Sand Canyon Ave | Irvine, CA 92618 | | | customerservice@irwd.com; | Email |
| | | | | | customerservice@irwd.com | |
| Irvine Ranch Water District | P.O. Box 51403 | Los Angeles, CA 90051-5703 | | | | First Class Mail |
| Irvine Ranch Water District | Store 318 Tustin, CA | P.O. Box 51403 | Los Angeles, CA 90051-5703 | | | First Class Mail |
| Isa Belle Boyack | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Adamo Vasquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Adamo Vasquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Armstrong | Address Redacted | | | | Email Address Redacted | Email |
| Isaac Candelaria Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Clawson | Address Redacted | | | | Email Address Redacted | Email |
| Isaac Efferson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Estrada | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Henry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Ingersoll | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Mancias | Address Redacted | | | | Email Address Redacted | Email |
| Isaac Miller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Molina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Moreno | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Natali | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Ochorin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Onborica Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Pile | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Ramos | Address Redacted | | | | Email Redacted | Email |
| Isaac Reyna | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Rivera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Robertson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Scriber | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Spencer | Address Redacted | | | | Email Redacted | Email |
| Isaac Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaac Valdez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isaak Castaneda | Address Redacted | | | | Email Address Redacted | Email |
| Isaak Feliciano-Cruz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isabel Feliciano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isabel Feliciano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isabel Gomez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isabel Hernandez | Address Redacted | | | | Email Address Redacted | Email |
| Isabel Leick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Isabel Leon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Isabel Mango | Address Redacted | | | | Email Redacted | Email |
| Isabel Ortiz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabel Perez | Address Redacted | | | | Email Redacted | Email |
| Isabel Perez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabel Phillip | Address Redacted | | | | Email Address Redacted | Email |
| Isabel Saglimi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabel Sams | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabel Sosa | Address Redacted | | | | Email Address Redacted | Email |
| Isabel Xelhua | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Boyle | Address Redacted | | | | Email Redacted | Email |
| Isabella Camacho | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Depaus | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Diaz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Fargu | Address Redacted | | | | Email Address Redacted | Email |
| Isabella Ferry | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Garcia | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Hubbard | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Jordan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Lucas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Lucas | Address Redacted | | | | Email Redacted | First Class Mail |
| Isabella Malta | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Moulders | Address Redacted | | | | Email Address Redacted | Email |
| Isabella Murillo | Address Redacted | | | | Email Address Redacted | Email |
| Isabella Paulson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Perkins | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Price | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Price | Address Redacted | | | | Email Redacted | First Class Mail |
| Isabella Ramirez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Rodriguez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabella Vargas | Address Redacted | | | | Email Address Redacted | Email |
| Isabella Wilcox | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabelle Aikens | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabelle Alhu | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabelle Clark | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabelle Glass | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabelle Heine | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabelle Lau | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabelle Lau | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabelle Mroczkowski | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabelle Noel | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabelle Parmelee | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabelle Payne | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabelle Rivers | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isabelle Tetens | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isac Aguilar | Address Redacted | | | | Email Address Redacted | Email |
| Isaiah Benjamin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Brand | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Brown | Address Redacted | | | | Email Address Redacted | Email |
| Isaiah Brown | Address Redacted | | | | Email Address Redacted | Email |
| Isaiah Buckner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Burton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Crowley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Davis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Deatus | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Deatus | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Frazier | Address Redacted | | | | Email Address Redacted | Email |
| Isaiah Gallegos | Address Redacted | | | | Email Address Redacted | Email |
| Isaiah Gourdine | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Grupee | Address Redacted | | | | Email Address Redacted | Email |
| Isaiah Hammond | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Hawkins | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Jordan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Lawrence | Address Redacted | | | | Email Address Redacted | Email |
| Isaiah Overby | Address Redacted | | | | Email Address Redacted | Email |
| Isaiah Pina-Rico | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Reid | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Salvagno | Address Redacted | | | | Email Address Redacted | Email |
| Isaiah Shaffier | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Sketon | Address Redacted | | | | Email Address Redacted | Email |
| Isaiah Waquoi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Washington | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Washington | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah Willis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaiah-London Clary | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isaias Daniel Rico-Guzman | Address Redacted | | | | Email Address Redacted | Email |
| Isak Vasquez Santiago | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isarel Fountain | Address Redacted | | | | Email Address Redacted | Email |
| Ishaun Harris | Address Redacted | | | | Email Address Redacted | Email |
| Ishida Burris | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ishida Burris | Address Redacted | | | | | First Class Mail |
| Isiah Crawford | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isiah Duboise | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isiah Garrett | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isiah Irby | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isis Blakey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isis Griffin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ismael Bailey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ismael Gomes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ismat Ibrahim | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isolenny Gomez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Isolenny Gomez | Address Redacted | | | | | First Class Mail |
| Israel Mendez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Israel Mendez | Address Redacted | | | | | First Class Mail |
| Israel Padilla | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Israel Ramos | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Israel Wright | Address Redacted | | | | Email Address Redacted | Email |
| Isreal Stewart | Address Redacted | | | | Email Address Redacted | Email |
| ISS/17SA/GPD | 702 King Farm Blvd Ste 400 | Rockville, MD 20850-5774 | | | | First Class Mail |
| Iss/8876/Anchorage Capital Group LLC | 702 King Farm Blvd, Ste 400 | Rockville, MD 20850 | | | | First Class Mail |
| Issac Farrell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Issac Granados | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Issadora Logan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Istahil Abdi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Iswarya Rajasekaran | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| It Services 2 (X2) | P.O. Box 25415 | Dallas, TX 75225 | | | ILURCA@ITSERVICES2.COM; | Email / First Class Mail |
| It Services 2 X2 | P.O. Box 25415 | Dallas, TX 75225 | | | | First Class Mail |
| Italia Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Itaty Lopez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ithzel Liberato-Valente | Address Redacted | | | | Email Redacted | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Itzel Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Itzel Guillen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Itzel Yaw | Address Redacted | | | | Email Address Redacted | Email |
| Iva Parrish | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivan Barmashov | Address Redacted | | | | Email Address Redacted | Email |
| Ivan Hence | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivan Hence | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivan Martin-Castro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivan Munoz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivan Reyes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivan Salazar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivan Valdovinos | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivana Jones | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivanti, Inc | 10377 S Jordan Gateway, Ste 110 | S Jordan, UT 84095 | | | | Email<br>First Class Mail |
| Ivelisse Vargas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivette Caban Velez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivette Guzman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivette Guzman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivette Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivie & Associates, Inc | 601 Silveron Blvd | Flower Mound, TX 75028 | | | IKPAYMENT@QUAD.COM;<br>SKOTHS@QUAD.COM; | Email<br>First Class Mail |
| Ivis Alonzo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivonne Gallardo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivonne Nava | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivory Mittel | Address Redacted | | | | Email Address Redacted | Email |
| Ivory Nails | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivy Duchateau | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivy Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivy Montoya | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivy Moore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ivy Webb | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Iwd New York, LLC | WeWork / Shared Space | 77 Sands St | Brooklyn, NY 11201-1431 | | DEVI.CASTRO@IWD.IO; | Email<br>First Class Mail |
| Iy'Aunna Gorman | Address Redacted | | | | Email Address Redacted | Email |
| Iya Ashkar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Iyah Carter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Iyana Goodson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Iyana Green | Address Redacted | | | | Email Address Redacted | Email |
| Iyana Valenzuela | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Iyanna Green | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Iyzak Jones | Address Redacted | | | | Email Address Redacted | Email |
| Izabella Lambert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Izabella Rynhoud | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Izeha Howard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Izaiah Russell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| I-Zen Flannigan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Iziah Spann | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Izreal Villarreal | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Izuchukwu Hemerson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| J & J Seasonal Co, Ltd | Phase Ii, Kaiser Estate, 7th Fl Unit K | Hung Hom | Hong Kong | | jason@jjseasonal.com; | Email<br>First Class Mail |
| J Carroll Consulting, LLC | 2205 Tarleton Dr | Colleyville, TX 76034 | | | JRMAYRES@SBCGLOBAL.NET; | Email<br>First Class Mail |
| J Frank Associates, LLC | 22 Vanderbilt Ave, Fl 18 | New York, NY 10017-0092 | | | | Email<br>First Class Mail |
| J Hunt Home | 2975 Regent Blvd | Irving, TX 75063 | | | jmccas@mbg-home.com; jmccas@mbg-home.com | Email<br>First Class Mail |
| J Marcus Wholesalers, Inc | Attn: Philip Marcus | 1728 Smallman St | Pittsburgh, PA 15222 | | bfraber@jmarcus.com | Email<br>First Class Mail |
| J Maya Hendon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| J Naya Mosley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| J&J Service Solutions, LLC | 1820 Franklin St | Columbia, PA 17512 | | | AR-AP@JNJSERVICESOLUTIONS.COM; | Email<br>First Class Mail |
| J&J Staffing Resources | Attn: Deborah Thames | P.O. Box 1620 | Cherry Hill, NJ 08034 | | deborah.thames@jjstaff.com | Email<br>First Class Mail |
| Jaafar Shahabuddin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jabari Hassan | Address Redacted | | | | Email Address Redacted | Email |
| Jabari Herren | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jabari Jackson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jabari Lucas | Address Redacted | | | | Email Address Redacted | Email |
| Jabbel Holdings, LLC | 12879 Harbor Blvd, Ste N-1 | Garden Grove, CA 92840 | | | TRISHC@LAKEVIEWVILLAGECORP.COM; | Email<br>First Class Mail |
| Jabbel Holdings, LLC | 12879 Harbor Blvd, Ste N-1 | Garden Grove, CA 92840 | | | | Email<br>First Class Mail |
| Jabbel Holdings, LLC Store 206 | 12879 Harbor Blvd | Garden Grove, CA 92840 | | | | Email |
| Jabria Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Jabril Ali | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jabron Brooks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jacarra Cole | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jacarri Govan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jace Stahl | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jace Stahl | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jacen Fulghum | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jacent (Domestic) | 7133 Koll Center Pkwy, Ste 100 | Pleasanton, CA 94566 | | | JACENTAR@JACENTRETAIL.COM; | Email<br>First Class Mail |
| Jacey Gafford | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jacey Self | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jacie Horne | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jacinda Blagmon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jacinda Sigman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jacinto Marquez Rosario | Address Redacted | | | | Email Address Redacted | Email |
| Jack Brownlee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Cutter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Eubanks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Harmon | Address Redacted | | | | Email Address Redacted | Email |
| Jack Heinert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Hepburn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Juvingo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Juvingo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Lacey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Mayberry | Address Redacted | | | | Email Address Redacted | Email |
| Jack Minnihan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Moran | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Murphy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Nelson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Pearlstein | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Pierson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Pozar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Ramage | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Ramage | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Spencer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Sutter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jack Way | Address Redacted | | | | Email Address Redacted | Email |
| Jackelin Barrera | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jackeline Aviles | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jackeline Castro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jackenise Montalvo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackeline Navarro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackelyn Alberto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackie Deltz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackie Lled | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackie Marcovecchio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackie Marie Udell Lukacz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackie Santiago | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackie Santiago | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackie Stockton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackie Warren | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jackie Zimmerman | Address Redacted | | | | | Email First Class Mail |
| Jackie Zimmerman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacklyn Cullerton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacklyn Ochoa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson Caldwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson Caldwell | Address Redacted | | | | | Email First Class Mail |
| Jackson Cobble | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson County Collector - Bankruptcy | 415 E 12th St, Ste 100 | Kansas City, MO 64106 | | | bankruptcy@jacksongov.org | Email First Class Mail |
| Jackson County Tax Assessor Collector | 415 E 12th St | Kansas City, MO 64106 | | | | First Class Mail |
| Jackson Daugherty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson Electric Membership | P.O. Box 166023 | Altamonte Springs, FL 32716-6023 | | | | First Class Mail |
| Jackson Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson Hancak | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jackson Hollis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson Lemons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson Lewis PC | 1133 Westchester Ave, Ste 5125 | W Harrison, NY 10604 | | | CRAIG.PIETRANGELO@JACKSONLEWIS.COM | Email First Class Mail |
| Jackson Lucius | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson Plumeri | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson Ross | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson Russell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson Steward | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson Weaver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jackson Weaver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacky Castor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaclyn Bradley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaclyn Fiore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaclyn Fiore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaclyn Frazer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaclyn Kawecki Porath | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaclyn Kawecki-Porath | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaclyn Kollegger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaclyn Lockard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaclyn Sony-Gonzene | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaclyn Sony-Gonzene | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaclyn Walsh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaclyn Walsh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| JacMax Industries LLC | 925 E Linden Ave | Linden, NJ 07036 | | | Hoa@jacmax.com | Email First Class Mail |
| Jacmax Industries, LLC (Dom) | 473 Workman Ave | Brooklyn, NY 11208 | | | EZRA@IJACMAX.COM; | Email First Class Mail |
| Jacob Albrecht | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Alford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Armstead | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Arntz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Babineaux | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Bellino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Blea | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Bosslet | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Bryson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Carroll | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Castellano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Cook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Cousin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Daugherty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Gardner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Gill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Glenn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Gonzales | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jacob Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Gratiot | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Graves | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jacob Harland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Haymond | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jacob Henson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Herndon | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jacob Herrera | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jacob Hill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Holtzman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Hull | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Jordan | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jacob Judd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Kotel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Labedzda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Levine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Medrano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Mencle | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jacob Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Mitchell | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jacob Montgomery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Montgomery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Olague | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Olin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Ooistdyk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Ordonica | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Pagnozzi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jacob Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jacob Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Poulsen | Address Redacted | | | | | Email |
| Jacob Ringler | Address Redacted | | | | Email Redacted | First Class Mail |
| Jacob Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Schmiedeler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Sherman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Shumate | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Simmons | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Singer | Address Redacted | | | | Email Address Redacted | Email |
| Jacob Snyder | Address Redacted | | | | Email Redacted | First Class Mail |
| Jacob Sokol | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Soto | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Travers | Address Redacted | | | | Email Address Redacted | Email |
| Jacob Valenzuela | Address Redacted | | | | Email Redacted | First Class Mail |
| Jacob Vandett | Address Redacted | | | | Email Address Redacted | Email |
| Jacob Wade | Address Redacted | | | | Email Redacted | First Class Mail |
| Jacob Wissink | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Witmer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Woodfin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Zaiderman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacob Zaiderman | Address Redacted | | | | | Email |
| Jacobo Clark | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jacquan Carroll | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacquay Manuel | Address Redacted | | | | Email Address Redacted | Email |
| Jacqueline Austin | Address Redacted | | | | Email Redacted | Email |
| Jacqueline Barton | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jacqueline Blackshear | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jacqueline Bowman | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jacqueline Carpenter | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jacqueline Davis | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jacqueline Dean | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jacqueline Dominguez | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jacqueline Fisher-Pritchett | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jacqueline Gallegos | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jacqueline Garza | Address Redacted | | | | Email Redacted | First Class Mail |
| Jacqueline Garza | Address Redacted | | | | | Email |
| Jacqueline Gaudette | Address Redacted | | | | Email Redacted | First Class Mail |
| Jacqueline Glowa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Hitt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Jewison | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Kelly | Address Redacted | | | | Email Address Redacted | Email |
| Jacqueline Kelly | Address Redacted | | | | Email Redacted | First Class Mail |
| Jacqueline Knudsen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Lee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Levesque | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Lopez Lopez | Address Redacted | | | | Email Redacted | Email |
| Jacqueline Lopez Lopez | Address Redacted | | | | | First Class Mail |
| Jacqueline Mccall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Parker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Person | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Robles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Spates-Teston | Address Redacted | | | | | Email |
| Jacqueline St Julian-Duke | Address Redacted | | | | Email Redacted | First Class Mail |
| Jacqueline Stout | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqueline Yeomans Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacquelyn Bradley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacquelyn Bradley | Address Redacted | | | | | Email |
| Jacquelyn Evans | Address Redacted | | | | Email Redacted | First Class Mail |
| Jacquelyn Keough | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacquelyn Mercado | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacquelyn Mercado | Address Redacted | | | | | Email |
| Jacquelyn Morphis | Address Redacted | | | | Email Address Redacted | Email |
| Jacquelyn Osborne | Address Redacted | | | | Email Redacted | First Class Mail |
| Jacquelyn Robison | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacquelyn Roybal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacquelyn Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacques Burton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacques Reynolds | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacques Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacquetavious Nichols | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jacqwanda Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jada Best | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jada Callahan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jada Cone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jada Cowart | Address Redacted | | | | Email Address Redacted | Email |
| Jada Cunning | Address Redacted | | | | Email Redacted | First Class Mail |
| Jada Ervin | Address Redacted | | | | Email Address Redacted | Email |
| Jada Ervin | Address Redacted | | | | Email Redacted | First Class Mail |
| Jada Franklin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jada Grandison | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jada Hale | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jada Howze | Address Redacted | | | | Email Address Redacted | Email |
| Jada Lee | Address Redacted | | | | Email Redacted | First Class Mail |
| Jada Murray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jada Reese | Address Redacted | | | | Email Address Redacted | Email |
| Jada Rhodes | Address Redacted | | | | Email Redacted | First Class Mail |
| Jada Shields | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jada Singleton-Reynolds | Address Redacted | | | | Email Address Redacted | Email |
| Jada Street | Address Redacted | | | | Email Redacted | First Class Mail |
| Jada Swann | Address Redacted | | | | Email Address Redacted | Email |
| Jada Vanbuskirk | Address Redacted | | | | Email Redacted | First Class Mail |
| Jada Vanbuskirk | Address Redacted | | | | | Email |
| Jada Welsh | Address Redacted | | | | Email Redacted | First Class Mail |
| Jadaneah Deberry | Address Redacted | | | | Email Address Redacted | Email |
| Jade Almanzar | Address Redacted | | | | Email Redacted | First Class Mail |
| Jade Carpenter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jade Cotton | Address Redacted | | | | Email Address Redacted | Email |
| Jade Dicks | Address Redacted | | | | Email Redacted | First Class Mail |
| Jade Geter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jade Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jade Jerkovich | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jade Mcamont | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jade Mcdaniel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jade Nestig | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jade Patterson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jade Riddle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jade Vaughn | Address Redacted | | | | Email Address Redacted | Email |
| Jade Woods | Address Redacted | | | | Email Redacted | First Class Mail |
| Jaden Becisrevsis | Address Redacted | | | | Email Address Redacted | Email |
| Jaden Dornan | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jaden Haskins | Address Redacted | | | | Email Redacted | Email |
| Jaden Jackson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaden Kang | Address Redacted | | | | Email Address Redacted | Email |
| Jaden Klinedinst | Address Redacted | | | | Email Redacted | First Class Mail |
| Jaden Mcghee | Address Redacted | | | | Email Redacted | Email |
| Jaden Nagle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaden Smith | Address Redacted | | | | Email Redacted | Email |
| Jaden Smith | Address Redacted | | | | Email Redacted | First Class Mail |
| Jaden Speller-King | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaden Sprinkles | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaden Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jadon Morris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jadon Ortiz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jadon Graves | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jadon Morales | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jadon Patrick | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jadyn Pierce | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jadyn Rees | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jae'Shaun Bravo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaedyn Applione | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaekan Pallet | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaelen Montgomery | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaelin Baughman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaelyn Cornist | Address Redacted | | | | Email Address Redacted | Email |
| Jaelyn Craddick | Address Redacted | | | | Email Redacted | First Class Mail |
| Jaelyn Lehnert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaelynn Mitchell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jagan Drummond | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaggerr, LLC | P.O. Box 12768 | Durham, NC 27709-2768 | | | AR@JAGGAER.COM; | Email<br>First Class Mail |
| Jaggaerr, LLC | P.O. Box 12768 | Durham, NC 27709-2768 | | | | First Class Mail |
| Jah'Ree Rogers | Address Redacted | | | | Email Address Redacted | Email |
| Jahaira Panduro | Address Redacted | | | | Email Redacted | First Class Mail |
| Jahari Dukes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jahari Dukes | Address Redacted | | | | | First Class Mail |
| Jaheim Norfort | Address Redacted | | | | Email Address Redacted | Email |
| Jaheim Bynum | Address Redacted | | | | Email Redacted | Email |
| Jaheim Bynum | Address Redacted | | | | | First Class Mail |
| Jaheim Mason | Address Redacted | | | | Email Redacted | First Class Mail |
| Jahil Robinson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jahmeria Glaze | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jahnae Mazikowski | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jahnae Mazikowski | Address Redacted | | | | | First Class Mail |
| Jahnay Sullivan-Young | Address Redacted | | | | Email Address Redacted | Email |
| Jahvia Wright | Address Redacted | | | | Email Redacted | First Class Mail |
| Jahquan Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jahred Bruno | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jahret Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jahrel Wilson | Address Redacted | | | | | First Class Mail |
| Jai Hunter | Address Redacted | | | | Email Redacted | Email |
| Jai Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jai Little | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaida Anderson | Address Redacted | | | | Email Address Redacted | Email |
| Jaida Ganesan | Address Redacted | | | | Email Redacted | First Class Mail |
| Jaida Surratt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaiden Andolsun | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaiden Howard Hill | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaiden Morris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaidlen Lankford | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jailyn Reynoso | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaime Blair | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaime Cribb | Address Redacted | | | | | First Class Mail |
| Jaime Day | Address Redacted | | | | Email Redacted | Email |
| Jaime Gilbert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaime Nava | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaime Nava | Address Redacted | | | | | First Class Mail |
| Jaime Rich | Address Redacted | | | | Email Redacted | Email |
| Jaime Singh | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaime Teague | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaimi Clark | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaimie Bensey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaiquce Taylor | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ja'ir Clark | Address Redacted | | | | Email Address Redacted | Email |
| Jair Mitlan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jairus Miller | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaison Lobos-Hernandez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaiuna Jackson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaiuna Jackson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jaiyanis Chavez | Address Redacted | | | | Email Address Redacted | Email |
| Jaiycber Urbina | Address Redacted | | | | Email Redacted | First Class Mail |
| Jajuan Reed | Address Redacted | | | | Email Address Redacted | Email |
| Jakala Best | Address Redacted | | | | Email Redacted | Email |
| Jakala Best | Address Redacted | | | | | First Class Mail |
| Ja'Karius Jenkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jakayla Miller | Address Redacted | | | | Email Address Redacted | Email |
| Jake Bean | Address Redacted | | | | Email Redacted | Email |
| Jake Butler Jr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jake Costanzo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jake Diamond | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jake Gaddis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jake Horcher | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jake Jackson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jake Jahns | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Jake Kidwell | Address Redacted | | | | Email Address Redacted | Email |
| Jake Kwiatkowski | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jake Petty | Address Redacted | | | | Email Redacted | Email |
| Jake Summerlin | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jake Titka | Address Redacted | | | | Email Redacted | Email |
| Jake Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jake Washkowiak | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jake Weber | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jake Wissing | Address Redacted | | | | Email Address Redacted | Email |
| Jake Zederbaum | Address Redacted | | | | Email Redacted | Email |
| Jakeldrick Williams | Address Redacted | | | | Email Address Redacted | Email |
| Jakelvin Smith | Address Redacted | | | | Email Address Redacted | Email |
| Jakelyne Vargas | Address Redacted | | | | Email Address Redacted | Email |
| Jakhim Hon | Address Redacted | | | | Email Redacted | Email |
| Jakir Miah | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jakob Castillo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jakob Chittakhone | Address Redacted | | | | Email Address Redacted | Email |
| Jakob Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ja'Kwan Howard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalana Fisher | Address Redacted | | | | Email Address Redacted | Email |
| Jalecia Green | Address Redacted | | | | Email Redacted | Email |
| Jaleesa Scott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaleesa Shaw | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaleig Sabb | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalen Blackwell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalen Bridges | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalen Charles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalen Common | Address Redacted | | | | Email Address Redacted | Email |
| Jalen Fisher | Address Redacted | | | | Email Address Redacted | Email |
| Jalen Funches | Address Redacted | | | | Email Redacted | Email |
| Jalen Galloway | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalen Goss | Address Redacted | | | | Email Address Redacted | Email |
| Jalen Hodge | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalen Jenkins | Address Redacted | | | | Email Address Redacted | Email |
| Jalen Lulanaj | Address Redacted | | | | Email Redacted | Email |
| Jalen Printup | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalen Richard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalen Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalen Tucker | Address Redacted | | | | Email Address Redacted | Email |
| Jalen Turner | Address Redacted | | | | Email Redacted | Email |
| Jalen Weaver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalena Quinn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalesia Denson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaliesha Alsaadiq Smalls | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalil Covington | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalil White | Address Redacted | | | | Email Address Redacted | Email |
| Jalila Alyahumusa | Address Redacted | | | | Email Redacted | Email |
| Jalin Gaskins | Address Redacted | | | | Email Address Redacted | Email |
| Jaliris Valle | Address Redacted | | | | Email Redacted | Email |
| Jalisa Sims | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalissa Finch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaliyah Cunningham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaliyah Dorsey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaliyah Dorsey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaliyah Laboy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalon Starks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalyn Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalyn Roberts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jalyn Vickrey | Address Redacted | | | | Email Address Redacted | Email |
| Jamada Musse | Address Redacted | | | | Email Redacted | Email |
| Jamaa-Rae Wendolin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jamala Mitchell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jamaine Krider | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jamaine Lewis Vernon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jamal Mckay | Address Redacted | | | | Email Address Redacted | Email |
| Jamar Richardson-Person | Address Redacted | | | | Email Redacted | Email |
| Jamar Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jamarcus Mumphrey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jamarcus Parker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jamari Dorsey | Address Redacted | | | | Email Address Redacted | Email |
| Jamari Mcgee | Address Redacted | | | | Email Redacted | Email |
| Jamarian Latimer | Address Redacted | | | | Email Address Redacted | Email |
| Jamarianne Bivens | Address Redacted | | | | Email Redacted | Email |
| Jamarion Goree | Address Redacted | | | | Email Address Redacted | Email |
| Jamarius Gray | Address Redacted | | | | Email Redacted | Email |
| James Huffman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jamee Huffman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jameer Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Jamelia Mark | Address Redacted | | | | Email Redacted | Email |
| Jamell Porter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jamerie Shands-Williams | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| James Adair | Address Redacted | | | | Email Address Redacted | Email |
| James Alberts | Address Redacted | | | | Email Redacted | Email |
| James Albright | Address Redacted | | | | Email Address Redacted | Email |
| James Alford | Address Redacted | | | | Email Redacted | Email |
| James Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| James Andrew Brewer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| James Armstrong | Address Redacted | | | | Email Address Redacted | Email |
| James Arthur | Address Redacted | | | | Email Redacted | Email |
| James Artis, Jr. | Address Redacted | | | | Email Redacted | Email |
| James Baker | Address Redacted | | | | Email Redacted | Email |
| James Bashwiner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| James Bliss | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| James Bliss | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| James Boswell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| James Brewster | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| James Brouillette | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| James Burford | Address Redacted | | | | Email Address Redacted | Email |
| James Callahan | Address Redacted | | | | Email Redacted | Email |
| James Canniota | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| James Chaley | Address Redacted | | | | Email Redacted | Email |
| James Charlet | Address Redacted | | | | Email Redacted | Email |
| James Coreas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| James Corey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| James Crawford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| James Cypress | Address Redacted | | | | Email Address Redacted | Email |
| James Dac, LLC (Imp) | Attn: James | 9461 Charleville Blvd, Unit 595 | Beverly Hills, CA 90212 | | james@jamesdac.com | Email |
| James Daugherty | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| James Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| James Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Deveney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Dooner | Address Redacted | | | | Email Address Redacted | Email |
| James Downey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Draucker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Dutton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Edwards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Edwards | Address Redacted | | | | | Email First Class Mail |
| James Evans | Address Redacted | | | | Email Address Redacted | Email |
| James Evans Iv | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Fairchild | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Fletcher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Florie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Forcey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Foster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Foster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Goodrick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Goodrick | Address Redacted | | | | | Email First Class Mail |
| James Gresham | Address Redacted | | | | | Email First Class Mail |
| James Grosso | Address Redacted | | | | Email Address Redacted | Email |
| James Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Hampton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Hampton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Harrison | Address Redacted | | | | Email Address Redacted | Email |
| James Hatcher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Haynes Iii | Address Redacted | | | | | Email First Class Mail |
| James Haynes Iii | Address Redacted | | | | | Email First Class Mail |
| James Hite | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Huntley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Jelovchan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Keller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Kimbrough | Address Redacted | | | | Email Address Redacted | Email |
| James Kimbrough | Address Redacted | | | | Email Address Redacted | Email |
| James Kitchens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Kruger | Address Redacted | | | | Email Address Redacted | Email |
| James Lacy  (Jr) | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Landscape & Sprinkler, Inc | Attn: James Hall | 5721 Studer Rd | Littlerock, AR 72223 | | jameslandscapeandsprinkler@gmail.com | Email First Class Mail |
| James Langland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Lillo | Address Redacted | | | | Email Address Redacted | Email |
| James Linzatone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Matthews | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Mayhugh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Maylo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James McFarland | Address Redacted | | | | | Email First Class Mail |
| James Mcgary | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Mcgowan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Mclaughlin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Mclaughlin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Minson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Mligg | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Montague | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Neal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James O'Connor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Parker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Parks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Parsons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Patterson | Address Redacted | | | | Email Address Redacted | Email |
| James Perez | Address Redacted | | | | Email Address Redacted | Email |
| James Peters | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Pierce | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Poff | Address Redacted | | | | Email Address Redacted | Email |
| James Poole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Prchal Iii | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Quackenbush | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James R Vannoy & Sons Construction | P.O. Box 635 | Jefferson, NC 28640 | | | WILMA.MIKEAL@JRVANNOY.COM; | Email First Class Mail |
| James Reeber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Rider | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Rost | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Rost | Address Redacted | | | | | Email First Class Mail |
| James Ryan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Salazar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Sharp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Sharp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Sheeler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Smith | Address Redacted | | | | Email Address Redacted | Email |
| James Spencer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Spencer | Address Redacted | | | | | Email First Class Mail |
| James Spjeto Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Spurlock | Address Redacted | | | | Email Address Redacted | Email |
| James Starzh | Address Redacted | | | | | Email First Class Mail |
| James Storms | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Sutton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Szilagyi | Address Redacted | | | | Email Address Redacted | Email |
| James Szilagyi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Terry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Trievel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Turbeville | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Turkett Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Weddle | Address Redacted | | | | | Email First Class Mail |
| James Weeks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Williams | Address Redacted | | | | Email Address Redacted | Email |
| James Williams | Address Redacted | | | | Email Address Redacted | Email |
| James Williams | Address Redacted | | | | Email Address Redacted | Email |
| James Wineholt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| James Winkle | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | Email | Method of Service |
|---|---|---|---|
| James Wright | Address Redacted | Email Redacted | Email / First Class Mail |
| James Zingone | Address Redacted | Email Redacted | Email / First Class Mail |
| Jameai Crawford | Address Redacted | Email Address Redacted | Email |
| Jameai Levison | Address Redacted | Email Redacted | Email / First Class Mail |
| Jameson Rose | Address Redacted | Email Redacted | Email / First Class Mail |
| Jami Dehart | Address Redacted | Email Redacted | Email / First Class Mail |
| Jami Finley | Address Redacted | Email Redacted | Email / First Class Mail |
| Jami Hensley | Address Redacted | Email Redacted | Email / First Class Mail |
| Jami Hensley | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamia Tullison | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Allison | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Armstrong | Address Redacted | Email Address Redacted | Email |
| Jamie Armstrong | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Bagwell | Address Redacted | Email Address Redacted | Email |
| Jamie Baker | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Bell | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Campbell | Address Redacted | Email Address Redacted | Email |
| Jamie Charbonneer | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Cockrell | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Corrales | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Curley | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Davey | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Davis | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Diaz | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Gentry | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Goodman | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Guarrera | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Heermann | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Jackson | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Jean | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Jo Boulogne | Address Redacted | | First Class Mail |
| Jamie Marcial | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Naquin | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Navarro | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Newton | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Prock | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Rinehart | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Rohrscheib | Address Redacted | Email Address Redacted | Email |
| Jamie Springfield | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Stephens | Address Redacted | Email Address Redacted | Email |
| Jamie Taylor | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Thorpe | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Thorpe | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Vallecillo | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Walls | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamie Whirtevour | Address Redacted | Email Address Redacted | Email |
| Jamie Williford | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamieson Parker | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamil Cabrera | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamila Dunigan | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamila Dunigan | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamila Flemon | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamila Henderson | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamilex Jaquez | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamin Robinson | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamison Moon | Address Redacted | Email Address Redacted | Email |
| Jamiyyah Washington | Address Redacted | Email Redacted | Email |
| Jamiyyah Washington | Address Redacted | | First Class Mail |
| Jammel Valdez | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamya Bradley | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamya Jackson | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamya Ponder | Address Redacted | Email Address Redacted | Email |
| Jamya Powell | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamyah Taylor | Address Redacted | Email Redacted | Email / First Class Mail |
| Jamye Larson | Address Redacted | Email Redacted | Email / First Class Mail |
| Jan Brown | Address Redacted | Email Redacted | Email / First Class Mail |
| Jan Burns | Address Redacted | Email Redacted | Email / First Class Mail |
| Jan Smith | Address Redacted | Email Redacted | Email / First Class Mail |
| Jana Dillard | Address Redacted | Email Redacted | Email / First Class Mail |
| Janae Gatewood | Address Redacted | Email Redacted | Email / First Class Mail |
| Janae Love | Address Redacted | Email Redacted | Email / First Class Mail |
| Janae' Mack | Address Redacted | Email Redacted | Email / First Class Mail |
| Janae Possori | Address Redacted | Email Address Redacted | Email |
| Janal Robertson | Address Redacted | Email Address Redacted | Email |
| Janara Baham | Address Redacted | Email Redacted | Email / First Class Mail |
| Janarius Hall | Address Redacted | Email Redacted | Email / First Class Mail |
| Janaya Horne | Address Redacted | Email Redacted | Email / First Class Mail |
| Janaya Horne | Address Redacted | | First Class Mail |
| Janaye Stewart | Address Redacted | Email Redacted | Email / First Class Mail |
| Jane Beach | Address Redacted | Email Redacted | Email / First Class Mail |
| Jane Brumfield | Address Redacted | Email Redacted | Email / First Class Mail |
| Jane Carlson | Address Redacted | Email Address Redacted | Email |
| Jane Danner | Address Redacted | Email Redacted | Email / First Class Mail |
| Jane Gray | Address Redacted | Email Redacted | Email / First Class Mail |
| Jane Gruber | Address Redacted | Email Redacted | Email / First Class Mail |
| Jane Heuangvilay | Address Redacted | Email Redacted | Email / First Class Mail |
| Jane Laurenti | Address Redacted | Email Redacted | Email / First Class Mail |
| Janean Gray | Address Redacted | Email Redacted | Email / First Class Mail |
| Janean Gray | Address Redacted | Email Redacted | Email / First Class Mail |
| Janeane Durkee | Address Redacted | Email Redacted | Email / First Class Mail |
| Janece Burns | Address Redacted | Email Redacted | Email / First Class Mail |
| Janecia Andrews | Address Redacted | Email Redacted | Email / First Class Mail |
| Janee Christie | Address Redacted | Email Redacted | Email / First Class Mail |
| Janeen Griffith | Address Redacted | Email Redacted | Email / First Class Mail |
| Janel Harrell | Address Redacted | Email Redacted | Email / First Class Mail |
| Janel Johnson | Address Redacted | Email Redacted | Email / First Class Mail |
| Janelis Ramos | Address Redacted | Email Redacted | Email / First Class Mail |
| Janeliz Pimentel | Address Redacted | Email Address Redacted | Email |
| Janella Branch | Address Redacted | Email Redacted | Email / First Class Mail |
| Janella Branch | Address Redacted | Email Redacted | Email / First Class Mail |
| Janelle Ammons | Address Redacted | Email Redacted | Email / First Class Mail |
| Janelle Ammons | Address Redacted | Email Redacted | Email / First Class Mail |
| Janelle Brock | Address Redacted | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Janelle Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janelle Finchbaugh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janelle Frazier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janelle Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janelle Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janelle Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janelle Thompson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Janelle Watkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janellys Soto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janessa Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Alicea | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Chavez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Dickinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Garden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Lopes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Lopes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Mogel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Moss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Price | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Ranieri | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Richardson Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Richardson Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Schlachter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Skowronski | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Janet Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janet Vargas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janetta Townsend | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Janett Tresco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janette Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janiah Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janiah Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janiaya Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Arruda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Aspuria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Bembry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Bridges | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Brooks-Hart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Doggett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Guajardo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Holloway | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Hooker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Lemuel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Moody | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Moody | Address Redacted | | | | | First Class Mail |
| Janice Pike | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Rundell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Rundell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Vasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice White | c/o Davis & Macdonald Law Firm, Llp | 119 Buckeye St | Kokomo, IN 46901 | | davmac.law@att.net | Email First Class Mail |
| Janice White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janice Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janicelle Santiago | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janicia Rhodes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janiecia Dupree | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janik Photography | 3618 Creekstone Ct | McKinney, TX 75071 | | | JANIKPHOTO@YAHOO.COM; | Email First Class Mail |
| Janine Cushman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janine Marler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janine Marler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janine Strohn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janine Wood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janiqua Sullivan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janique Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janis Gutierrez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janis Rosin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janise Feliciano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janissa Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janiya Battle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janiya Pettus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janiya Wilkerson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janiyah Jordan | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Janiyah Maxwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janiyah Welch | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Janna Reynolds | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jannah Sayfuddin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janneth Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jannie Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janoda Clark | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Janora Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janora Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jans Cruz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janssen Morgan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Januan Robertson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Januari Baumgardner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janyce Hammond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janyce Hammond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Janyda Freeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Japi S/A Industria E Comercio | Ave Prof Maria Do Carmo Gui | Trevo De Itu – Cep | Brazil | | sales@jspi.com.br, anna.clara@jspi.com.br; | Email First Class Mail |
| Japi S/A Industria E Comercio | Attn: Paulo Silva Gomes | Av Prof Maria De Carmo Gui | Trevo De Itu – Cep, SP 13209-500 | Brazil | anna.clara@jspi.com.br | Email First Class Mail |
| Japi S/A Industria E Comercio | Av Prof Maria Do Carmo Gui | Trevo De Itu – Cep, SP 13209-500 | Brazil | | | First Class Mail |
| Jaquan Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaquan Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaquana Brownclark | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jaquel Scoville | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaquel Scoville | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jaquelin Ayala | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaquelin Chino Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaquelin Guerra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaqueline Bernal | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jaqueline Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaqueline Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaqueline Vargas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaquez Maxwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jardarius Hayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jardy Castruita | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jared Bernstein | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jared Dawson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jared Edmunds | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jared Harmon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jared Lewonczyk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jared Sanders | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jared Stanosheck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jared Stauffer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jared Thein | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jared Vogel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jared Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jarell St. Rose | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jareth Vazquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaric Woodley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jarlena Lester | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jarnique Bolt | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jarod Bryant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jarod Rutkowski | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jarod Serb | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jarod Wilkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jarrell Pickering | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jarrett Capaul | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jarrett Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| JA-RU Inc. | Attn: Zee Osmanovic | 12901 Flagler Center Blvd | Jacksonville, FL 32258 | | zee.osmanovic@jaru.com | Email First Class Mail |
| Ja-Ru, Inc | 12901 Flagler Center Blvd | Jacksonville, FL 32258 | | | JASONL@JARU.COM; MADISON.PROEFROCK@JARU.COM; | Email First Class Mail |
| Ja-Ru, Inc. | 12901 Flagler Ctr Blvd | Jacksonville, FL 32258 | | | Email Redacted | Email First Class Mail |
| Jarvae Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaryhca Pineda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasaya Coaston | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jasdeep Singh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaseph Powers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jashawn Webster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jashua Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasirus Alex | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jasmiere Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmin Camacho | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmin Duarte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmin Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmin Moraga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmin Stevens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmin Watson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Agnew | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Araujo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Babres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Bayer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Bridger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Cajuste | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Cole | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jasmine Coleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Cornejo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Coronado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Cuellar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Dove | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Dupree | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Fisher | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jasmine Fisher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Gieron | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Gomez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Gonsalves | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Gray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Hunter | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jasmine Jefferson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Jeffery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Jeffries | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Jimenez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Jones | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jasmine Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Kennedy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Lamb | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Lawson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jasmine Leonard | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jasmine Lomax | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Lovelace | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Lutkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Macias | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jasmine Mason | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Mayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Mcneal-Cole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Mcphaul | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Miranda-Hutchinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Moyer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Mullins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Owens-Goode | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Penina | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jasmine Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Pierre | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jasmine Pierson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine President | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Jasmine Ramos | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jasmine Riddlesprigger | Address Redacted | | | | Email Redacted | Email |
| Jasmine Riddlesprigger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Ruff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Smith | Address Redacted | | | | Email Address Redacted | Email |
| Jasmine Spells | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Spencer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Spencer-Walters | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Stevenson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Stewart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Swindle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Tallent | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Tallent | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Thompson | Address Redacted | | | | Email Address Redacted | Email |
| Jasmine Umanzor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Veretto | Address Redacted | | | | Email Redacted | Email |
| Jasmine Vernon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Villanueva | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Wade | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Walton | Address Redacted | | | | Email Address Redacted | Email |
| Jasmine Wise | Address Redacted | | | | Email Redacted | Email |
| Jasmine Wise | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Yineen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Young | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmyn Duncan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmyn Echevarria | Address Redacted | | | | Email Redacted | Email |
| Jasmyn Hicks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmyne Jefferson | Address Redacted | | | | Email Address Redacted | Email |
| Jason Abbe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Adams | Address Redacted | | | | Email Address Redacted | Email |
| Jason Barton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Boyd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Busbee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Butron | Address Redacted | | | | Email Address Redacted | Email |
| Jason Byers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason C. Corson | Address Redacted | | | | | Email First Class Mail |
| Jason Caffas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Canuel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Carcamo Astudillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Carroll | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Chang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Cruz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Dyer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Finley | Address Redacted | | | | Email Address Redacted | Email |
| Jason Galan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Gertzman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Grobler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Grobler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Henry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Holliday | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Holliday | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Imbordino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Joshua | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Kirkpatrick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Kirkpatrick | Address Redacted | | | | | Email First Class Mail |
| Jason Kysar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Lawhorn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Linke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Mandarino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Mapp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Mathieu | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Meadows | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Megl | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Mellott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Morrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Morrison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Pate | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Peterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Pruitt | Address Redacted | | | | Email Address Redacted | Email |
| Jason Puga | Address Redacted | | | | Email Address Redacted | Email |
| Jason Pyle | Address Redacted | | | | Email Redacted | Email |
| Jason Richeson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Rogers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Runyon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Salvador | Address Redacted | | | | Email Address Redacted | Email |
| Jason Schubert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Seidel Jr | Address Redacted | | | | Email Address Redacted | Email |
| Jason Songer | Address Redacted | | | | Email Redacted | Email |
| Jason Stone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Szczawinski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Timm | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Weatherly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Wheeler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jason Wheeler | Address Redacted | | | | | Email First Class Mail |
| Jason Williamson | Address Redacted | | | | Email Redacted | Email |
| Jason Worrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasper Ford | Address Redacted | | | | Email Address Redacted | Email |
| Jasslyn Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jassim Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasue Trust | 185 NW Spanish River Blvd, Ste 100 | Boca Raton, FL 33431-4230 | | | ACH@KINPROPERTIES.COM; | Email First Class Mail |
| Jasue Trust Store 181 | 185 NW Spanish River Blvd, Ste 100 | Boca Raton, FL 33431-4230 | | | | First Class Mail |
| Jasue, LLC | 185 NW Spanish River Blvd, Ste 100 | Boca Raton, FL 33431 | | | | First Class Mail |
| Jaswant Sandhu | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaswin Singh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jataly Griffin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jatavya Bailey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaterney Cyprian | Address Redacted | | | | Email Address Redacted | Email |
| Javae Harris | Address Redacted | | | | Email Redacted | Email |
| Javahissa Hernandez | Address Redacted | | | | Email Address Redacted | Email |
| Javaus Terry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Javayah Arrington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Javell Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Javon Johnson | Address Redacted | | | | Email Redacted | Email |
| Javette Oakley | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Javier Arias Vargas | Address Redacted | | | | Email Redacted | Email |
| Javier Alarcon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javier Amaral | Address Redacted | | | | Email Address Redacted | Email |
| Javier Arthur | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javier Bones | Address Redacted | | | | Email Address Redacted | Email |
| Javier Contreras Gaillard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javier Guzman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javier Madrid | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javier Moreno | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javier Munoz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javier Orengo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javier Rios Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javier Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Javon Clement | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javon Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javoncye Triplett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javone Hicks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javonne Grace | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javonte Douglas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Javorah Mcgee | Address Redacted | | | | Email Address Redacted | Email |
| Jawad Ali | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jawad Ja | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jawan Fox | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jawon Hastings | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jawon Kurtz | Address Redacted | | | | Email Address Redacted | Email |
| Jaxon Mizell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaxon Mizell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaxon Sibley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaxon Sibley | Address Redacted | | | | Email Redacted | First Class Mail |
| Jaxon Cruz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaxson Larsen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jay Bardina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jay Franco Asia Ltd | Lu Plaza 2 Wing Wip St, Unit 1310-12 | Kwun Tong | Hong Kong | | | First Class Mail |
| Jay Garza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jay Nguyen-Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jay Nguyen-Jones | Address Redacted | | | | | First Class Mail |
| Jay Reyna | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jay Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jay Trends Sales (Dom) | 1900 Rte Transcanadienne | Dorval, QC H9P 1J1 | Canada | | JASON@JAYTRENDS.COM; TOM.BIGEASY@GMAIL.COM | Email |
| Jay Trends Sales (Imp) | Attn: Tom Scamardo | 1901 Rte Transcanadienne | Dorval, QC H9P 1J1 | Canada | office@jaytrends.com | Email |
| | | | | | | First Class Mail |
| Jay Zoda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaya Anbalagan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayalynn Mcgee-Goff | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayanta Exports Pvt Ltd Im | Plot No A-1, Grepqp | Greater Noida | India | | SALES@JAYANITA.COM; DEPT1@JAYANITA.COM; MELODY.WU@TESTRITEGROUP.COM | First Class Mail |
| Jayasri Bandla | Address Redacted | | | | | |
| Jayati Vaidyke | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayce Arceneaux | Address Redacted | | | | Email Address Redacted | Email |
| Jayce Nash | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayda Archie | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayda Dominneck | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Adams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Amaral | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Beck | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Cordero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Dewitt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Fernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Garland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Gibbs | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Hixson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Hughes | Address Redacted | | | | Email Address Redacted | Email |
| Jayden Keane | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Ogletree | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Parker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Robinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayden Wooton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayton Brewton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayton Shaffer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayton Williams | Address Redacted | | | | Email Address Redacted | Email |
| Jaye Ellen Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaye Ellen Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayeshaux Hemphill | Address Redacted | | | | Email Address Redacted | Email |
| Jayla Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayla Davenport | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayla Garrett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayla Hunter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayla Jordan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayla Maier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayla Sanders | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayla Sermon | Address Redacted | | | | Email Address Redacted | Email |
| Jayla Thompson | Address Redacted | | | | Email Address Redacted | Email |
| Jayla Wallace | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayla Weaver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayla Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaylan Nelson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaylan Taylor-Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaylen Miller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jayleen Cucuta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaylen Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaylen Eashmond | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaylen Eashmond | Address Redacted | | | | | First Class Mail |
| Jaylen Foster | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaylen Foster | Address Redacted | | | | | First Class Mail |
| Jaylen Greene | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaylen Hawkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaylen Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Jaylen Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaylen Moffett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jaylen Monk | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jaylen Tomlin | Address Redacted | | | | Email Redacted | Email |
| Jaylee Clayton | Address Redacted | | | | Email Address Redacted | Email |
| Jayln Scurry | Address Redacted | | | | Email Address Redacted | Email |
| Jaylon Dixon | Address Redacted | | | | Email Redacted | Email |
| Jaylon Morris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaylon Smith | Address Redacted | | | | Email Redacted | Email |
| Jaylon Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaylyn Mayo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaylyn Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaylynn Williams | Address Redacted | | | | Email Address Redacted | Email |
| Jayme Champlin | Address Redacted | | | | Email Redacted | Email |
| Jayme Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jayme Stauffer | Address Redacted | | | | Email Address Redacted | Email |
| Jaymes Myers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaymeisha Ayala | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaymi Hughes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jayna Jadotte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jayna Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jayon Webb | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jayquan Hoggard | Address Redacted | | | | Email Address Redacted | Email |
| Jayquan Summerville | Address Redacted | | | | Email Address Redacted | Email |
| Jaysiynn Lopez | Address Redacted | | | | Email Redacted | Email |
| Jayson Adair | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jayson Adair | Address Redacted | | | | Email Redacted | Email |
| Jayson Lambert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jayson Ogunn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jayson Pon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jaysaun Brannon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jayver Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jayvon Cheek | Address Redacted | | | | Email Redacted | Email |
| Jaxelle Roldy | Address Redacted | | | | Email Redacted | Email |
| Jazelyn Couture | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jazlybeth Calderon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jazlyn Hicks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jazlynn Early | Address Redacted | | | | Email Address Redacted | Email |
| Jazmayn Armstead | Address Redacted | | | | Email Address Redacted | Email |
| Jazmen Sears | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jazmin Acosta | Address Redacted | | | | Email Address Redacted | Email |
| Jazmin Aleman | Address Redacted | | | | Email Redacted | Email |
| Jazmin Alvarado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jazmin Camp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jazmin Carrillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jazmin Galicia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jazmin Urizabel | Address Redacted | | | | Email Redacted | Email |
| Jazmin Verdun | Address Redacted | | | | Email Redacted | Email |
| Jazmina Manley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Almodovar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Byers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Crespo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Crump | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Dixon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Dixon | Address Redacted | | | | Email Redacted | Email |
| Jasmine Edwards | Address Redacted | | | | Email Redacted | Email |
| Jasmine Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Jasmine Lawrence | Address Redacted | | | | Email Redacted | Email |
| Jasmine Lemus-Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Molinares | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Riera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmine Santiago | Address Redacted | | | | Email Address Redacted | Email |
| Jasmyn Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasmyn Valdez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jasisty Stackhouse | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jazs Lebeau | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jazzae Hayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jazzana Clark | Address Redacted | | | | Email Address Redacted | Email |
| Jazzmine Nichols | Address Redacted | | | | Email Address Redacted | Email |
| Jazzmine Padgett | Address Redacted | | | | Email Address Redacted | Email |
| Jazzmyn Berschied | Address Redacted | | | | Email Redacted | Email |
| Jazzmyne Watkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| JBL Asset Management | 2028 Harrison St, Unit 202 | Hollywood, FL 33020 | | | naomi@jblmgmt.com | Email First Class Mail |
| JBI Trading LLC (Domestic) | Attn: Joey Levy | 43 W 33rd St, Ste 603 | New York, NY 10001 | | joey@cincotimills.com | Email |
| JW Wisteria Shopping Center LLC | 2028 Harrison St, Ste 202 | Hollywood, FL 33020 | | | JLL@JBLMGMT.COM; | Email First Class Mail |
| JC USA Trading Inc. | 1031 N Todd Ave | Azusa, CA 91702 | | | leon@jobausahome.com | Email First Class Mail |
| Jc USA Trading, Inc Dbajoba USA (Imp) | 1031 N Todd Ave | Azusa, CA 91702 | | | leonjobausa@gmail.com; SHIRLEY@JOBAUSAHOME.COM; | Email First Class Mail |
| Jd Seaberry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jealinn San Nicolas | Address Redacted | | | | Email Redacted | Email |
| Jean Elson Joseph | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jean Guerrero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jean Pacheco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jean Pallas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jean Pete | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jean Prestil | Address Redacted | | | | Email Address Redacted | Email |
| Jean Sory | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jean Troutman | Address Redacted | | | | Email Redacted | Email |
| Jeanae Roy | Address Redacted | | | | Email Address Redacted | Email |
| Jeanette Bass | Address Redacted | | | | Email Redacted | Email |
| Jeanette Bass | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeanette Connor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeanette Connor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeanette Feliciano | Address Redacted | | | | Email Redacted | Email |
| Jeanette Feliciano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeanette Forister | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeanette Gatewood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeanette Ontiveros | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeanette Ontiveros | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeanette Roman-Mccutcheon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeanette Scotton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeanie Alcantar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeanie Stamper | Address Redacted | | | | Email Address Redacted | Email |
| Jeanie Witt | Address Redacted | | | | Email Redacted | Email |
| Jeanine Jinks | Address Redacted | | | | Email Address Redacted | Email |
| Jeanine Jones | Address Redacted | | | | Email Redacted | Email |
| Jeanine Strom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeanmarie Creations - Import | 6211 S 68th Ave | Tulsa, OK 74145 | | | | Email First Class Mail |
| Jeanmarie Jordan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeanna Maclean | Address Redacted | | | | Email Redacted | Email |
| Jeanna Parchment | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jeanne Parchment | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeanne Alderman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeanne Stacy | Address Redacted | | | | Email Redacted | Email |
| Jeanne Stacy | Address Redacted | | | | Email Redacted | First Class Mail |
| Jeannette Castillo | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Jeannette Rosario | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeannette Rosario | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeannette Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeanne Alexander | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeanne Alexander | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeannie Kemp | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeannie Kemp | Address Redacted | | | | | Email |
| Jeannie Menke | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeannine Crowley | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jeannine Easterday | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeannine Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeannine Mcfarland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeannine Mcfarland | Address Redacted | | | | Email Redacted | Email |
| Jeannine Secor | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jed Lindovski | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeerapat Kaewkampol | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jefferson Casco Molina | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jeff Budd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeff Euler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeff Evans | Address Redacted | | | | Email Address Redacted | Email |
| Jeff Evans | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeff Huffman | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeff Knutson | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jeff Lauder | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeff Lowther | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeff Miniss | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeff Oshea | Address Redacted | | | | Email Address Redacted | Email |
| Jeff Prisner | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeff Strawmyer | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeff Teigeier | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jeff Thornton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeff Torvath | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jefferies | Attn: Monica Patel | 101 Hudson St, 11th Fl | Jersey City, NJ 07302 | | | First Class Mail |
| Jefferies & Company | 520 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Jefferies Finance LLC | 520 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Jefferies Financial Group Inc | 520 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Jefferies Financial Group Inc | dba Jefferies Leveraged Credit Products, LLC | Attn: Tax Dept | 520 Madison Ave | New York, NY 10022 | | First Class Mail |
| Jefferies LLC | Attn: Robert Manancero | 34 Exchange Pl | Jersey City, NJ 07311 | | RMANANZANO@JEFFERIES.COM | Email |
| | | | | | | First Class Mail |
| Jefferson County Tax Collector | 716 Richard Arrington Jr Blvd N | Birmingham, AL 35203 | | | | Email |
| | | | | | | First Class Mail |
| Jefferson County Tax Div | 200 S 5th St, Ste 200N | Louisville, KY 40202 | | | | First Class Mail |
| Jefferson County, Alabama | 716 Richard Arrington Jr Blvd N | Birmingham, AL 35203 | | | | First Class Mail |
| Jefferson County, Alabama | 716 Richard Arrington Jr Blvd N | Birmingham, AL 35203 | | | | First Class Mail |
| Jefferson Davis Parish | School Board Sales & Use Tax Dept | P.O. Box 1161 | Jennings, LA 70546 | | | First Class Mail |
| Jefferson Parish Property Tax Collector | P.O. Box 130 | Gretna, LA 70054-0130 | | | | First Class Mail |
| Jefferson Parish Sheriff's Office | P.O. Box 248 | Gretna, LA 70054 | | | ROBERTSON_JA@JPSO.COM ; | Email |
| | | | | | | First Class Mail |
| Jefferson Parish Water | P.O. Box 10007 | Jefferson, LA 70181-0007 | | | | First Class Mail |
| Jefferson Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeffersontown Revenue/Tax Dept | 10416 Watterson Trl | Jeffersontown, KY 40299 | | | | First Class Mail |
| Jeffery Bland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeffery Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeffery Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeffery Mcgee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeffery Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeffery Renfroe | Address Redacted | | | | Email Address Redacted | Email |
| Jeffery Wilson | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Ames | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Baker | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Breitner | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jeffrey Bromer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey Brooks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey Burrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey Daws | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey Dixon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey Durham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeffrey Eulzy | Address Redacted | | | | Email Address Redacted | Email |
| Jeffrey Evans | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Ferris | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Graham | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Guintivano | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Holiday | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Holiday | Address Redacted | | | | | First Class Mail |
| Jeffrey Jones | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jeffrey Kruse | Address Redacted | | | | Email Redacted | Email |
| Jeffrey Laurent | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Merrill | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Priest | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Priest | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Robinson | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Rooke | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Scholefield | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Schuster | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Thompson | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Tucker | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Walker | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Walker | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Walmsley | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Waser | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Washington | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffrey Weidenhamer-Alexander | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jeffries Lev Cr Prod LLC | 520 Madison Ave | New York, NY 10022 | | | | First Class Mail |
| Jeffrin Ovando | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeidy Lucon-Ampiero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jekamiah Head | Address Redacted | | | | Email Address Redacted | Email |
| Jeki Matthews | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Jelani Johnson | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jelena Raspica | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jelisa White | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jelly Begum | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jem Art, Inc | 801 Shotgun Rd | Sunrise, FL 33326 | | | AR@STRATTONHOMEDECOR.COM; | Email |
| | | | | | | First Class Mail |
| Jemerrius Peoples | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jemila Tahiro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jemma Biggs | Address Redacted | | | | Email Redacted | Email |
| Jen Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jen Kottra | Address Redacted | | | | Email Redacted | Email |
| Jen Pattebaum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenae Roland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenai Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenalee Rivera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenamarie Large | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenasis Herrera | Address Redacted | | | | Email Address Redacted | Email |
| Jenay Nascimento | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenea Ybarra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenean Kirby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeneca Holland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeneen Stewart Grant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeneen Stewart Grant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenel Carmon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenelle Brock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenesis Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Jenesis Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Jeni Brusca | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeniah Kinsey | Address Redacted | | | | Email Address Redacted | Email |
| Jenica Guerrier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Robison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeniffer Villegas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Allgeier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Allgeier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Hinken | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Hinken | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Hornstrom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Kosola | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Lacamera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Liesman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Lindemann | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Makowsky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Mccleary | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Mckee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Miser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Rice | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Sherman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Steudtner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Ward | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Weiss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jenna Wolf | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennaveeve White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennie Haynes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Aguilar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Amick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Arensdorf | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Ash | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Bachelder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Baker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Balderas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Beal | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Bergman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Bingham | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Brock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Brown | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Burke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Burke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Butttar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Carroll | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Chaires-Delgado | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Cobianchi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Cobianchi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Cokeley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Collins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Connors | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Coors | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Cox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Cruz | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Daneri | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer De La Cruz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Deaton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Dement | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Depalma | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Donado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Dugan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Elliott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Enriquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Escalon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Eubanks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Fredericks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Futrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Galler | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Gamez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Gamez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Garrett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Garrett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Gent | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Gent | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Gilbertson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jennifer Glover | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jennifer Golladay | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Gordon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Green | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Grim | Address Redacted | | | | | Email |
| Jennifer Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Hawthorne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Heffner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Hendrickson | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Hiemke | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Hiemke | Address Redacted | | | | | Email |
| Jennifer Hinkle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Howie | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Huddle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Isams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Jenkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Kauffman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Kauffman | Address Redacted | | | | | Email |
| Jennifer Kelley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Kocar | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Kozick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Kozick | Address Redacted | | | | | Email |
| Jennifer Kunis | Address Redacted | | | | | First Class Mail |
| Jennifer Lajka | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Latimer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Lefan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Lima | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Linch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Lopez Castro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Mahaffey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Mahaffey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Mandigo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Maranne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Matiano-Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Maynard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Meier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Melton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Morales Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Musson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Nail | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Oquendo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Palafox | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Phillips | Address Redacted | | | | | First Class Mail |
| Jennifer Pivek | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Prater | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Ramsey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Randleman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Raubenstine | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Retaliack | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Reynolds | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Rinehart | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Robinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Robles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Rocha | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Rojas Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Royalty | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Russo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Ryan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Shaver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Sheffield | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Sheffield | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Shuler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Sipple | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Smith | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Spurlock | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Spurlock | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Spurlock | Address Redacted | | | | | Email |
| Jennifer Stelly | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Stelma | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Stewart | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Tucker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Turnbull | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Twist | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Valdez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Vanegas Argueta | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Vasquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Walton | Address Redacted | | | | Email Address Redacted | Email |
| Jennifer Watterson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Wautlet | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Wautlet | Address Redacted | | | | | First Class Mail |
| Jennifer Wetherbie | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Wilkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Wu Ho | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Youngblood | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Zervas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Zicari | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jennifer Zinibi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jenny Fanor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jenny Freeman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jenny Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Jenny Jung | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jenny Kindt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jenny Kindt | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jenny Machinski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jenny Mactbergin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jenny Niehaus | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jenny Sturgis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jenny Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jensen Chalfant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jensen Investments, LLC | 6597 Nicholas Blvd, Unit 1006 | Naples, FL 34108 | | | KASEY@JENSENESTATE.ORG; | Email |
| Jensen Investments, LLC | 6597 Nicholas Blvd, Unit 1006 | Naples, FL 34108 | | | | Email |
| Jensen Investments, LLC Store 213 | 6597 Nicholas Blvd, Unit 1006 | Naples, FL 34108 | | | | Email |
| Jensen Turner | Address Redacted | | | | Email Address Redacted | Email |
| Jensine Tijerina | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| Jeorge Herrera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jequarius Franklin | Address Redacted | | | | Email Address Redacted | Email |
| Jerad Cobb | Address Redacted | | | | Email Address Redacted | Email |
| Jeramie Reaser | Address Redacted | | | | Email Redacted | Email |
| Jeramyah Lausher | Address Redacted | | | | Email Address Redacted | Email |
| Jere Sweat | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jere Sweat | Address Redacted | | | | | Email |
| Jeremaine Cameal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremi Sands | Address Redacted | | | | Email Address Redacted | Email |
| Jeremiah Boulbonne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Castillo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Doorn | Address Redacted | | | | Email Address Redacted | Email |
| Jeremiah Douglas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Gamez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Hansen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Hurt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Martinez | Address Redacted | | | | Email Address Redacted | Email |
| Jeremiah McClinton | Address Redacted | | | | Email Address Redacted | Email |
| Jeremiah Mclaughlin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Piper | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Riley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Stack | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Taylor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Troutman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Vann | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Weaver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Weaver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremiah Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremias Araujo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremie Stamer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Aguilar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Aguilar | Address Redacted | | | | | Email |
| Jeremy Aldape | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Bombard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Bralsford | Address Redacted | | | | Email Address Redacted | Email |
| Jeremy Cichonowicz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Cline | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Cline | Address Redacted | | | | | Email |
| Jeremy Coy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Crabb | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Crump-Gilchrist | Address Redacted | | | | Email Address Redacted | Email |
| Jeremy Ellis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Ellis | Address Redacted | | | | | Email |
| Jeremy Espinal | Address Redacted | | | | Email Address Redacted | Email |
| Jeremy Flores | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Frewen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Gamboa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Giffen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Guy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Guy | Address Redacted | | | | | Email |
| Jeremy Harmer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Harris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Hinton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Lekesch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Lipham | Address Redacted | | | | Email Redacted | Email |
| Jeremy Logsdon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Logsdon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Martin | Address Redacted | | | | Email Address Redacted | Email |
| Jeremy Mcdowell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Mcdowell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Medina | Address Redacted | | | | Email Redacted | Email |
| Jeremy Meininger | Address Redacted | | | | Email Address Redacted | Email |
| Jeremy Mitina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Parks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Payes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Prosatik | Address Redacted | | | | | Email |
| Jeremy Rutledge | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Safrano | Address Redacted | | | | Email Address Redacted | Email |
| Jeremy Schell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Schill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Schneider | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Taylor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Tirey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Waddell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Woodard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Yates | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeremy Yates | Address Redacted | | | | | Email |
| Jeremy Yeager | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jeri Mcelwain | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jerica Perkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jericho Beam | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jerico Dimaranan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jerielle Hammond | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jerius Lightsey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jermaine Bush | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jermaine Gardner | Address Redacted | | | | Email Address Redacted | Email |
| Jermaine Little | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jermaine Rushing | Address Redacted | | | | Email Address Redacted | Email |
| Jermaine Scott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jermaine Scott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jermaine Southern | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jermal Wynder | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jermiah Black | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jermoni Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jermonica Ellis | Address Redacted | | | | Email Address Redacted | Email |
| Jermy Womack | Address Redacted | | | | Email Redacted | First Class Mail |
| Jerome Babe Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerome Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerome Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerome Rice | Address Redacted | | | | Email Address Redacted | Email |
| Jerome Smith | Address Redacted | | | | Email Redacted | First Class Mail |
| Jerome Wallace | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jeromy Torres Rosa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerri Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerri Hamlin | Address Redacted | | | | | Email |
| Jerri Long | Address Redacted | | | | Email Redacted | First Class Mail |
| Jerri Rice | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerri Rice | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerri Stone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerrid Sutton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerriell Logue | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerrika Ashraf | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerrika Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerris Hunt | Address Redacted | | | | | Email |
| Jerrod Jordan | Address Redacted | | | | Email Redacted | First Class Mail |
| Jerrod Stewart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerry Aviles | c/o Pacific Trial Attorneys | Attn: Scott Jason Ferrell | 4100 Newport Pl Dr, Ste 800 | Newport Beach, CA 92660 | sferrell@pacifictrialattorneys.com | Email First Class Mail |
| Jerry Behr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerry Childress | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerry Frost | Address Redacted | | | | Email Address Redacted | Email |
| Jerry Holmes | Address Redacted | | | | Email Address Redacted | Email |
| Jerry Joyeux | Address Redacted | | | | Email Address Redacted | Email |
| Jerry Murray | Address Redacted | | | | Email Redacted | Email |
| Jerry Parker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerry Perry Jr. | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerry Quinney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerry Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jerry Roseberry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jersey Central Power & Light | 101 Crawford's Corner Rd, Bldg 1, Ste 1-511 | Holmdel, NJ 07733 | | | bankruptcyEast@firstenergycorp.com | Email First Class Mail |
| Jersey Central Power & Light | Firstenergy | Store 342 Middletown Township, NJ | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | Email First Class Mail |
| Jersey Central Power & Light | c/o FirstEnergy | P.O. Box 367 | Holmdel, NJ 07733-0367 | | | First Class Mail |
| Jersey Central Power & Light - Firstenergy | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | | First Class Mail |
| Jersey Covieo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jersey Ctrl Power & Light - Firstenergy | Store 289 Ocean Township, NJ | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | Email First Class Mail |
| Jesal Desai | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jesenia Omalley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Del Cid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jesika Polkdore | Address Redacted | | | | Email Address Redacted | Email |
| Jeslyn Barron | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jess Allen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jess Thornton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jess Thornton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessalyn Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessalynn Mancilla | Address Redacted | | | | Email Address Redacted | Email |
| Jesse Agado | Address Redacted | | | | Email Address Redacted | Email |
| Jesse Ageekum | Address Redacted | | | | Email Address Redacted | Email |
| Jesse Campbell | Address Redacted | | | | Email Redacted | Email |
| Jesse Dukowitz | Address Redacted | | | | Email Address Redacted | Email |
| Jesse Eaton | Address Redacted | | | | Email Redacted | First Class Mail |
| Jesse Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jesse Hammer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jesse Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jesse Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jesse Kuhn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jesse Langer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jesse Mann | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jesse Poleshuk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jesse Pejon | Address Redacted | | | | Email Address Redacted | Email |
| Jesse Sias | Address Redacted | | | | Email Redacted | First Class Mail |
| Jesse Stowe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jesse Tobias | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jesse Warfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessalee Atwood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessen Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessen Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessey Pezon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessia Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Alba | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Altom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Altom | Address Redacted | | | | | Email |
| Jessica Anderson | Address Redacted | | | | Email Redacted | First Class Mail |
| Jessica Andrews | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Andrews | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Antel | Address Redacted | | | | | Email |
| Jessica Antel | Address Redacted | | | | Email Redacted | First Class Mail |
| Jessica Armour | Address Redacted | | | | Email Address Redacted | Email |
| Jessica Aromy | Address Redacted | | | | Email Address Redacted | Email |
| Jessica Baldwin | Address Redacted | | | | Email Address Redacted | Email |
| Jessica Bamforth | Address Redacted | | | | Email Redacted | Email |
| Jessica Bear | Address Redacted | | | | Email Redacted | Email |
| Jessica Beans | Address Redacted | | | | Email Redacted | First Class Mail |
| Jessica Bell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Bernal | Address Redacted | | | | Email Address Redacted | Email |
| Jessica Bisbee | Address Redacted | | | | Email Redacted | First Class Mail |
| Jessica Black | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Bloedel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Bowers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Boyles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Brayton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Broussard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Bullock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Bullock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Carter | Address Redacted | | | | Email Redacted | First Class Mail |
| Jessica Cendejas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Chavez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Combs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Crease | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jessica Cuevas | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | Email | Method of Service |
|---|---|---|---|
| Jessica Curtis | Address Redacted | Email Address Redacted | Email |
| Jessica Daly | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Daly | Address Redacted | | Email |
| Jessica Davidson | Address Redacted | | First Class Mail |
| Jessica Davis | Address Redacted | Email Address Redacted | Email |
| | | Email Redacted | First Class Mail |
| Jessica Dennis | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Dixon | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Dyer | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Edge | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Fisher | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Flores | Address Redacted | Email Address Redacted | Email |
| Jessica Floyd | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Foster | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Frost | Address Redacted | Email Address Redacted | Email |
| Jessica Galloway | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Garcia | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Garland | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Gaston | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica George | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Gilbert | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Gilbert | Address Redacted | | Email |
| Jessica Gomez | Address Redacted | Email Redacted | First Class Mail |
| Jessica Gonzales | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Green | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Grobe | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Gwennap | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Hampton | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Hampton | Address Redacted | | Email |
| Jessica Hanley | Address Redacted | Email Redacted | First Class Mail |
| Jessica Harris | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Harris | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Harrison | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Hayes | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Henderson | Address Redacted | Email Address Redacted | Email |
| Jessica Herzog | Address Redacted | | Email |
| Jessica Heubach | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Holder | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Holt | Address Redacted | Email Address Redacted | Email |
| Jessica Hope | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Horton | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Horton | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Jeffus | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Joelson | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Johnson | Address Redacted | Email Address Redacted | Email |
| Jessica Juncus | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Kramer | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Leday | Address Redacted | Email Address Redacted | Email |
| Jessica Lederman | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Lovett | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Lyles | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Lynch | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Martinez | Address Redacted | Email Address Redacted | Email |
| Jessica Matos | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Matos | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Matteson | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Matthews | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Mcbee | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Mclean | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Mclin | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Melendrez | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica McKie | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Mills | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Monge | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Mowery | Address Redacted | Email Address Redacted | Email |
| Jessica Moya | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Norton-Boin | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Olague | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Ongtengco | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Ongtengco | Address Redacted | | Email |
| Jessica Orndoff | Address Redacted | | First Class Mail |
| Jessica Paluso | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Parapar | Address Redacted | Email Address Redacted | Email |
| Jessica Pastrana | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Payne | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Perez Ortega | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Pitts | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Pulten | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Pursell | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Ramirez | Address Redacted | Email Address Redacted | Email |
| Jessica Ramirez | Address Redacted | | Email |
| Jessica Ramirez Leon | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Ramos | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Ramos | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Rego | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Reyes | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Richko | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Rogers | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Roncalli-Mccoard | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Ross | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Scott | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Segarra | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Shannon | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Slack | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Siedzinski | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Siedzinski | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Smith | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Smith | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Tate | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Teets | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Teran | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |
| Jessica Torres | Address Redacted | Email Redacted | Email |
| | | | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jessica Town | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Trejo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Trombino | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Unrein | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Vanwhy | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Vasquez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Vasquez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Vendittio | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Vendittio | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Villarreal | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Wagner | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Wallace | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Washington | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Welch | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Wilbert | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Yangilos | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Yarber | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Ybarra | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessica Zampacorta | Address Redacted | | | | | Email Address Redacted | Email |
| Jessicca Dick | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessie Bell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessie Cunningham | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessie Johnson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessie Jones | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessie Knight | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessie Rodriguez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jessika Smith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Callan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Cuevas | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Esquivel | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Hernandez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Iricarry | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Lamas Hernandez | Address Redacted | | | | | Email Address Redacted | Email |
| Jesus Martinez Trillo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Medrano | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Mendoza | Address Redacted | | | | | Email Address Redacted | Email |
| Jesus Orosco | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Padilla | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Polanco | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Pulido | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Ramon Marcano Duarte | Address Redacted | | | | | Email Address Redacted | Email |
| Jesus Rodriguez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Santiago | Address Redacted | | | | | Email Address Redacted | Email |
| Jesus Velazquez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jesus Zamudio | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jevin Jones | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jevin Jones | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jewel Jack | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jewell Washington | Address Redacted | | | | | Email Address Redacted | Email |
| Jewry Santana | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jeylin Lluveres De Leon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| JføS, Ltd | 3239 Profit Dr | Fairfield, OH 45014 | | | | JSTOCKTON@FELIXKAMPMECHANICAL.COM; | Email First Class Mail |
| Jføb, Ltd | 10036 Springfield Pike | Cincinnati, OH 45215-1452 | | | | | First Class Mail |
| Jfni CLO Ltd | 520 Madison Ave | New York, NY 10022 | | | | | First Class Mail |
| Jhaleen Gibbs | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jhanice Esteves Mendez | Address Redacted | | | | | Email Address Redacted | Email |
| Jhase Eaton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jhermikal Partner | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jhoana Saavedra | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jhoander Caraballo | Address Redacted | | | | | Email Address Redacted | Email |
| Jhoander Caraballo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jhoary Garcia | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jhonatan Ayala | Address Redacted | | | | | Email Address Redacted | Email |
| Jhonneyver Gutierrez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jhontae Adkinson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jhosmyll Orosco | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jhvante Pineda | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Ji (Jenny) Choi | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jia Wei Lifestyle, Inc (Imp) | 14F, No 296, Sec4, Xinyi Rd | Da'An District | Taiwan | | | | First Class Mail |
| Jia Wei Lifestyle, Inc (Imp) | 14F, No296, Sec4, Xinyi Rd | Da'An District, TPE 10679 | Taiwan | | | | First Class Mail |
| Jia Wei Lifestyle, Inc | Attn: Karen Yu | 14F 4, No 296, Sec 4, Xinyi Rd, Da'an Dist | Taipei, 10679 | Taiwan | | karenyu@jiaweils.com | Email First Class Mail |
| Jiande Tongda Chair Industry Co, Ltd | No123 Lingshang Village | Qiantan Town, Jiande City | China | | | KIKI@TONGDACHAIR.COM; TINA@TONGDACHAIR.COM; | Email |
| Jiangmen Wenquin Plastic Co Ltd Imp | Lisheng Wei Lianhe Village | Jiangmen City | China | | | NICKP@WEINQUIN-PLASTIC.COM; | Email |
| Jiangsu Changxin Weaving Co (Imp) | No 71 Zhennan Rd | Changzhou City | China | | | CICITANG@ONTOUCH.COM; | Email First Class Mail |
| Jiangsu Gardensun Furnace Co, Ltd | No 1 Xinwu Village | Boyi Town, Changzhou City | China | | | KSHIPLEY@USROYALHOME.COM; JLODANG@USROYALHOME.COM; DBROWN@USROYALHOME.COM; | Email |
| Jiangsu Royal Home USA, Inc | 15451 S Point Blvd | Charlotte, NC 28273 | | | | Email Redacted | Email First Class Mail |
| Jiani Enriquez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jianna Smith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jiawei Technology (HK) Ltd Imp | Star House, Unit 1505, 15th Fl | Kowloon | Hong Kong | | | THEO.KWAN@JIAWEITECH.COM; | Email |
| Jibran Ahmad | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jigishaben Patel | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jilda Cano-Madrid | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill (Katy) Devine | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill Beard | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill Blythe | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill Blythe | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill Brown | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill D'Urso | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill D'Urso | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill Elders | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill Foster | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill Frissley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill Grell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill Hieb | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill Holston | Address Redacted | | | | | Email Address Redacted | Email |
| Jill Palmer | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill Porter | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jill Vaughn | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jillian Dawson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jillian Dellosso | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jillian Dellosso | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jillian Grigsby | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jillian Grimaldi | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jillian Morgan | Address Redacted | | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jillian Morgan | Address Redacted | | | | | First Class Mail |
| Jillian Roper | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jillian Roper | Address Redacted | | | | | First Class Mail |
| Jillian Ross | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jillian Ross | Address Redacted | | | | | First Class Mail |
| Jim Birr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jim Mccullar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jim Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jim Thomas | Address Redacted | | | | | First Class Mail |
| Jimco Lamp & Manuf Co Dba Thro | P.O. Box 660919 | Dallas, TX 75266 | | | FACTOAR@NBGROUPUS.COM; | Email |
| Jimelle Cannon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jimena Najera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jimmear Dendy | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jimmie Phillips | Address Redacted | | | | Email Redacted | First Class Mail |
| Jimmy Baker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jimmy Bellefleur | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jimmy Chamberlin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jimmy Chamberlin | Address Redacted | | | | | First Class Mail |
| Jimmy Graham Ii | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jimmy Long | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jimmy Nassour, Parkview Partners, Ltd & | Parkview Partners Ii, Ltd | 3839 Bee Cave Rd, Ste 200 | Austin, TX 78746 | | | First Class Mail |
| Jimmy Nassour, Parkview Partners, Ltd. & Parkview Partners Ii, Ltd. | 3839 Bee Cave Rd, Ste 200 | Austin, TX 78748 | | | Jimmy@jimmynassour.com | Email |
| Jimmy Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jimmy Reed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jimmy Sanders | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jimmy Wiley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jinene Dunne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jinene Dunne | Address Redacted | | | | | First Class Mail |
| Jinessa Carbone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jinn Priddy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanne Barber | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jirmirica Conley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jiya Patel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jj Webb | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jkb & Associates, Inc | P.O. Box 99 | Benton, KS 67017 | | | JACKIEFORTUNE2019@GMAIL.COM; | Email |
| | | | | | | First Class Mail |
| JKB & Associates, Inc | P.O. Box 99 | Benton, KS 67017 | | | | First Class Mail |
| Jks-Marshall Plaza, LLC | 4727 Wilshire Blvd, Ste 610 | Los Angeles, CA 90010 | | | | First Class Mail |
| Jks-Marshall Plaza, LLC Store 71 | 4727 Wilshire Blvd, Ste 610 | Los Angeles, CA 90010 | | | | First Class Mail |
| Jks-Tyler 1044, LLC | 4727 Wilshire Blvd, Ste 610 | Los Angeles, CA 90010 | | | | First Class Mail |
| Jlj Home Furnishings | Attn: Rory Vitale | 5840 Lancaster Hwy | Ft Lawn, SC 29714 | | rorydvitale@aol.com | Email |
| Jlon & Mireles | | | | | Email Address Redacted | First Class Mail |
| Jm Manufacturing (Hk) Ltd | Man Yue Street, Unit G | Kowloon | Hong Kong | | STANLEY@GUSTEN-MARKS.COM.HK; | Email |
| JNL/Fidelity Institutional Asset Management | Total Bond Fund | 225 W Wacker Dr, Ste 1000 | Chicago, IL 60606 | | | First Class Mail |
| J'Nea Hudson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jo Exports International | Kalghar Gulab Bari, Rampur Rd | Moradabad | India | | MAYANK@JOEXPORTS.IN; MI@JOEXPORTS.IN; | Email |
| Jo Mondo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jo Mondo | Address Redacted | | | | | First Class Mail |
| Jo Simmons | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jo Whitfield | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Joan Acio-Alele | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joan Aquila | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joan Becker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joan Gore | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Joan Moody | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joan Mysonger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joan Short | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joana Espinoza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joana Hyppolite | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joana Mendoza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joana Goldsberry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanie Karnowski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanique Nick | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Joann Bieci | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joann Chiarello | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joann Duran | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joann Gutierrez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joann Mendez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joann Mendez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joann Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joann Vandevort | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanna Cervantes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanna Flores | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanna Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanna Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanna Mendoza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanna Montoya | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanna Nolasco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanne Bryant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanne Bryant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanne Heine | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanne Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanne Rizvi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanne Zeller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joanthony Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jobe Maiire | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joce Retana | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelia Kobo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelyn Blanco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelyn Guzman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelyn Lynch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelyn Lynch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelyn Madrid | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelyn Major | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelyn Manjarrez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelyn Mckenzie | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelyn Nemtala | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelyn Osorio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelyn Parker-Mays | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Jocelyn Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelyn Perez | Address Redacted | | | | | First Class Mail |
| Jocelyn Velasquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelyn Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jocelynn Nakhammouane | Address Redacted | | | | Email Address Redacted | Email |
| Jocelynn Thompson | Address Redacted | | | | Email Address Redacted | Email |
| Jocine Hoogveldt | Address Redacted | | | | Email Address Redacted | Email |
| Joday Shaw | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | Email | Method of Service |
|---|---|---|---|
| Jodee Sineeda | Address Redacted | Email Redacted | Email First Class Mail |
| Jodi Larson | Address Redacted | Email Redacted | Email First Class Mail |
| Jodie Greenly | Address Redacted | Email Redacted | Email First Class Mail |
| Jodie Greenly | Address Redacted | Email Redacted | Email First Class Mail |
| Jodie Schiebel | Address Redacted | Email Redacted | Email First Class Mail |
| Jody Basabilua | Address Redacted | Email Redacted | Email First Class Mail |
| Jody Basabilua | Address Redacted | | First Class Mail |
| Jody Freeman | Address Redacted | Email Redacted | Email First Class Mail |
| Jody Hoard | Address Redacted | Email Redacted | Email First Class Mail |
| Jody Larsen | Address Redacted | Email Redacted | Email First Class Mail |
| Jody Maxwell | Address Redacted | Email Redacted | Email First Class Mail |
| Jody Murphy | Address Redacted | Email Redacted | Email First Class Mail |
| Joe Bonaventura | Address Redacted | | First Class Mail |
| Joe Boyd | Address Redacted | Email Redacted | Email First Class Mail |
| Joe Callahan | Address Redacted | Email Address Redacted | Email |
| Joe Driver | Address Redacted | Email Redacted | Email First Class Mail |
| Joe Gamble | Address Redacted | Email Address Redacted | Email |
| Joe Giacona | Address Redacted | Email Redacted | Email First Class Mail |
| Joe Grantham | Address Redacted | Email Redacted | Email First Class Mail |
| Joe Maynor | Address Redacted | Email Redacted | Email First Class Mail |
| Joe Orth | Address Redacted | Email Address Redacted | Email |
| Joe Richards | Address Redacted | Email Redacted | Email First Class Mail |
| Joel Castelar | Address Redacted | Email Redacted | Email First Class Mail |
| Joel Castelar | Address Redacted | | First Class Mail |
| Joel Clarke | Address Redacted | Email Redacted | Email First Class Mail |
| Joel Colon-Echevarria | Address Redacted | Email Address Redacted | Email |
| Joel Espinal | Address Redacted | Email Redacted | Email First Class Mail |
| Joel Fleck | Address Redacted | Email Redacted | Email First Class Mail |
| Joel Forrest | Address Redacted | Email Redacted | Email First Class Mail |
| Joel Hardware | Address Redacted | Email Redacted | Email First Class Mail |
| Joel Meharg | Address Redacted | Email Redacted | Email First Class Mail |
| Joel Olmo | Address Redacted | Email Redacted | Email First Class Mail |
| Joel Ramirez | Address Redacted | Email Redacted | Email First Class Mail |
| Joel Ruiz | Address Redacted | Email Redacted | Email First Class Mail |
| Joel Sandkamp | Address Redacted | Email Redacted | Email First Class Mail |
| Joel Valcourt | Address Redacted | Email Redacted | Email First Class Mail |
| Joell Meyers | Address Redacted | Email Redacted | Email First Class Mail |
| Joella Nunez | Address Redacted | Email Redacted | Email First Class Mail |
| Joell Huerta | Address Redacted | Email Redacted | Email First Class Mail |
| Joell Marquez | Address Redacted | Email Redacted | Email First Class Mail |
| Joelle Mcguire | Address Redacted | Email Redacted | Email First Class Mail |
| Joelle Perna | Address Redacted | Email Redacted | Email First Class Mail |
| Joelle Perna | Address Redacted | | First Class Mail |
| Joellen Calhoun | Address Redacted | Email Redacted | Email First Class Mail |
| Joellen Calhoun | Address Redacted | | First Class Mail |
| Joenise Mccullough | Address Redacted | Email Address Redacted | Email |
| Joenise Mccullough | Address Redacted | Email Redacted | Email First Class Mail |
| Joette Barajas | Address Redacted | Email Redacted | Email First Class Mail |
| Joette Ernst | Address Redacted | Email Address Redacted | Email |
| Joette Greenstein | Address Redacted | Email Redacted | Email First Class Mail |
| Joey Langston | Address Redacted | Email Redacted | Email First Class Mail |
| Joey Majdie | Address Redacted | Email Address Redacted | Email |
| Johanna Caceres | Address Redacted | Email Redacted | Email First Class Mail |
| Johanna Corbitt | Address Redacted | Email Redacted | Email First Class Mail |
| Johanna Vargas | Address Redacted | Email Redacted | Email First Class Mail |
| Johanna Ynoa | Address Redacted | Email Redacted | Email First Class Mail |
| Johanna Ynoa | Address Redacted | Email Redacted | Email First Class Mail |
| Johanny Baldera | Address Redacted | Email Redacted | Email First Class Mail |
| Johanny Baldera | Address Redacted | Email Redacted | Email First Class Mail |
| Johanny Pereyra | Address Redacted | Email Redacted | Email First Class Mail |
| John Ankeny | Address Redacted | Email Redacted | Email First Class Mail |
| John Austin | Address Redacted | Email Redacted | Email First Class Mail |
| John Bagdasarian | Address Redacted | Email Redacted | Email First Class Mail |
| John Balderrama | Address Redacted | Email Address Redacted | Email |
| John Barnes | Address Redacted | Email Redacted | Email First Class Mail |
| John Barnes | Address Redacted | | First Class Mail |
| John Basso | Address Redacted | Email Redacted | Email First Class Mail |
| John Brioso | Address Redacted | Email Redacted | Email First Class Mail |
| John Bruce, Jr | Address Redacted | Email Address Redacted | Email |
| John Bussing | Address Redacted | Email Redacted | Email First Class Mail |
| John Butcher | Address Redacted | | First Class Mail |
| John Carcaci | Address Redacted | Email Redacted | Email First Class Mail |
| John Carcaci | Address Redacted | | First Class Mail |
| John Cimon | Address Redacted | Email Redacted | Email First Class Mail |
| John Ciocco | Address Redacted | Email Redacted | Email First Class Mail |
| John Cooke | Address Redacted | Email Redacted | Email First Class Mail |
| John Davis Torrisi | Address Redacted | Email Redacted | Email First Class Mail |
| John Dawes | Address Redacted | Email Redacted | Email First Class Mail |
| John Dossett | Address Redacted | Email Redacted | Email First Class Mail |
| John Escobar | Address Redacted | Email Redacted | Email First Class Mail |
| John Feyrer | Address Redacted | Email Redacted | Email First Class Mail |
| John Fletcher | Address Redacted | Email Redacted | Email First Class Mail |
| John Franklin, Sr. | Address Redacted | Email Redacted | Email First Class Mail |
| John Frost | Address Redacted | Email Redacted | Email First Class Mail |
| John Fry | Address Redacted | Email Redacted | Email First Class Mail |
| John Funk | Address Redacted | Email Redacted | Email First Class Mail |
| John Gentry | Address Redacted | Email Redacted | Email First Class Mail |
| John Gentry | Address Redacted | | First Class Mail |
| John Graf | Address Redacted | Email Redacted | Email First Class Mail |
| John Green | Address Redacted | Email Address Redacted | Email |
| John Grisanti | Address Redacted | Email Redacted | Email First Class Mail |
| John Guachichulca | Address Redacted | Email Redacted | Email First Class Mail |
| John Hawkins | Address Redacted | Email Redacted | Email First Class Mail |
| John Hawkins | Address Redacted | | First Class Mail |
| John Higgins | Address Redacted | Email Redacted | Email First Class Mail |
| John Holfield | Address Redacted | Email Redacted | Email First Class Mail |
| John Holfeld | Address Redacted | Email Redacted | Email First Class Mail |
| John Imoe | Address Redacted | Email Redacted | Email First Class Mail |
| John Ingalline | Address Redacted | Email Redacted | Email First Class Mail |
| John Iversen | Address Redacted | Email Redacted | Email First Class Mail |
| John Jackson | Address Redacted | Email Redacted | Email First Class Mail |
| John James | Address Redacted | Email Address Redacted | Email |
| John Jefferies | Address Redacted | Email Redacted | Email First Class Mail |
| John Jimenez | Address Redacted | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| John Kendall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Knight | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Krone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Lowe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Lydon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Maynard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Mcdonald | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Medlin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Melbourne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Meszaros | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Moredich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Moss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Muse | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Mwemba | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Nguyen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Nguyen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Nicholson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Ownby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Patterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Pruett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Richard | Address Redacted | | | | Email Address Redacted | Email |
| John Rosman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Rust | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Schultz | Address Redacted | | | | Email Address Redacted | Email |
| John Seville | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Sims | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Sizer | Address Redacted | | | | | First Class Mail |
| John Sizer, LLC | 7219 Lehigh Dr | Dallas, TX 75214 | | | jwsizer@gmail.com; | Email First Class Mail |
| John Smallwood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Soria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Soria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Staley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Stevens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Swanzy | Address Redacted | | | | Email Address Redacted | Email |
| John Takach | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Vazquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Vinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Warden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Warford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Warren | Address Redacted | | | | Email Address Redacted | Email |
| John Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Wolicki | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Woodson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| John Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Johnasia Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Johnasia Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jonathan Borderon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jonathan Gingrich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jonathan Gonzales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jonathan Hawkins | Address Redacted | | | | Email Address Redacted | Email |
| Jonathan Holstein | Address Redacted | | | | Email Address Redacted | Email |
| Jonathan Perkins | Address Redacted | | | | Email Redacted | Email |
| Johnathen Burt | Address Redacted | | | | Email Address Redacted | Email |
| Johnathon Case | Address Redacted | | | | Email Address Redacted | Email |
| Johnathon Elledge | Address Redacted | | | | Email Redacted | Email |
| Johniel Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Johnnie Green | Address Redacted | | | | Email Address Redacted | Email |
| Johnnie Rodgers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Johnny Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Johnny Hillie | Address Redacted | | | | Email Redacted | Email |
| Johnny Mendez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Johnny Nicholls | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Johnny Ohagan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Johnny Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Johnny Williams Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Johnny Wright | Address Redacted | | | | | First Class Mail |
| Johnson Controls Inc | 5757 N Green Bay Ave | P.O. Box 591 | Milwaukee, WI 53201 | | | First Class Mail |
| Johnson Controls Security Solutions LLC | 5757 N Green Bay Ave | Glendale, WI 53209 | | | sumit.tomar@jci.com | Email First Class Mail |
| Johnson Controls Us Holdings Inc | 5757 N Green Bay Ave | P.O. Box 591 | Milwaukee, WI 53201 | | | First Class Mail |
| Johnson Controls Us Holdings, Inc | 5757 N Green Bay Ave | Milwaukee, WI 53209 | | | PATRICIA.MOELLER@JCI.COM; | Email First Class Mail |
| Johnson Controls, Inc | 5757 N Green Bay Ave | Milwaukee, WI 53209 | | | | First Class Mail |
| Johnson County Treasurer | 111 S Cherry St, Ste 1200 | Olathe, KS 66061 | | | | First Class Mail |
| Johnson Equipment Co | P.O. Box 802009 | Dallas, TX 75380-2009 | | | LREACH@JEQUIP.COM; cashreceipts@jequip.com; | Email First Class Mail |
| Johnson Kamara | Address Redacted | | | | Email Address Redacted | Email |
| Johnson Nguyen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Johnstown Plaza Metropolitan Distri | 550 W Eisenhower Blvd | Loveland, CO 80537 | | | JPMDPP@PINNACLECONSULTINGGROUPINC. COM.; | Email First Class Mail |
| Joi Miley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joiner Lopez | Address Redacted | | | | Email Address Redacted | Email |
| Jolanda Hudson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joleen Mccoy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jolena Vang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jolene Galvan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jolene Larson | Address Redacted | | | | Email Address Redacted | Email |
| Jolene Smith | Address Redacted | | | | Email Address Redacted | Email |
| Jolie Furay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jolie Meyer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jolie Meyer | Address Redacted | | | | | First Class Mail |
| Jolie Pryor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jolly Roofing & Contracting Co, Inc | 711 Chaney Cove | Collierville, TN 38017 | | | | First Class Mail |
| Jolyn Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jomary Vicente | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jon Crofts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jon Negron | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jon Palmer | Address Redacted | | | | Email Redacted | Email |
| Jon Samiola | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jon Zimmerman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jona Lane | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jonah Broadnax | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jonah Guzman | Address Redacted | | | | Email Address Redacted | Email |
| Jonah Shulske | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jonah Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jonas Romero | Address Redacted | | | | Email Address Redacted | Email |
| Jonatan Padilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jonatan Padilla | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Jonathan Abadie | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Abrams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Aguilar | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Augustin | Address Redacted | | | | | Email Address Redacted | Email |
| Jonathan Baalke | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Ballardo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Banuelos | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Barnhard | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Bartlett | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Bernal | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Bernal | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Bricks | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Bustamante | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Butler | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Cantu | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Carter | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Cassettari | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Chancy Yellan | Address Redacted | | | | | | First Class Mail |
| Jonathan Chidwerth | Address Redacted | | | | | Email Redacted | Email |
| Jonathan De Les Dermier | Address Redacted | | | | | Email Address Redacted | Email |
| Jonathan Escudero | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Fails | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Fields | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Fletcher | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Franco | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Hernandez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Hicks | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Howard | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Ipock | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Ipock | Address Redacted | | | | | | First Class Mail |
| Jonathan Jaramillo | Address Redacted | | | | | Email Address Redacted | Email |
| Jonathan Jarrell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan King | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Leon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Leon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Lopez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Martinez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Mccain | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Mendez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Merrill | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Murphy | Address Redacted | | | | | Email Address Redacted | Email |
| Jonathan Murphy | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Ortiz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Ortiz Pena | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Ovando | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Ovando | Address Redacted | | | | | | First Class Mail |
| Jonathan Porciello | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Powers | Address Redacted | | | | | Email Address Redacted | Email |
| Jonathan Puzon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Ramos | Address Redacted | | | | | Email Address Redacted | Email |
| Jonathan Rasada | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Rodriguez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Ruiz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Salgado | Address Redacted | | | | | Email Address Redacted | Email |
| Jonathan Sanchez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Sanders | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Sandoval | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Shipley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Sjolander | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Stephenson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Stimeling | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Tobar | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Twine | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Uranga | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Valentine | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathan Woody | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathon Hicks | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathon Martin | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathon Mendez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonathon Sanchez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jones Lang Lasalle Americas, Inc | 200 E Randolph Dr, Ste 4300 | Chicago, IL 60601 | | | | COMPLIANCESERVICENT@ANMILL.ZENDESK.COM; MIRAVIL.GIMENO@AM.JLL.COM; | Email |
| Jonesha Anderson | Address Redacted | | | | | Email Address Redacted | Email |
| Jonh Macario | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Joni Brown | Address Redacted | | | | | Email Address Redacted | Email |
| Joni Moll | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Joni Moll | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Joni Okwo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonida Mehmetllari | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonn Alfaro | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jonnisha Mcdonald | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jontrena Jackson | Address Redacted | | | | | Email Address Redacted | Email |
| Joran Rodgers | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordahl Lamb | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Amos | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Anderson | Address Redacted | | | | | Email Address Redacted | Email |
| Jordan Baca | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Baltimore | Address Redacted | | | | | Email Address Redacted | Email |
| Jordan Blanding | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Boone | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Bradford | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Brown | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Carmichael | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Chambers | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Clemetson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Collins | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Coyan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Crosby | Address Redacted | | | | | Email Address Redacted | Email |
| Jordan Davis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Duffield | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Dunn | Address Redacted | | | | | Email Address Redacted | Email |
| Jordan Dunson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Jordan Earvin | Address Redacted | | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jordan Ekstrom | Address Redacted | | | | Email Redacted | Email |
| Jordan Freeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Gilmore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Holiday | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Holsopple | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Jordan Kirkner | Address Redacted | | | | Email Address Redacted | Email |
| Jordan Lehtonen | Address Redacted | | | | Email Redacted | Email |
| Jordan Leonard | Address Redacted | | | | Email Redacted | Email |
| Jordan Leonard | Address Redacted | | | | | Email First Class Mail |
| Jordan Luker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Macarthur | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Manufacturing Co, Inc | Attn: Mendy Aul | 1200 S 6th St | Monticello, IN 47960 | | mendy.a@jordanmanufacturing.com | Email |
| Jordan Manufacturing Co, Inc | Attn: Kristy Medley-Credit Mgr | Monticello, IN 47960 | | | accounts.receivable@jordanmanufacturing.com; m, chawna.s@jordanmanufacturing.com; | First Class Mail |
| Jordan Massey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Mmundo-Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Morris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Moses | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Norris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Oliver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Partee | Address Redacted | | | | Email Address Redacted | Email |
| Jordan Payne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Phoenix | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Pierson | Address Redacted | | | | Email Address Redacted | Email |
| Jordan Poelma | Address Redacted | | | | Email Address Redacted | Email |
| Jordan Poelma | Address Redacted | | | | Email Address Redacted | Email |
| Jordan Ramos | Address Redacted | | | | Email Redacted | Email |
| Jordan Reed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Reed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Rokatah | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Roan-Ayers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Roberts | Address Redacted | | | | Email Address Redacted | Email |
| Jordan Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Schrauger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Seidel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Sheridan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Snoke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Stickels | Address Redacted | | | | Email Address Redacted | Email |
| Jordan Stitt | Address Redacted | | | | Email Redacted | Email |
| Jordan Svec | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Talas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Tax Service Inc PA | P.O. Box 645124 | Pittsburgh, PA 15264-5124 | | | | First Class Mail |
| Jordan Tax Service Inc PA | Store 121 Pittsburgh, PA | P.O. Box 645124 | Pittsburgh, PA 15264-5124 | | | First Class Mail |
| Jordan Taylor | Address Redacted | | | | Email Redacted | Email |
| Jordan Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Tomczyk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Townsend | Address Redacted | | | | Email Address Redacted | Email |
| Jordan Tucker | Address Redacted | | | | Email Address Redacted | Email |
| Jordan Wagner | Address Redacted | | | | Email Redacted | Email |
| Jordan Watson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Weir | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Weir | Address Redacted | | | | Email Redacted | Email |
| Jordan Williamson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Woodard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Woolsey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordan Wyss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordanna Boyce | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jorden Begneaud | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jorden Carver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jorden Guilford | Address Redacted | | | | Email Address Redacted | Email |
| Jordin Zeestraten | Address Redacted | | | | Email Redacted | Email |
| Jordon Beaton | Address Redacted | | | | Email Address Redacted | Email |
| Jordon Husman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordon Joseph | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordon Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordyn Dukes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordyn Fennern | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jordyn Machado | Address Redacted | | | | Email Redacted | Email |
| Jordynn Bouma | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jorge Aponte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jorge Arroyo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jorge Avila | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jorge Bravo | Address Redacted | | | | Email Address Redacted | Email |
| Jorge Contreras | Address Redacted | | | | Email Redacted | Email |
| Jorge Contreras | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jorge Diaz-Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Jorge Gonzalez Cordova | Address Redacted | | | | Email Redacted | Email |
| Jorge Nunez Mendoza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jorge Recendez | Address Redacted | | | | Email Address Redacted | Email |
| Jorge Reyes | Address Redacted | | | | Email Address Redacted | Email |
| Jorge Rivera | Address Redacted | | | | Email Redacted | Email |
| Jorge Sican | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jorja Krumnow | Address Redacted | | | | Email Address Redacted | Email |
| Joscelin Salgado Gonzalez | Address Redacted | | | | Email Redacted | Email |
| Joscelyn Evening | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Aguirre | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Alamo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Alexis Miranda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Avila | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Baez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Beleno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Bonilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Castaneda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Cruz | Address Redacted | | | | Email Address Redacted | Email |
| Jose Davila | Address Redacted | | | | Email Redacted | Email |
| Jose Delafuente | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Delgado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Dominguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Estrada | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Jose Garcia | Address Redacted | | | | Email Redacted | Email |
| Jose Gomez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Guzman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Hernandez Iii | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Lopez | Address Redacted | | | | | Email First Class Mail |
| Jose Lugo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Luna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose M Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose M Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Marquez | Address Redacted | | | | | Email First Class Mail |
| Jose Mata | Address Redacted | | | | Email Address Redacted | Email |
| Jose Maynes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Meléndez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Meza | Address Redacted | | | | Email Address Redacted | Email |
| Jose Montoya | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Moreno Cortes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Munares | Address Redacted | | | | Email Address Redacted | Email |
| Jose Norio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Ontiveros | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Pacheco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josef Pacheco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Pagan | Address Redacted | | | | Email Address Redacted | Email |
| Jose Patkos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Ramirez | Address Redacted | | | | | Email First Class Mail |
| Jose Ramirez Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Ramos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Rios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Rocha | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Rodas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Rubi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Rubio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Sanchez | Address Redacted | | | | Email Address Redacted | Email |
| Jose Sifuentes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Soto | Address Redacted | | | | Email Address Redacted | Email |
| Jose Suarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Tobon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Tollen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Trejo | Address Redacted | | | | Email Address Redacted | Email |
| Jose Velasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jose Villa Vazquez | Address Redacted | | | | Email Address Redacted | Email |
| Josean Valentin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josean Valentin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josecarlos Justiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josefa Villa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josefina Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joselin Barranco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joselinne Acevedo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joselito Pacheco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joselyn Espinosa | Address Redacted | | | | | Email First Class Mail |
| Joselyn Espinosa | Address Redacted | | | | | Email First Class Mail |
| Joselyn Espinosa | C/o Chopra Nocerino | 100 Quentin Roosevelt Blvd, Unit 107 | Garden City, NY 11530 | | | First Class Mail |
| Joselyn Meza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joselyne Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joselynn Mangual | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joselynn Mangual | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Abbate | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Amezquita | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Antwi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Augapericus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Augustine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Augustine | Address Redacted | | | | | Email First Class Mail |
| Joseph Auringer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Bigenni | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Bigenni | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Blevens | Address Redacted | | | | | Email First Class Mail |
| Joseph Burley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Burley | Address Redacted | | | | | Email First Class Mail |
| Joseph Burns | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Cardin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Carrasquillo Diaz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Celentano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Charboneau | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Chico Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Chico Jr | Address Redacted | | | | | Email First Class Mail |
| Joseph Clancy | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Corden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Corden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Covarrubias | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Crocetta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Denham | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Devine - D'Aurelio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Diethelm | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Dindlebeck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Dittenhafer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Eckert | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Eckert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Everett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Facana | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Ford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Gardner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Gmeiner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Hogan | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Hunter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Jones | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Kadle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Kamt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Kohan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Kownacki | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joseph Kronberg | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Joseph Kruszewski | Address Redacted | | | | Email Redacted | Email |
| Joseph Lacerte | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Lawrence | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Mannan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Martone | Address Redacted | | | | Email Redacted | Email |
| Joseph Mattia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Mcgrorty | Address Redacted | | | | Email Redacted | Email |
| Joseph Miller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Miller | Address Redacted | | | | Email Redacted | Email |
| Joseph Mitchell | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Nzeka | Address Redacted | | | | Email Redacted | Email |
| Joseph Opoien | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Opoien | Address Redacted | | | | | Email |
| Joseph Parchini | Address Redacted | | | | Email Redacted | Email |
| Joseph Parchini | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Peney | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Perry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Pulejo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Rea | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Renteria | Address Redacted | | | | Email Redacted | Email |
| Joseph Renteria | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Joseph Richter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Ring | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Rizzo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Rizzo | Address Redacted | | | | | Email |
| Joseph Roberts | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Rodgers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Roffey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Rogers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Roller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Romero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Ross | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Sandoval | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Savaslano | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Scognamiglio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Segura | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Smith | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Solis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Talerico | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Tays | Address Redacted | | | | Email Address Redacted | Email |
| Joseph West | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Wiktor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Worthey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Yaun | Address Redacted | | | | Email Address Redacted | Email |
| Joseph Yohannan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Zamora | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joseph Zavodny | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Josephine John | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Josevion Ramos | Address Redacted | | | | Email Address Redacted | Email |
| Josh Baker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Josh Bird | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Josh Ferrana | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshawnda Yeomas | Address Redacted | | | | Email Address Redacted | Email |
| Joshelyn Hawkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Alberts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Alford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Alipaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Ball | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Ball | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Balthazar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Barnhart | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Benham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Bickley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Blystone | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Breaux | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Brooks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Brown | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Carrion | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Clark | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Cooper | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Crane | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Dawson | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Deakyne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Dee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Dee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Diaz | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Dillard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Drinkwine | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Dunn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Eccleston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Ellard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Emmanuel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Ethridge | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Fairley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Fischer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Fisher | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Gallardo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Garrett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Garrity-Winslow | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Gegu | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Gianquitto | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Goodloe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Green | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Guidry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Henderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Hernandez | Address Redacted | | | | Email Redacted | Email |
| Joshua Herrera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Holland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Inskee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joshua Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Joshua King | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Kirchner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Klingensmith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Knox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Kok | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Larsen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Larsen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Little | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Lowry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Mack | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Maldonado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Mallory | Address Redacted | | | | Email Redacted | Email |
| Joshua Mangrum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua McAlister | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Meachem | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Moreta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Mostrom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Norman | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Peyton Mohle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Potts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Powley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Priester | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Pyle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Rohe | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Roman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Ruiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Russo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Sant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Santos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Scaggs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Schuler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Severo | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Sherman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Simpson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Siles Jones | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Siles-Jones | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Sonnen | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Souder | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Spaulding | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Surovik | Address Redacted | | | | Email Address Redacted | Email |
| Joshua T. Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Talley Mckay | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Tate | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Tellez | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Tripp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Tripp | Address Redacted | | | | Email Redacted | Email |
| Joshua Tucker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Tudor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Unger | Address Redacted | | | | Email Address Redacted | Email |
| Joshua Velasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Walsh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Walsh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Weiss Jr. | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Wert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Wheeler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Whitaker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Woods | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joshua Zeleke | Address Redacted | | | | Email Address Redacted | Email |
| Joshuelle Harris | Address Redacted | | | | Email Address Redacted | Email |
| Josiah Abrams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josiah Aragon | Address Redacted | | | | Email Address Redacted | Email |
| Josiah Batson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josiah Batson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josiah Canada | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josiah Greenman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josiah Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josiah Swist | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josie Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josie Bergroschtje | Address Redacted | | | | Email Address Redacted | Email |
| Josie Leftwich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josie Seal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josie Wingate | Address Redacted | | | | Email Address Redacted | Email |
| Josiyah Lunsford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joslynn Hilton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joslynn Page | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josue Gonzalez-Simonetty | Address Redacted | | | | Email Address Redacted | Email |
| Josue Ocampo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Josue Sosa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jotonia Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jourdain Butler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Journe Brands, Inc (Imp) | 9111 S La Cienega Blvd, Ste 101 | Inglewood, CA 90301 | | | DAN.EIDEN@JOURNEBRANDS.COM | Email First Class Mail |
| Journey Boyd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Journey Graves | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jouselin Gaytan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jovan Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jovanna Amaro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jovon Smith | Address Redacted | | | | Email Address Redacted | Email |
| Jovon Wallace | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jovonnah Parham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joy Adame | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joy Collins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joy Cortesoz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joy Gica | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joy Gica | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joy Mao | Address Redacted | | | | Email Address Redacted | Email |
| Joy Morgan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joy Munoz | Address Redacted | | | | Email Address Redacted | Email |
| Joy Noble | Address Redacted | | | | Email Address Redacted | Email |
| Joy Noble | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joy Samuel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Joy Sargent | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Joy Sargent | Address Redacted | | | | | First Class Mail |
| Joy Wakimura | Address Redacted | | | | Email Redacted | Email |
| Joy Wilkinson | Address Redacted | | | | | First Class Mail |
| | | | | | Email Redacted | Email |
| Joyce Armendariz | Address Redacted | | | | | First Class Mail |
| | | | | | Email Redacted | Email |
| Joyce Boyce | Address Redacted | | | | | First Class Mail |
| | | | | | Email Redacted | Email |
| Joyce Carden | Address Redacted | | | | Email Address Redacted | Email |
| Joyce Cochran | Address Redacted | | | | Email Redacted | Email |
| Joyce Dilbert | Address Redacted | | | | Email Address Redacted | Email |
| Joyce Dilbert | Address Redacted | | | | Email Redacted | Email |
| Joyce Fitzpatrick-Forbes | Address Redacted | | | | Email Redacted | Email |
| Joyce Jackson | Address Redacted | | | | | First Class Mail |
| | | | | | Email Redacted | Email |
| Joyce Jackson | Address Redacted | | | | | First Class Mail |
| Joyce Lafortune | Address Redacted | | | | Email Redacted | Email |
| Joyce Ortiz | Address Redacted | | | | | First Class Mail |
| | | | | | Email Redacted | Email |
| Joyce Poskin | Address Redacted | | | | | First Class Mail |
| Joyce Rhodes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joyce Streusong | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joyce Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joyce Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joycelyn Benton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joye Young | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joylanah Merriweather | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Joylanah Merriweather | Address Redacted | | | | | First Class Mail |
| Jozmin McFelt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jozzy Faber | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| JP Morgan Securities LLC | Email Proxy Contact | 4 Chase Metrotech Ctr | Brooklyn, NY 11245 | | | First Class Mail |
| JP Morgan Securities LLC/Jpmc | Attn: Lucia Florencia Masucco | Whom Corporate Actions Announcement Capture | 31F Belgrano Bldg, Belgrano 355 | Buenos Aires, C1092AAJ | Argentina | its.proxy.voting.services@jpmorgan.com; josefina.loyo@jpmchase.com | First Class Mail |
| JPMCBNA | Attn: Fareed Hameeduddin | 4 Chase Metrotech Ctr | Brooklyn, NY 11245 | | | First Class Mail |
| JPMorgan Chase Bank, NA | 383 Madison Ave | New York, NY 10017 | | | | First Class Mail |
| Jpmorgan Chase Bank, NA | Attn: Devam Shah | Securities Services Operations | 4 Chase Metrotech Ctr, 3rd Fl | Brooklyn, NY 11245 | | First Class Mail |
| JPMorgan Chase Bank, NA | 1111 Polaris Pkwy | Columbus, OH 43240 | | | | First Class Mail |
| JPMS LLC | Attn: Proxy Contact | 4 Chase Metrotech Ctr | Brooklyn, NY 11245 | | | First Class Mail |
| Jps Graphics, Corp | 14030 Welch Rd | Dallas, TX 75244 | | | kim@jpsbookandlogistics.com; kim@jpsbookandlogistics.com | Email |
| Jr Royal Home USA Inc | Attn: Kirk Shipley | 13451 S Point Blvd | Charlotte, NC 28273 | | KSHIPLEY@JRROYALHOME.COM | Email |
| Jr Royal Home USA Inc. | Attn: Donna Brown | P.O. Box 7925 | Charlotte, NC 28273 | | dbrown@jrroyalhome.com | Email |
| Jr Royal Home USA, Inc Imp | 13451 S Point Blvd | Charlotte, NC 28273 | | | KSHIPLEY@JRROYALHOME.COM; dbrown@jrroyalhome.com; | Email |
| | | | | | | First Class Mail |
| Jsean Hyde | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jshayla Pena | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jsheona Terrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jsk Jj Investments LLC | 1156 Tanglewood Way | San Mateo, CA 94403 | | | JAYKESHAV@GMAIL.COM; keshavmeraj16@gmail.com; krishnajkeshav@gmail.com; | Email |
| | | | | | | First Class Mail |
| JSK JJ Investments, LLC | 1156 Tanglewood Way | San Mateo, CA 94403 | | | | First Class Mail |
| JSK JJ Investments, LLC | c/o Downey Brand LLP | Attn: Galen M Gentry | 621 Capitol Mall, 18th Fl | Sacramento, CA 95814 | | First Class Mail |
| Jslick Photo | Attn: Jason Schichtenman | 1307 Bluebonnet Trl | Arlington, TX 76013 | | jslickphoto@gmail.com | Email |
| Jt Pressure Clean | Attn: James Tolliver | 9219th Ct | Palm Beach Gardens, FL 33410 | | jtpressureclean@yahoo.com | Email |
| | | | | | | First Class Mail |
| Juan Abreu | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Alfredo Bakale | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Alfredo Bakale | Address Redacted | | | | | First Class Mail |
| Juan Banda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Cabezas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Carlo Dela Vega | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Carvajal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Castaneda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Cintron | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Crespo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Dumeng | Address Redacted | | | | Email Address Redacted | Email |
| Juan Espinosa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Fition | Address Redacted | | | | Email Address Redacted | Email |
| Juan Garcia Silva | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Garza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Gonzalez | Address Redacted | | | | Email Address Redacted | Email |
| Juan Jose Guerra | Address Redacted | | | | | First Class Mail |
| Juan Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Luis Mojica | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Luna | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Moya | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Ortiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Portorreal | Address Redacted | | | | Email Address Redacted | Email |
| Juan Portuondo | Address Redacted | | | | Email Redacted | Email |
| Juan Romero | Address Redacted | | | | | First Class Mail |
| Juan Romero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Romero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Silva | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Trujillo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Valdivia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juan Vega | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juana Ortiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juana Limones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juana Ortiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juanita Baca | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juanita Baca | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juanita Dennison | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juanita Gurure | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juanita Newson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juanita Newson | Address Redacted | | | | | First Class Mail |
| Juanita Ortega | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juanita Ortega | Address Redacted | | | | | First Class Mail |
| Juanita Veles | Address Redacted | | | | Email Address Redacted | Email |
| Juanpablo Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Juanpablo Sanchez | Address Redacted | | | | | First Class Mail |
| Judah Houdek | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jude Yep | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jude Yep | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Judea Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Judeils Troncoso | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Judi Wilkin & Associates, Inc | Attn: Jenny Hernandez | 2321 Hollywood Blvd | Hollywood, FL 33020 | | | First Class Mail |
| Judith Bishop | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Judith Delanoi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Judith Lade | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Judith Purpura | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Judith Rietl | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Judith Rietl | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Judith Roman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Judith Shepherd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Judith Sutton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Judith Velasco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | Email | Method of Service |
|---|---|---|---|
| Judith Williams | Address Redacted | Email Redacted | Email |
| Judon Craft | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Judy Caccola | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Judy Dennis | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Judy Ellison | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Judy Hall | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Judy Hall | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Judy Mcguire | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Judy Mcphail | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Judy Riley | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Judy Torres | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Judy Whitfield | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Juel Benton | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Juemeel Turner | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Jujuan James | Address Redacted | Email Address Redacted | Email |
| Juley Tavares | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Juleyka Ortega | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Juli Gossard | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Arteaga | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Arthur | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Bates | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Blair | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Bruce | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Douglas | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Fillon | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Fillon | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Gonzalez | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Greeny | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Gruben | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Guyton | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Irving | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia King | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Kozub | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Miller | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Minikus | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Molnar | Address Redacted | Email Address Redacted | Email |
| Julia Montes | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Montes | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Moreland | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Niedzwiecki | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Niedzwiecki | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Pitts | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Porter | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Slattery | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Suchi | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Tollett | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julia Torres | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julian Boyd | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julian Campitelle | Address Redacted | Email Address Redacted | Email |
| Julian Fierro | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julian Jones | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julian Little | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julian Marte | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julian Munoz Ordonez | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julian Ornelas | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julian Roth | Address Redacted | Email Address Redacted | Email |
| Julian Schnell | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julian Ware | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julian Young | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Juliana Chillemi | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Juliana Flores | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julianna Allocca | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julianna Clark | Address Redacted | Email Address Redacted | Email |
| Julianna Fernandes | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julianna Lueke | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julianna Mikhail | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julianna Osteen | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julianna Torres | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Ainsworth | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Berthiaume | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Bontempo | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Coker | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Conley | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Corso | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Ehlers | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Farley | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Gomory | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Gordon | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Hall | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Haller | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Haller | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Kakeel | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Kakeel | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Koma | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Kropp | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Lambert | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Magee | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Mangels | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Maur | Address Redacted | Email Address Redacted | Email |
| Julie Misuraca | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Muse | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Narum | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Newsom | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Nieves | Address Redacted | Email Address Redacted | Email |
| Julie Olson | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Orick | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Powell | Address Redacted | Email Redacted | Email<br>First Class Mail |
| Julie Powell | Address Redacted | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Julie Prater | Address Redacted | | | | Email Redacted | Email |
| Julie Prokup | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julie Rocchio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julie Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julie Salone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julie Teigenhoff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julie Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julie Thompson | Address Redacted | | | | | Email First Class Mail |
| Julie Thorpe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julie Tollis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julie Treloar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julie Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julieann Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julienne Terrones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julienne Vocu | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julienne Vocu | Address Redacted | | | | | Email First Class Mail |
| Juliet Olguin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Juliet Rubi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julieta Rosas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julieta Rosas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julieta Vasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Juliette Donnelly | Address Redacted | | | | Email Address Redacted | Email |
| Juliette White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julinne Morgan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julio Celadilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julio Dalmau | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julio Espinal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julio Oquendo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julio Otero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julio Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julio Ressy | Address Redacted | | | | Email Address Redacted | Email |
| Julio Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julis Reynolds | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julisa Ramos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julissa Gomez | Address Redacted | | | | Email Address Redacted | Email |
| Julissa Lara | Address Redacted | | | | Email Address Redacted | Email |
| Julssza Everette | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julius Gaskins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julius Gaskins | Address Redacted | | | | | Email First Class Mail |
| Julius Helms | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Julleen Helm | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jump Crew, LLC | 501 Great Cir Rd, Ste 200 | Nashville, TN 37228 | | | ABUTLER@ADPOST.AI; | Email First Class Mail |
| June Burkhardt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| June Burkhardt | Address Redacted | | | | | Email First Class Mail |
| June Rickerson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Junior Agrin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Junior Antoine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Junior Lugo | Address Redacted | | | | Email Address Redacted | Email |
| Junior Pablo Molina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Junior Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Junior Rondon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Junior Villanueva | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Junqua Scott | Address Redacted | | | | Email Address Redacted | Email |
| Juno Jean Louis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Juno Meit | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jurnel Cross | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Jurnel Washington | Address Redacted | | | | Email Address Redacted | Email |
| Justy Limas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Just Call Troy, LLC | 3508 Cripple Creek Dr | Dallas, TX 75224 | | | TROY@ATLOCATION.COM; | Email First Class Mail |
| Justice Rutherford | Address Redacted | | | | Email Address Redacted | Email |
| Justin Acosta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Atkinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Baker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Barnes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Bates | Address Redacted | | | | Email Address Redacted | Email |
| Justin Bell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Bell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Bellinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Belvado | Address Redacted | | | | Email Address Redacted | Email |
| Justin Brown | Address Redacted | | | | Email Address Redacted | Email |
| Justin Bublitz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Burke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Cavazos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Chemchick | Address Redacted | | | | Email Address Redacted | Email |
| Justin Crum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Crum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Culpepper | Address Redacted | | | | Email Address Redacted | Email |
| Justin Dick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Elkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Elliott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Foreman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Garrison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Hammaker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Hashman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Hasty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Haywood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Hogue | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Holland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Horvath | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Langrum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Lewis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Mcbrearty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin McClanahan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Mcharris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Medeiros | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Mercado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Merchant | Address Redacted | | | | Email Address Redacted | Email |
| Justin Miller | Address Redacted | | | | Email Address Redacted | Email |
| Justin Moore | Address Redacted | | | | Email Address Redacted | Email |
| Justin Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Justin Morales | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Justin Pagan | Address Redacted | | | | Email Redacted | Email |
| Justin Pagan | Address Redacted | | | | Email Redacted | First Class Mail |
| Justin Peoples | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Pugh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Raschke | Address Redacted | | | | Email Redacted | Email |
| Justin Reisbut | Address Redacted | | | | Email Redacted | First Class Mail |
| Justin Richardson | Address Redacted | | | | Email Address Redacted | Email |
| Justin Rogers | Address Redacted | | | | Email Redacted | First Class Mail |
| Justin Rogers | Address Redacted | | | | Email Redacted | Email |
| Justin Roux | Address Redacted | | | | Email Redacted | First Class Mail |
| Justin Schultz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Sherbet | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Shows | Address Redacted | | | | Email Address Redacted | Email |
| Justin Smith | Address Redacted | | | | Email Redacted | First Class Mail |
| Justin Stoner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Sumrall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Trapp | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Truman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Tychek | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Unchangco | Address Redacted | | | | Email Address Redacted | Email |
| Justin Valentin | Address Redacted | | | | Email Redacted | First Class Mail |
| Justin Vandenorth | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Woods | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justina Korpus | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justina Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justine Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justine Singleton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justine Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justine Tomasky | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justin Kitts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Justus Kitts | Address Redacted | | | | Email Redacted | Email |
| Justus Outlaw | Address Redacted | | | | Email Redacted | First Class Mail |
| Justus Outlaw | Address Redacted | | | | | Email |
| Juwan Braswell | Address Redacted | | | | Email Redacted | First Class Mail |
| JV Manufacturing, Inc Dba | Dept 127 | Tulsa, OK 74182 | | | NIKKI@JV.COM; | Email |
| Jvd Consulting, Inc | 5201 Reflection Ct | Flower Mound, TX 75022 | | | JKDONOHUE@GMAIL.COM; | First Class Mail |
| Jvn Water | P.O. Box 22667 | Jackson, MS 39225 | | | | Email |
| Jvn Water - Store 112 Jackson, Ms | P.O. Box 22667 | Jackson, MS 39225 | | | pamela@jvnwater.com | First Class Mail |
| Jvn Water - Store 112 Jackson, Ms | P.O. Box 22667 | Jackson, MS 39225 | | | | Email |
| Jvn Water - Store 112 Jackson, Ms | Attn: Pamela Adams | 1054 Greymont Ave | Jackson, MS 39202 | | | First Class Mail |
| Jvn Water - Store 112 Jackson, Ms | P.O. Box 4505 | Jackson, MS 39296 | | | | First Class Mail |
| Jyoti Barrera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jyeternika Hooks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jykell Conely | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jyniah Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Jyrell Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| K'kuriah James Romero | Address Redacted | | | | Email Address Redacted | Email |
| Ka Deidra Van Rhoads | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Ka Deidra Van Rhoads | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ka Shawnna Wilkins | Address Redacted | | | | Email Address Redacted | Email |
| Ka&F Group, LLC | 11722 Sorrento Valley Rd, G1 | San Diego, CA 92121 | | | AMIN@KAYHOME.COM; | Email |
| | | | | | JOHN@KAYHOME.COM; | First Class Mail |
| | | | | | GSCLAR@KAYHOME.COM; | |
| Ka&F Group, LLC (Imp) | 11722 Sorrento Valley Rd, G1 | San Diego, CA 92121 | | | AMIN@KAYHOME.COM; | Email |
| | | | | | JOHN@KAYHOME.COM; | First Class Mail |
| | | | | | RJAMAL@KAYHOME.COM; | |
| | | | | | JOHN@KAYHOME.COM; | |
| | | | | | GSCLAR@KAYHOME.COM; | |
| Kaarina Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kabao Xiong | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kacee Silva | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kacee Silva | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kacelynn Coester | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kacey Clarke | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kachina Roberts | Address Redacted | | | | Email Address Redacted | Email |
| Kaci Coburn | Address Redacted | | | | Email Redacted | First Class Mail |
| Kaci Ferguson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kacie Richens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kacy Conant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kacy Stubblefield | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kaddance Gasparac | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kadeem Benjamin | Address Redacted | | | | Email Address Redacted | Email |
| Kadeem Benjamin | Address Redacted | | | | Email Redacted | First Class Mail |
| Kadeem Weldon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kaden Sintzer | Address Redacted | | | | Email Address Redacted | Email |
| Kaden Somers | Address Redacted | | | | Email Redacted | First Class Mail |
| Kadence Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kadence Wojciechowski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kadi Heekin | Address Redacted | | | | Email Address Redacted | Email |
| Kadian Newell | Address Redacted | | | | Email Redacted | First Class Mail |
| Kadijah House | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kaela Funches | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kaela Oppelt | Address Redacted | | | | Email Address Redacted | Email |
| Kaelin Martin | Address Redacted | | | | Email Redacted | First Class Mail |
| Kaelin Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kaelon Watkins | Address Redacted | | | | Email Address Redacted | Email |
| Kaelyn Oros | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Kaelyn Emerton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kaelyn Faul | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kaelyn Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kaelyn Sharpe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kaevon Hamilton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kafi Armour | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kafi Browne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kafi Quicksey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kafia Figaro | Address Redacted | | | | Email Address Redacted | Email |
| Kahanah Hypolite | Address Redacted | | | | Email Redacted | First Class Mail |
| Kahaya Kiswke | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kahlil Coleman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kahlil Copes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kahlil Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kai Huntley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kai Rui Enterprises (Hong Kong) Lim | 6th Fl, Flat/Rm 602 | Mong Kok | Hong Kong | | ZOELEEHUABO@GMAIL.COM; | Email |
| Kai Rui Enterprises (Hong Kong) Limited | Attn: Zoe Lee | Lot D1-D6, Zone B, Bac Dong | Dong Phu Commune, Dong Xoi | Vietnam | zoeleehuabo@gmail.com | Email |
| | | Phu Industrial Park | Province, 67206 | | | First Class Mail |
| Kai Rui Enterprises (Hong Kong) Limited | Attn: Zoe Lee | No 2C Argule Street 4/, Flat/Rm | Hong Kong, 999077 | China | zoeleehuabo@gmail.com | Email |
| | | 602 6F, Kaiyue Commercial | | | | First Class Mail |
| | | Building | | | | |
| Kai Rui Enterprises (Hong Kong) Limited | c/o Kai Rui Company Limited | Lot D1-D6, Zone B, Bac Dong | Tan Phu Town, Dong Phu | Binh Phuoc, 67206 | Vietnam | zoeleehuabo@gmail.com | Email |
| | | Phu Industrial Park | District | | | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ka Rui Enterprises (Hong Kong) Limited | c/o Cong Ty Dong Tam Logistic/ GKL Logistics | Attn: Nguyen Thanh Tam | 7 Airline Road, 01-09 Cargo Agents Building E | Singapore, 819834 | Singapore | | First Class Mail |
| Ka Rui Enterprises (Hong Kong) Limited | No 2C, Aogmt St KL, Flat/Rm 602 0 F Kaiyue Commercial Building | Hong Kong, 6026 | China | | | | First Class Mail |
| Kaia Li-Ravinder | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaiden Jordan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaiden Navock | Address Redacted | | | | | Email Redacted | Email |
| Kaidence Smith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaila Buggs | Address Redacted | | | | | Email Redacted | Email |
| Kaila Lawson | Address Redacted | | | | | Email Redacted | Email |
| Kailen Bourne | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kailey Armond | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kailey Lancaster | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kailey Lawson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kailey Lawson | Address Redacted | | | | | | First Class Mail |
| Kailey Schroeder | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kailey Steible | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kailie Fusilier | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kailie Polster | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kailinya Ekom | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaily De Leon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kailyn Casey | Address Redacted | | | | | Email Address Redacted | Email |
| Kairah Roberts | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kait Marcelin | Address Redacted | | | | | Email Redacted | Email |
| Kait Marcelin | Address Redacted | | | | | | First Class Mail |
| Kaitlin Calderon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlin Kahren | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlin Klees | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlin Marx | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlin McDougal | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlin Squitace | Address Redacted | | | | | Email Address Redacted | Email |
| Kaitlin Swartz | Address Redacted | | | | | Email Address Redacted | Email |
| Kaitlyn Alton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Bowen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Bowen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Campbell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Cook | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Dominguez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Finke | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Gook | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Gregg | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Griffith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Guy | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Habberfield | Address Redacted | | | | | Email Address Redacted | Email |
| Kaitlyn Harkins | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Jentzen | Address Redacted | | | | | Email Address Redacted | Email |
| Kaitlyn Kham | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Nemanius | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Oromi | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Pasko | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Poole | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Sailor | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Samu | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Schoneman | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Scott | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Stevenson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Tunney | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Walker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Young | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlyn Younger | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlynn Flynn | Address Redacted | | | | | | First Class Mail |
| Kaitlynn Hernandez | Address Redacted | | | | | Email Address Redacted | Email |
| Kaitlynn Mcpherson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlynn Mcpherson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlynn Moderie | Address Redacted | | | | | Email Address Redacted | Email |
| Kaitlynn Tillett | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaitlynne Menzo | Address Redacted | | | | | Email Address Redacted | Email |
| Kaiua Ellison | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaiya Thao | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kajal Patel | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kal Villanueva | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kala Cherry | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kala Schmitto | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kalamazoo Tax Office | 241 W South St | Kalamazoo, MI 49007 | | | | | First Class Mail |
| Kalandra Gilbert | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kalani Acosta | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kalani Stinson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kalashia Stevenson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaleb Hall | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaleb Mahurin | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaleb Shepherd | Address Redacted | | | | | Email Address Redacted | Email |
| Kaleb Tillman | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaleb Whitaker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaleesia Fleming | Address Redacted | | | | | Email Address Redacted | Email |
| Kalei Reeves | Address Redacted | | | | | Email Address Redacted | Email |
| Kalei Ruzin | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaleigh Popham | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kalein Shelton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaley Weaver | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaleyah Acosta | Address Redacted | | | | | Email Address Redacted | Email |
| Kali Daniels | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kali Lodrigues | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kali Lodrigues | Address Redacted | | | | | | First Class Mail |
| Kali Olson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kalia Lee | Address Redacted | | | | | Email Address Redacted | Email |
| Kaliah Mcbroom | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kalie Burchett | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kalie Olivan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kalissa Simpson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaliza Ludwig | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaliyah Carroll | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kaliyah Collins | Address Redacted | | | | | Email Address Redacted | Email |
| Kaliyah Flournoy | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kalleigh Rice | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kalli North | Address Redacted | | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Katie Dougherty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katista Heaton | Address Redacted | | | | Email Address Redacted | Email |
| Kaun Santiago | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kalvin Perez | Address Redacted | | | | Email Redacted | Email |
| Kalyn Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kam Anderson | Address Redacted | | | | Email Address Redacted | Email |
| Kamaile Correa | Address Redacted | | | | Email Address Redacted | Email |
| Kamal Boater | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamal Saini | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamal Tippitt | Address Redacted | | | | Email Redacted | Email |
| Kamani Surajpal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamare Bond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamaria Glasgow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamaria Glasgow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamarin Duenas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamarius Collier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamba Keita | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamba Keita | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kambria Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamden Mcgrew | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamera Landry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kameron Knox | Address Redacted | | | | | Email First Class Mail |
| Kameron Lewis | Address Redacted | | | | Email Redacted | Email |
| Kameron Lucas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kameron Reyes Tom | Address Redacted | | | | Email Address Redacted | Email |
| Kameron Vanenian | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamerra Ingram | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamerra Ingram | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamerynn Woodland | Address Redacted | | | | Email Address Redacted | Email |
| Kamia Hunter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamika Graham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamil Kowal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamille Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamri Poe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamshe Haltiburton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamya Alvarado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kammie Macomber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamryn Borst | Address Redacted | | | | Email Address Redacted | Email |
| Kamryn Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamryn Grimes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamryn Swinton | Address Redacted | | | | Email Address Redacted | Email |
| Kamryn Talley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kamson Industrial Ltd (Imp) | Situate Flat 18-19 8/Floor | Kowloon Bay | Hong Kong | | IRENELA1151@YAHOO.COM.HK; | Email |
| Kanya Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kanbe Agency, LLC | 1406 N Haskell Ave | Dallas, TX 75204 | | | PETERASANJUN@GMAIL.COM; | Email First Class Mail |
| Kandie Maestas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kandy Thao | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kandy Thao | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Kane Carroll | Address Redacted | | | | Email Redacted | Email |
| Kani Oneal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kanika Jordan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kanika Jordan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kanisha Polk | Address Redacted | | | | Email Address Redacted | Email |
| Kaniya Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kannetha Hatchett | Address Redacted | | | | | Email First Class Mail |
| Kannon Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kanoe Pahukoa | Address Redacted | | | | Email Address Redacted | Email |
| Kanoelani Magner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kansas Asphalt, Inc | 7000 W 206th St | Bucyrus, KS 66013 | | | AR.ACCOUNTING@KANSASASPHALT.COM; | Email First Class Mail |
| Kansas Asphalt, Inc | 7000 W 206th St | Bucyrus, KS 66013 | | | | Email First Class Mail |
| Kansas Dept of Revenue | Scott State Office Bldg | Topeka, KS 66612-1588 | | | | First Class Mail |
| Kansas Dept of Revenue, Tax Operations | P.O. Box 3506 | Topeka, KS 66625-3506 | | | | First Class Mail |
| Kansas Gas Service | P.O. Box 3535 | Topeka, KS 66601-3535 | | | kgsbankruptcy@onegas.com | Email First Class Mail |
| Kansas Gas Service | P.O. Box 219046 | Kansas City, MO 64121-9046 | | | | Email First Class Mail |
| Kansas Gas Service | Store 123 Wichita, KS | P.O. Box 219046 | Kansas City, MO 64121-9046 | | | First Class Mail |
| Kantar Us Midco Scpa, LLC | 401 Merritt, Unit 7 | Norwalk, CT 06851 | | | ACCOUNTSRECEIVABLE-NAMERICA@KANTAR.COM; | Email |
| Kantrel Dancy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kapreshia Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kapreyia Hall | Address Redacted | | | | Email Address Redacted | Email |
| Kar Cheong (HK) Industrial (Imp) | Blk H, 10th Fl, Hop Hing IndBldg | Kowloon | Hong Kong | | KCHKL@KARCHEONG.COM; | Email |
| Kar Cheong (HK) Industrial (Imp) | Blk H, 10/F, Hop Hing IndBldg | Kowloon, KLN 999077 | Hong Kong | | | Email |
| Kara Freeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kara Keith | Address Redacted | | | | | Email First Class Mail |
| Kara Kukawski | Address Redacted | | | | Email Redacted | Email |
| Kara Mundy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kara Sasser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kara Zautz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karah Schick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karanoki Kennedy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kareem Alexander | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Adair | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Adair | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Alvarado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Baldvid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Ballard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Baugher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Black | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Biyens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Borrasca | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Borrasca | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Castillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Cowan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Cyr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Czapp | Address Redacted | | | | | Email First Class Mail |
| Karen Dalessandro | Address Redacted | | | | Email Redacted | Email |
| Karen Dalessandro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Eckles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Eley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Ermoian | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Escue | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Espinoza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Fields | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Flieder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Friedrich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Gebelein | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Givens Hutcherson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Grimm | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karen Gutierrez | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Karen Haduch | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Harper | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Hart-McFadyen | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Hinrichs | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Hinshaw | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Hislip | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Howell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Hulett | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Kaplan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Killian | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Ledesma | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Lopes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Maher | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Mandery | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Martinez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Mayancela | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Mazanegos | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Meade | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Melo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Moore | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Mora Martinez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Mora Martinez | Address Redacted | | | | | Email / First Class Mail |
| Karen Moran Sesta | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Morcaldi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Morse | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Karen Nash | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Nereisz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Nelson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Nicholson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Orwoll | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Owens | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Panyi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Pedraza-Villegas | Address Redacted | | | | | Email / First Class Mail |
| Karen Quarles | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Ramirez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Reeves | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Reok | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Richards | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Roberts | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Roberts | Address Redacted | | | | | Email / First Class Mail |
| Karen Robinson-Flanagan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Rudolph | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Karen Sampson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Sanchez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Sanchez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Schau | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Schoenfeld | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Scott | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Segura | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Selak | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Seres | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Karen Sokolowski | Address Redacted | | | | | Email / First Class Mail |
| Karen Stephens | C/o Glaser & Ebbs | 132 E Berry St | Ft Wayne, IN 46802 | | wriehle@glaserebbsfw.com | First Class Mail |
| Karen Stephens | Address Redacted | | | | | First Class Mail |
| Karen Tracy | Address Redacted | | | | | Email / First Class Mail |
| Karen Villalta Santana | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Williamson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Young | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karen Yuman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karenza Grant | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karessa Hollowell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Kari Wiberg | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Kari Wiberg | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Kariann Bills | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karim Yunis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karin Patton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karina Gil | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karina Gomez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karina Gomez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karina Hernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karina Isaac | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karina Morales | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karina Najera | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karina Najera | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karina Najera | Address Redacted | | | | | Email / First Class Mail |
| Karina Perez Ruiz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karina Tijerina | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Karina Trevino | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karl Kuhn Landscaping, LLC | P.O. Box 1172 | Pleasant Grove, UT 84092 | | | KIM@KUHNLANDSCAPING.NET; | First Class Mail |
| Karl Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karl Smith | Address Redacted | | | | | First Class Mail |
| Karla Blandon | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Karla De Jesus | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karla Domagala | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karla Fullerton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karla Funes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karla Gibbs | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karla Howell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karla Loera | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karla Martinez | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Karla Montanez Torres | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karla Nuebler | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karla Olivo | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Karla Ramon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karla Simmons | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karla Soto Mendez | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Karla Vasquez Marcell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karla Woodard | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karla Zubiate | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karlee Fowble | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Karlnea Anderson | Address Redacted | | | | Email Redacted | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Karley Elston | Address Redacted | | | | Email Redacted | Email |
| Karli Krichle | | | | | Email Redacted | Email First Class Mail |
| Karlie Pfledderer | Address Redacted | | | | Email Address Redacted | Email |
| Karly Pfaff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karly Pfaff | Address Redacted | | | | Email Redacted | Email |
| Karly Schottenheimer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karlyle Eastern Properties Nv, LLC | 1710 Raiders Way, Ste 110 | Las Vegas, NV 89052 | | | | Email |
| Karlyle Nevada Properties LLC | 1710 Raiders Way, Ste 110 | Las Vegas, NV 89052 | | | BARONGARAGE@OUTLOOK.COM; | Email |
| Karlyle Nevada Properties LLC Store 165 | 1710 Raiders Way | Las Vegas, NV 89052 | | | | Email |
| Karma Home Group Inc. | c/o Gardner Milner, PLLC | Attn: D Chris Gardner | 2713 E Nettleton Ave | Jonesboro, AR 72401 | cgardner@gardnermilner.com | Email First Class Mail |
| Karma Home Group Inc. | 4205 Clubhouse Dr | Jonesboro, AR 72405 | | | accountsreceivable@karmahome.com | Email First Class Mail |
| Karma Home LLC | 4205 Clubhouse Dr | Jonesboro, AR 72405 | | | | Email First Class Mail |
| Karma Home, LLC | 4205 Clubhouse Dr | Jonesboro, AR 72405 | | | KEVIN@KARMAHOME.COM; TERRI@KARMAHOME.COM; CRAIG@KARMAHOME.COM; MARLO@KARMAHOME.COM; | Email First Class Mail |
| Karmen Bennom | Address Redacted | | | | Email Redacted | Email |
| Karmen Driskell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karmen Kerr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karmyn Linneman Frye | Address Redacted | | | | Email Address Redacted | Email |
| Karmyn Wilson | Address Redacted | | | | Email Address Redacted | Email |
| Karolina Estrada | Address Redacted | | | | Email Address Redacted | Email |
| Karoline Lopez | Address Redacted | | | | Email Redacted | Email |
| Karoline Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karolyn Cruz Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karon Wilks | Address Redacted | | | | Email Redacted | Email |
| Karra Land | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karreara Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karrs Whaley | Address Redacted | | | | Email Redacted | Email |
| Karron Younker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karron Younker | Address Redacted | | | | Email Address Redacted | Email |
| Karsene Denard | Address Redacted | | | | Email Address Redacted | Email |
| Karson Mcnabb | Address Redacted | | | | Email Address Redacted | Email |
| Kartr Hansen | Address Redacted | | | | Email Redacted | Email |
| Karuna Henderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karur Goldline Exports, LLP (Imp) | 160, Kamarajapuram W | Karur | India | | ARUN@GOLDLINEEXPORTS.COM; AKHIL@GOLDLINEEXPORTS.COM; AKHIL@GOLDLINEEXPORTS.COM; PRODUCTION@GOLDLINEEXPORTS.COM; | Email First Class Mail |
| Karya Pegrou | Address Redacted | | | | Email Address Redacted | Email |
| Karyne Nguyen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Karyne Nguyen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kasey Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kasey Kelloms | Address Redacted | | | | Email Address Redacted | Email |
| Kasey TeLuanhuahue | Address Redacted | | | | Email Address Redacted | Email |
| Kasheena Gover | Address Redacted | | | | Email Address Redacted | Email |
| Kasha Green | Address Redacted | | | | Email Address Redacted | Email |
| Kashika Mcdowell | Address Redacted | | | | Email Redacted | Email |
| Kashmir Garnica | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kasie Landing | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kasim Foreman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kason Voorhees | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kassadi Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kassandra Avila | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kassandra Cartagena | Address Redacted | | | | Email Address Redacted | Email |
| Kassandra Eickstadt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kassandra Hogan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kassandra Serjas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kassandra Valdovexo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kassidy Contreras | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kat  Pope | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kat Hansen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katannah Yanez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kate Allen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kate Bean | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kate Castro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kate Chang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kate Diego | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kate Nolan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelan Dearmas | Address Redacted | | | | Email Address Redacted | Email |
| Katelin Hardy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelin Teti | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Babbie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Baldwin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Brunt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Casteel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Chapman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Chapman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Corbet | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Fontaine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Hollywood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Nestor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Nguyen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Pawlish | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Richardson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Simon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelyn Williamson | Address Redacted | | | | Email Address Redacted | Email |
| Katelynn Akin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelynn Bornhoff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelynn Booth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelynn Cahill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelynn Highfill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelynn Lambert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelynn Russell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katelynn Townsend | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katera Friend | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kateria Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katerin Bonilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katerina Liano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katerine Arredondo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katharine Blackwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katherin Sevilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katherin Suarex | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katherine Altstetter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katherine Benitez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katherine Blohm | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Katherine Blohm | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Blumberg | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Cantrell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Childress | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Chrapek | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Colina | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Evans | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Filipovic | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Fuentes Ramirez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Gutierrez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Hawkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Heaney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Holland | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Hunter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Hyde | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Irvin | Address Redacted | | | | Email Address Redacted | Email |
| Katherine Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Katherine Kamka | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Kelly | Address Redacted | | | | Email Address Redacted | Email |
| Katherine Kidwell | Address Redacted | | | | Email Redacted | Email |
| Katherine Mattson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Novak | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Peacock | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Peres | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Perryman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Perryman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Plunkett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Pope | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Reynolds | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Rice | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Sanderson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Santoro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Katherine Vetter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathi Hughes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathi Hurt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathi Kobus | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Porter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen (Kathy) Wallis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Arnoldy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Ausborne | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Chetosky | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Corbett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Crawford | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Dacolfi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Durham | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Duron | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Franklin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Freeman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Freeman | Address Redacted | | | | | Email<br>First Class Mail |
| Kathleen Frissotone | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Frissotone | Address Redacted | | | | | Email<br>First Class Mail |
| Kathleen Gates | Address Redacted | | | | Email Address Redacted | Email |
| Kathleen Greenbush | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Griffin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Guarini | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Kelley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Lauterer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Lopez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen MacIntosh | Address Redacted | | | | | Email<br>First Class Mail |
| Kathleen Macpherson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Mcclement | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Mccrary | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Mcsweeney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Patterson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Samples | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen T. Parui | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen T. Parui | Address Redacted | | | | | Email<br>First Class Mail |
| Kathleen Thayne | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Tipton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathleen Wolfrum | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathlynn Nunez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathrine Massey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathrine Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathrine Wheatley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Challont-Perry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Easterday | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Etter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Goeringer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Goeringer | Address Redacted | | | | | Email<br>First Class Mail |
| Kathryn James | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Klukiewicz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Krisher | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Lee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Maki | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Maske | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Pell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Talijan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Thomas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Winslow | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathryn Winslow | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathy Andrews | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathy Atwood | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathy Baker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathy Baker | Address Redacted | | | | | Email<br>First Class Mail |
| Kathy Byrd | Address Redacted | | | | | Email<br>First Class Mail |
| Kathy D'Angelo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathy Gillon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kathy Gray | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kathy Gunder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kathy Husain | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kathy Kehl | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kathy Parkes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kathy Shin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kathy Shin | Address Redacted | | | | | Email First Class Mail |
| Kathy Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kathyann Claffey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kathyrone Hayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kati Meza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katia Santamaria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katicia Woodhouse | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Barnes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Chang | Address Redacted | | | | | Email First Class Mail |
| Katie Drollinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Gutierrez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Hernandez Alvarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Hogan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Klingler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Klingler | Address Redacted | | | | | Email First Class Mail |
| Katie Laack | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Lambrecht | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Lasher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Lasher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Lucas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Lucas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Maldonado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Mathisen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Maya | Address Redacted | | | | Email Address Redacted | Email |
| Katie Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Ocarroll | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Outlaw | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Petersen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Peterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Peterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Peterson | Address Redacted | | | | | Email First Class Mail |
| Katie Schreuders | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Weinhaus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katie Worthington | Address Redacted | | | | Email Address Redacted | Email |
| Katrina Blackwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katri Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katlyn Detherage | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katlyn Whiting | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrena Hannah | Address Redacted | | | | Email Address Redacted | Email |
| Katrenia Braden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katriana Harrison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrice Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Bass | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Coelho | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Elgert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Greber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Greber | Address Redacted | | | | | Email First Class Mail |
| Katrina Hrobsky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Hrobsky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Lavdal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Lavdal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Parker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Parker | Address Redacted | | | | | Email First Class Mail |
| Katrina Slappy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Spitalsky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Wainwright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katrina Woodall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kattie Oberry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kattina Waltz | Address Redacted | | | | Email Address Redacted | Email |
| Katy Hendy Wolseth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katy Hendy Wolseth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katy ISD | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier | P.O. Box 3064 | Houston, TX 77253-3064 | houston_bankruptcy@lgbs.com | Email First Class Mail |
| Katy Lero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Katzke & Morgenbesser LLP | 1345 Ave Of The Americas, 11Th Fl | New York, NY 10105 | | | MORGENBESSER@KMKNECCOMP.COM | Email First Class Mail |
| Kaushal Amola | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kavon Atkinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kavon Lanenga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kavonna Holloway | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kavya Madireddy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kawanda Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kay Boettcher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kay Bopanna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kay Dart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kay Gilbert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kay Hawkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kay Kamra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kay Lehnes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kaya Houston | Address Redacted | | | | | Email First Class Mail |
| Kaya Sammons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kayalanna Perrault | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kayanna Hasan | Address Redacted | | | | Email Address Redacted | Email |
| Kayce Yeregel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kayden Breuker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kaydnean Dickerson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kayela Banks | Address Redacted | | | | Email Address Redacted | Email |
| Kayina Sakanyi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kaykay Green | Address Redacted | | | | Email Address Redacted | Email |
| Kayla Anger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kayla Barnes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kayla Belton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kayla Blomquist | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kayla Blue | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kayla Boric | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kayla Brimhall | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Brooks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Bybee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Camanda | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Carroll | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Caskka | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Cooler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Cummings | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Fowler | Address Redacted | | | | Email Address Redacted | Email |
| Kayla Fraila | Address Redacted | | | | Email Redacted | First Class Mail |
| Kayla Frandzen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Gibson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Glinka | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Gougeon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Graham | Address Redacted | | | | Email Address Redacted | Email |
| Kayla Grainger | Address Redacted | | | | Email Redacted | First Class Mail |
| Kayla Griffin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Hennessey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Hernandez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Hubbard | Address Redacted | | | | Email Address Redacted | Email |
| Kayla Hunter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Jade Burks | Address Redacted | | | | Email Address Redacted | Email |
| Kayla Kent | Address Redacted | | | | Email Redacted | First Class Mail |
| Kayla King | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Larson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Luna | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Matovets | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Maure | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Mccloud | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla McJendon | Address Redacted | | | | Email Address Redacted | Email |
| Kayla Mcmillon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Mcmillon | Address Redacted | | | | | Email |
| Kayla Meiden | Address Redacted | | | | Email Redacted | First Class Mail |
| Kayla Melo | Address Redacted | | | | Email Address Redacted | Email |
| Kayla Michael | Address Redacted | | | | Email Redacted | First Class Mail |
| Kayla Mihalik | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Mitchell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Moberly | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Murray | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Murray | Address Redacted | | | | | Email<br>First Class Mail |
| Kayla Nesmith | Address Redacted | | | | Email Address Redacted | Email |
| Kayla Payne | Address Redacted | | | | Email Address Redacted | Email |
| Kayla Prosser | Address Redacted | | | | Email Redacted | First Class Mail |
| Kayla Prosser | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Ramirez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Ramirez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Sada | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Schoening | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Simpson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Sinclair | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Snaggs | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Tysinger | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Varassche | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Vanhoy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Walker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Weaver | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Willoughby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayla Zuniga | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylah Cole | Address Redacted | | | | Email Address Redacted | Email |
| Kaylah Key Productions | P.O. Box 1174 | Caddo Mills, TX 75135 | | | KAYLAH@THEPRODUCERSAGENT.COM; | Email<br>First Class Mail |
| Kaylah Thomas | Address Redacted | | | | Email Address Redacted | Email |
| Kaylan Hopewell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylea Pugh | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylee Diehl | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylee Eonurria | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylee Grentz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylee Imbirglio | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylee Metzger | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylee Monahan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylee Redfield | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylee Wyers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylee Yeager | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayleigh Cases | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayleigh Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayleigh Morgan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayleigh O'Brien | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayleigh Rowts | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylen Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylena Lopez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylene Mcgowen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayley Scott | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayli Cesena | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylie Cotter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylie Goodman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylie Kopsell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylie Lawrence | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylie Parker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylie Rosner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylissa Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Kaylm Haby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaylyn Battle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaymani Turner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaymon Davis | Address Redacted | | | | Email Address Redacted | Email |
| Kaymon Erwin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayona Whiteside | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kavon Chambers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kaytlin Bullock | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kayttyn Roxberry | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kavi Hayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kb Riverdale LLC | 2743 Perimeter Pkwy Bldg, Ste 370 | Augusta, GA 30909 | | | JESSICA.PERRY@SOUTHEASTERN.COMPANY; JESSICA.PERRY@SOUTHEASTERN.COMPANY; | Email First Class Mail |
| KB Riverdale LLC | 2743 Perimeter Pkwy, Bldg 100, Ste 270 | Augusta, GA 30909 | | | | First Class Mail |
| Kb Riverdale LLC Store 139 | 2743 Perimeter Pkwy, Bldg 100 | Augusta, GA 30909 | | | | First Class Mail |
| KB Riverdale, LLC | P.O. Box 212839 | Augusta, GA 30917 | | | jessica.perry@southeastern.company; vic.mills@southeastern.company | Email First Class Mail |
| KB Riverdale, LLC | c/o Southeastern | Attn: Rebecca Smith | 2743 Perimeter Pkwy, Bldg 100, Ste 370 | Augusta, GA 30909 | | First Class Mail |
| K'Desia Bowden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ke Ajah Markland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keagan Ocampo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keaghan Mccarthy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keana Hill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kealand Weir | Address Redacted | | | | Email Redacted | Email |
| Keanan Rodrigues | Address Redacted | | | | Email Redacted | First Class Mail |
| Keandre Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keandre Martin | Address Redacted | | | | | First Class Mail |
| Keanna Brent | Address Redacted | | | | Email Address Redacted | Email |
| Keanu White | Address Redacted | | | | Email Redacted | First Class Mail |
| Keara Spinks | Address Redacted | | | | Email Address Redacted | Email |
| Keareli Roberts | Address Redacted | | | | Email Redacted | First Class Mail |
| Kearlee Gregory | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keary Stott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keasiah Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keaton Croom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keaton Walker | Address Redacted | | | | Email Address Redacted | Email |
| Keauna Rael | Address Redacted | | | | Email Redacted | First Class Mail |
| Kedarius Harris | Address Redacted | | | | Email Address Redacted | Email |
| Kedrick Martinez | Address Redacted | | | | Email Redacted | First Class Mail |
| Keeco, LLC | 26460 Corporate Ave, Unit 250 | Hayward, CA 94545 | | | ACCOUNTSRECEIVABLE@LKEECO.COM; SCUMBEAM@LKKEECO.COM; | Email |
| Keeco, LLC (Imp) | 26460 Corporate Ave, Unit 250 | Hayward, CA 94545 | | | ACCOUNTSRECEIVABLE@LKEECO.COM; IRANDELL@LKKEECO.COM; accountsreceivable@lkeeco.com; | Email |
| Keegan Chipps | Address Redacted | | | | Email Redacted | Email |
| Keegan Demaray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keegan Heinrich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keelan Burns | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keely Schrum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keenan Duff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keenan Olive | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keenan Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keenan Yarbrough | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keeonna Blackmon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keianna Davis | Address Redacted | | | | Email Address Redacted | Email |
| Keiber Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Keigin Halaoitama | Address Redacted | | | | Email Address Redacted | Email |
| Keila Baez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keila Burrrett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keila Burrett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keila Ramos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keila Raquel Calderon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keilan Shelton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keilani Ramos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keileigh Atkisson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keily Cruz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keimani Shelling | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keiron Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keiora Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keira Dougherty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keira Stofleth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keira Stofleth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keiri Soto Velázquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keiri Soto Velázquez | Address Redacted | | | | | First Class Mail |
| Keirsten Zeiher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kei-Seana Perry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keisha Black | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keisha Bruno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keishon Paige | Address Redacted | | | | Email Address Redacted | Email |
| Keisy Castillo | Address Redacted | | | | Email Redacted | First Class Mail |
| Keiteril Houston | Address Redacted | | | | Email Address Redacted | Email |
| Keith  Wilson | Address Redacted | | | | Email Redacted | Email |
| Keith Braxton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Bream | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Caldwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Campos Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Dodge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Dodge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Fetter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Foreshee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Foreshee | Address Redacted | | | | | First Class Mail |
| Keith Foreshee Iii | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Gibbons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Gomes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Holtry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Hunt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Kissell | Address Redacted | | | | Email Address Redacted | Email |
| Keith Kollar | Address Redacted | | | | Email Redacted | Email |
| Keith Larson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Owens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Owens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Paige Sr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Perkins | Address Redacted | | | | Email Address Redacted | Email |
| Keith Perkins | Address Redacted | | | | Email Redacted | Email |
| Keith Perkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Reeves | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Reid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Reid | Address Redacted | | | | Email Redacted | First Class Mail |
| Keith Rucker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Sharp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keith Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Keivon Lee | Address Redacted | | | | Email Address Redacted | Email |
| Kel Windley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kelaya Bell | Address Redacted | | | | Email Address Redacted | Email |
| Kelci Mitcham | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kelci Mitchem | Address Redacted | | | | | First Class Mail |
| Keliah Hutchins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kella Moughan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keller Kerr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keller Van Zandt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelley Drye & Warren LLP | | | | | asalick@kelleydrye.com | Email |
| Kelley Drye & Warren LLP | Attn: Robert L Lehane/Allison Selick | 3 World Trade Cntr | 175 Greenwich St | New York, NY 10007 | rlehane@kelleydrye.com | Email |
| Kelley Drye & Warren LLP | Attn: Jennifer D Raviele | 333 W Wacker Dr | Chicago, IL 60606 | | jraviele@kelleydrye.com | Email |
| Kelley Fenwick-Timmons | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelley Meyers | Address Redacted | | | | Email Address Redacted | Email |
| Kelley Simpkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelley Walker White | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelli Baetiong | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelli Epps | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelli Guanciale | Address Redacted | | | | Email Redacted | First Class Mail |
| Kelli Haywood | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelli Hubbard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelli Klein | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelli Klein | Address Redacted | | | | Email Redacted | Email |
| Kelli Lalonde | Address Redacted | | | | Email Redacted | First Class Mail |
| Kelli Sensabaugh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelli Trone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelli Whitehead | Address Redacted | | | | Email Address Redacted | Email |
| Kelli Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelli Zook | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelli Zook | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kellie Baker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kellie Britain | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kellie Drennen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kellie Landrum | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kellie Parks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kellie Stowe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kellie Whelan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Brady | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Burke Hicks | Address Redacted | | | | Email Redacted | First Class Mail |
| Kelly Callahan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Campbell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Cavin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Dunne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Edens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Gibson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Gomez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Graham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Griffeth | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Harned | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Hopkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Horne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Hughes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Kennedy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Lacava | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Larson | Address Redacted | | | | Email Redacted | Email |
| Kelly Lavallo | Address Redacted | | | | Email Redacted | First Class Mail |
| Kelly Linthicum | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Loween | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Lynch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Madole | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Mencke | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Miller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Miller | Address Redacted | | | | Email Redacted | Email |
| Kelly Odlinskow | Address Redacted | | | | Email Redacted | First Class Mail |
| Kelly Pare | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Paxton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Phillips | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Pontliana | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Rizzo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Rogers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Seeba | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Services, Inc | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Services, Inc | P.O. Box 820405 | Philadelphia, PA 19182-0405 | | | | First Class Mail |
| Kelly Sherman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Short | Address Redacted | | | | Email Address Redacted | Email |
| Kelly Simmons | Address Redacted | | | | Email Redacted | First Class Mail |
| Kelly Stebbins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Sutton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Tinsley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Vieyra | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Wiggins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelly Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kels Chittivanatt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsey Dent | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsey Edwards-Allen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsey Hartmann | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsey Jeffery | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsey Laster | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsey Lee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsey Mcknight | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsey Poole | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsey Robbins | Address Redacted | | | | Email Address Redacted | Email |
| Kelsey Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsey Sheehan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsey Sheehan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsey Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsey Weatherspoon | Address Redacted | | | | Email Address Redacted | Email |
| Kelsi Turman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsie Castillo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsie Grieve | Address Redacted | | | | Email Address Redacted | Email |
| Kelsie Schueneman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kelsie Weik | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | Email | Method of Service |
|---|---|---|---|
| Kelvin Arrington | Address Redacted | Email Redacted | Email First Class Mail |
| Kelvin Dorsey | Address Redacted | Email Redacted | Email First Class Mail |
| Kelvin Dorsey | Address Redacted | Email Redacted | Email First Class Mail |
| Kelvin Garcia | Address Redacted | Email Redacted | Email First Class Mail |
| Kelvin Hailey | Address Redacted | Email Redacted | Email First Class Mail |
| Kelvin Monroe | Address Redacted | Email Redacted | Email First Class Mail |
| Kemani Jima | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kemarie Kincaid | Address Redacted | Email Redacted | Email First Class Mail |
| Kemper Kruse | Address Redacted | Email Redacted | Email First Class Mail |
| Kempton Lyttleton | Address Redacted | | Email First Class Mail |
| Kempton Lyttleton | Address Redacted | | Email First Class Mail |
| Ken Beitzel | Address Redacted | Email Redacted | Email First Class Mail |
| Ken Burton, Jr, Manatee County Tax Collector | Attn: Jennifer Francis, Legal and Collections Specialist, CFCA | 1001 3rd Ave W, Ste 240 | Bradenton, FL 34205-7863 | legal@taxcollector.com | Email First Class Mail |
| Ken Galloway | Address Redacted | Email Address Redacted | Email First Class Mail |
| Ken Williamson | Address Redacted | Email Redacted | Email First Class Mail |
| Kenan Durdu | Address Redacted | Email Redacted | Email First Class Mail |
| Kenan Durdu | Address Redacted | Email Redacted | Email First Class Mail |
| Kendal Amos | Address Redacted | Email Redacted | Email First Class Mail |
| Kendall Bell-Johnson | Address Redacted | Email Redacted | Email First Class Mail |
| Kendall Chapman | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kendall Cheney | Address Redacted | Email Redacted | Email First Class Mail |
| Kendall Cooper | Address Redacted | Email Redacted | Email First Class Mail |
| Kendall Decker | Address Redacted | Email Redacted | Email First Class Mail |
| Kendall Joint | Address Redacted | Email Redacted | Email First Class Mail |
| Kendall Maier | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kendall Nunamaker | Address Redacted | Email Redacted | Email First Class Mail |
| Kendall Sherer | Address Redacted | Email Redacted | Email First Class Mail |
| Kendarius Washington | Address Redacted | Email Redacted | Email First Class Mail |
| Kendra Breeden | Address Redacted | Email Redacted | Email First Class Mail |
| Kendra Christensen | Address Redacted | Email Redacted | Email First Class Mail |
| Kendra Colon | Address Redacted | Email Redacted | Email First Class Mail |
| Kendra Green | Address Redacted | Email Redacted | Email First Class Mail |
| Kendra Hughes | Address Redacted | Email Redacted | Email First Class Mail |
| Kendra Jenkins | Address Redacted | Email Redacted | Email First Class Mail |
| Kendra Moore | Address Redacted | Email Redacted | Email First Class Mail |
| Kendra Moore | Address Redacted | Email Redacted | Email First Class Mail |
| Kendra Perry | Address Redacted | Email Redacted | Email First Class Mail |
| Kendra Pinkard | Address Redacted | Email Redacted | Email First Class Mail |
| Kendra Smalls | Address Redacted | Email Redacted | Email First Class Mail |
| Kendra Thomas | Address Redacted | Email Redacted | Email First Class Mail |
| Kendra Tromp | Address Redacted | Email Redacted | Email First Class Mail |
| Kendralyn Williams | Address Redacted | Email Redacted | Email First Class Mail |
| Kendreiah Oglenree | Address Redacted | Email Redacted | Email First Class Mail |
| Kendric Williams | Address Redacted | Email Redacted | Email First Class Mail |
| Kendrick Brown | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kendrion Townsel | Address Redacted | Email Redacted | Email First Class Mail |
| Kendy Schwarz | Address Redacted | Email Redacted | Email First Class Mail |
| Keneasha Lathers | Address Redacted | Email Redacted | Email First Class Mail |
| Kenedee Brooks | Address Redacted | Email Redacted | Email First Class Mail |
| Keni Hopson | Address Redacted | Email Redacted | Email First Class Mail |
| Kenia Aquino | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kenia Bermudez | Address Redacted | Email Redacted | Email First Class Mail |
| Kenia Bermudez | Address Redacted | Email Redacted | Email First Class Mail |
| Keniya Jeanuncint | Address Redacted | Email Redacted | Email First Class Mail |
| Kenley Jean Louis | Address Redacted | Email Redacted | Email First Class Mail |
| Kenn Villegas | Address Redacted | Email Redacted | Email First Class Mail |
| Kennadi Jackson | Address Redacted | Email Redacted | Email First Class Mail |
| Kennasyn Lawson | Address Redacted | Email Redacted | Email First Class Mail |
| Kennede Hutson | Address Redacted | Email Redacted | Email First Class Mail |
| Kennedi Graham | Address Redacted | Email Redacted | Email First Class Mail |
| Kennedy Carter | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kennedy Del Rosario Batista | Address Redacted | Email Redacted | Email First Class Mail |
| Kennedy Dudley | Address Redacted | Email Redacted | Email First Class Mail |
| Kennedy Fields | Address Redacted | Email Redacted | Email First Class Mail |
| Kennedy Foster | Address Redacted | Email Redacted | Email First Class Mail |
| Kennedy Greenwalt | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kennedy Hunter | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kennedy International | 1800 Water Works Rd | Old Bridge, NJ 08857 | USA@KENNEDY-INTL.COM; | Email First Class Mail |
| Kennedy International Inc. | 1800 Water Works Rd | Old Bridge, NJ 08857 | mendy@kennedy-intl.com | Email First Class Mail |
| Kennedy Int'L | 1800 Water Works Rd | Old Bridge, NJ 08857 | | Email First Class Mail |
| Kennedy Larkins | Address Redacted | Email Redacted | Email First Class Mail |
| Kennedy Mozie | Address Redacted | Email Redacted | Email First Class Mail |
| Kennedy Olson | Address Redacted | Email Redacted | Email First Class Mail |
| Kennedy Salas | Address Redacted | Email Redacted | Email First Class Mail |
| Kennedy Walker | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Amekudzi | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Backenoto | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Baurle | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Bonner | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Brewer | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kenneth Brown | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kenneth Dirkes | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Dye | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kenneth Ellis | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Ellis | Address Redacted | | Email First Class Mail |
| Kenneth Garcia | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Jenkins | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Kennedy | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kenneth Kishpaugh | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Kretzer | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Liddington | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kenneth Mabe | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Martin | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Mcleod | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kenneth Mcneil | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Melara | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Millender | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Moore | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Ogles | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Packard | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Palmer | Address Redacted | Email Address Redacted | Email First Class Mail |
| Kenneth Phillips | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Richardson | Address Redacted | Email Redacted | Email First Class Mail |
| Kenneth Roffinoli | Address Redacted | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kenneth Rose | Address Redacted | | | | Email Address Redacted | Email |
| Kenneth Sims | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenneth Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenneth Stenson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenneth Stiner | Address Redacted | | | | Email Address Redacted | Email |
| Kenneth Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenneth Trommler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenneth Trommler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenneth Ufret | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenneth Ufret | Address Redacted | | | | | Email |
| Kenneth Varisco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenneth West | Address Redacted | | | | Email Address Redacted | Email |
| Kenneth Wright | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kennetha Bruner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kennewick False Alarm Reduction Pro | P.O. Box 3613 | Seattle, WA 98124 | | | KENNEWICKWA@ALARM-BILLING.COM ; | Email |
| | | | | | | First Class Mail |
| Kennewick Landing, LLC | P.O. Box 2720 | Silverdale, WA 98383 | | | | First Class Mail |
| Kennie Mixon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kennie Williams | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Kennis Mitchell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kennis Mitchell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenny Briel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenny Estevez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenny Manufacturing Co (Dom) | 1000 Jefferson Blvd | Providence, RI 02886 | | | GSTINSON@KENNEY.COM; | Email |
| | | | | | | First Class Mail |
| Kenny Morales | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenny Taveras | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenson Pierre | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kent Heimes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kent Martino | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenterrious Hunter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kentex Asia Ltd (Imp) | Rm 102, 1th Fl, Tak Fung, Bldg | Guangdong | Hong Kong | | CHAIW2006@163.COM; | Email |
| | | | | | | First Class Mail |
| Kentlands Square LLC | P.O. Box 38042 | Baltimore, MD 21297-8042 | | | PAYMENTS.SC@SAULCENTERS.COM; | Email |
| | | | | | | First Class Mail |
| Kentlands Square LLC | 7501 Wisconsin Ave, Ste 1500E | Bethesda, MD 20814 | | | | First Class Mail |
| Kentlands Square LLC Store 201 | P.O. Box 38042 | Baltimore, MD 21297-8042 | | | | First Class Mail |
| Kenton Hoffman | Address Redacted | | | | Email Address Redacted | Email |
| Kentoria Ussery | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kentrell Eddins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kentrell Smith | Address Redacted | | | | Email Address Redacted | Email |
| Kentucky Dept of Revenue | 501 High St | Frankfort, KY 40601 | | | | First Class Mail |
| Kentucky Dept of Revenue | Div of Sales & Use Tax | P.O. Box 181, Stn 67 | Frankfort, KY 40602-0181 | | | First Class Mail |
| Kentucky State Treasurer | Kentucky Department of Revenue | Frankfort, KY 40619-0007 | | | | First Class Mail |
| Kentucky Utilities | P.O. Box 771670 | St Louis, MO 63177-1670 | | | | First Class Mail |
| Kentucky Utilities | Store 160 Elizabethtown, KY | P.O. Box 771670 | St Louis, MO 63177-1670 | | | First Class Mail |
| Kentucky Utilities | Store 25 Lexington, KY | P.O. Box 771670 | St Louis, MO 63177-1670 | | | First Class Mail |
| Kentucky Utilities Co. | 1 Quality St | Lexington, KY 40507 | | | | First Class Mail |
| Kentucky Utilities Company | c/o Frost Brown Todd LLP | Attn: Sara L Abner | 400 W Market St, Ste 3200 | Louisville, KY 40202 | sabner@fbtlaw.com | Email |
| | | | | | | First Class Mail |
| Kentucky Utilities Company | Attn: Katherine Bullock | 820 W Broadway | Louisville, KY 40202 | | dgharkhany@fbtlaw.com | Email |
| | | | | | | First Class Mail |
| Kentucky Utilities Company | Attn: James J Dimas, LG&E | 220 W Main St | Louisville, KY 40202 | | | First Class Mail |
| | Senior Counsel | | | | | |
| Kentucky Utilities Company | c/o LG&E Senior Counsel | Attn: James J Dimas | 220 W Main St | Louisville, KY 40202 | | First Class Mail |
| Kenya Acosta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenya Budram | Address Redacted | | | | Email Address Redacted | Email |
| Kenya Clancy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenya Dever | Address Redacted | | | | Email Address Redacted | Email |
| Kenya Duplan | Address Redacted | | | | Email Address Redacted | Email |
| Kenya Hampton | Address Redacted | | | | Email Address Redacted | Email |
| Kenya Hardy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenya Harris | Address Redacted | | | | Email Address Redacted | Email |
| Kenya Hayes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenya Howard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenya Niles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenya Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenya Warner | Address Redacted | | | | Email Address Redacted | Email |
| Kenyatta Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Kenyatta Moon | Address Redacted | | | | Email Address Redacted | Email |
| Kenyatte Bacchus | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenyon Gonzalez | Address Redacted | | | | Email Address Redacted | Email |
| Kenyon Adams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenyon Cameron | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenzie Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenzie Emerton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenzie Emerton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kenzie Moorehead | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keon Lake | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keon Mccurdy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keon Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keona Parker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keondre Burrell-Hearn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keoni Kimpel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keona Matthews-Reed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keonna Hampton | Address Redacted | | | | Email Address Redacted | Email |
| Keonya Gilliam Harrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keora Riviere | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerany Molino | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keren Montoya | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keri Elenburg | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keri Hallock | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keri Humm | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keri Mccarthy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Keri Rayburn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerianne Diese | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerilyn Lamson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerin Gardener | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerin Gardener | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerly Vivas | Address Redacted | | | | Email Address Redacted | Email |
| Keron Singh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerri Barnett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerri Branch | Address Redacted | | | | Email Address Redacted | Email |
| Kerri Cox | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerri Nauser | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerry Capretta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerry Diaz-Rodeks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerry Lawrence | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerry Maloney | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerry Mcshane | Address Redacted | | | | Email Address Redacted | Email |
| Kerry Peer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerryann Lewis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kerryn Alesi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Kerryn Brachey | Address Redacted | | | | | Email Redacted | Email |
| Keryn Cobb | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kesean Davis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kesha Bailey | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kesha Bailey | Address Redacted | | | | | | Email |
| Kesha Evans | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Keshawn Coleman | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Keshawn Searcy | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Keshawnlae Chandler | Address Redacted | | | | | Email Address Redacted | Email |
| Keshundra Arrington | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kesiah Parsons | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kesiah Parsons | Address Redacted | | | | | | Email First Class Mail |
| Kestrel, LLC | P.O. Box 14586 | Oklahoma City, OK 73113 | | | | KATRINA.JANTZEN@IAHCO.NET; AMANDA.MAHER@IAHCO.NET; | Email |
| Kestrel, LLC | 1008 E Hefner Rd | Oklahoma City, OK 73131 | | | | | First Class Mail |
| Kestrel, LLC Store 279 | P.O. Box 14586 | Oklahoma City, OK 73113 | | | | | First Class Mail |
| Ketina Davis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Keundra Watson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Keurig Dr Pepper, Inc (Dom) | P.O. Box 607 | Waterbury, VT 05676 | | | | BRIAN.MCGOWAN@KDRP.COM; keurig.greenmountain@kdrp.com; keurig.caa.upload@highrindius.com; CARRIE@IINMARTIN3.COM; Keurig.Greenmountain@kdrp.com | Email |
| Keva Bryant | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevante Artist | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevanion Whitsey | Address Redacted | | | | | Email Address Redacted | Email |
| Keven Cotto | Address Redacted | | | | | Email Address Redacted | Email |
| Kévin Alloway | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Alloway | Address Redacted | | | | | | Email First Class Mail |
| Kevin Alsabrooks | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Althans | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Altizer | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Anderson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Anderson | Address Redacted | | | | | | Email First Class Mail |
| Kevin Andrews | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Armstrong | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Armstrong | Address Redacted | | | | | | Email First Class Mail |
| Kevin Ashe | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Atwell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Atwell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Avila | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Avila | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Belle Mcrae | Address Redacted | | | | | Email Address Redacted | Email |
| Kevin Bonilla | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Bratina | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Chepaing | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Chavez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin De La Cruz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Dougherty | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Eduah | Address Redacted | | | | | Email Address Redacted | Email |
| Kevin Edwards | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Fett | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Fitzgerald | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Flores | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Fraixe | Address Redacted | | | | | | Email First Class Mail |
| Kevin Fordham | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Garnica | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Gordon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Grab | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Guartasaca Fernandes | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Guzman | Address Redacted | | | | | Email Address Redacted | Email |
| Kevin Harris | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Harris-Glass | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Hart | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Hicks | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Hicks | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Horteales | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Ibarra Martinez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Jackson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Jennett | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Jodoi | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Jodoi | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Johnson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Jones | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Kirk | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Klotz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Lenox | Address Redacted | | | | | Email Address Redacted | Email |
| Kevin Mcmillian | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Melvin | Address Redacted | | | | | Email Address Redacted | Email |
| Kevin Murray | Address Redacted | | | | | Email Address Redacted | Email |
| Kevin Noriega | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin O Brikis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Olvera | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Pearsall | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Perkins | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Pierce | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Pina | Address Redacted | | | | | Email Address Redacted | Email |
| Kevin Prince | Address Redacted | | | | | Email Address Redacted | Email |
| Kevin Pu | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Quach | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Reed | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Reyes | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Richwine | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Ross | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Santos | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Shanahan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Sirois | Address Redacted | | | | | Email Address Redacted | Email |
| Kevin Snow | Address Redacted | | | | | Email Address Redacted | Email |
| Kevin Strate | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Tate | Address Redacted | | | | | Email Address Redacted | Email |
| Kevin Taylor | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Thomas Sr. | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Townley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Verdugo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Weis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kevin Willis | Address Redacted | | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Kevin Winston | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kevin Yang | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kevin Zinn | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kevious Clark | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kevon Harris | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kevon Olivierre | Address Redacted | | | | | Email Address Redacted | Email |
| Kewaun Snelling | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Key Thomas | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Keyaira Salazar | Address Redacted | | | | | Email Address Redacted | Email |
| Keyarry Brown | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Keyana Taylor | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Keyana Walker | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Keyanna Tucker | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Keyara Ford | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Keycraft Global Inc | 25 1st Ave SW, Ste A | Watertown, SD 57201 | | | | sam.smith@keycraftglobal.com | Email<br>First Class Mail |
| Keycraft Global Inc | Dept CH 14511 | Palatine, IL 60055-4511 | | | | | Email |
| Keycraft Global, Inc (Dom) | 25 1st Ave Sw, Ste A | Watertown, SD 57201 | | | | STEVE.MELLO@Keycraftglobal.com;<br>VERNON.ROSS@Keycraftglobal.com;<br>JERESSA.TONDO@Keycraftglobal.com; | Email<br>First Class Mail |
| Keycraft Global, Inc (Dom) | 25 First Ave Sw, Ste A | Watertown, SD 57201 | | | | | Email<br>First Class Mail |
| Keyli Bejarano | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Keylon Faucette | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Key'Mon Miles | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Keyondre Mcdaniel | Address Redacted | | | | | Email Address Redacted | Email |
| Keyonna Myers | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Keysha Bass | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Keyshawn Coley | Address Redacted | | | | | Email Address Redacted | Email |
| Keyshawn Taylor | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Keyshawn Vickers | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kg's Air Conditioning And Heat, LLC | 701 Oakview Dr | Cross Roads, TX 76227 | | | | KGACANDHEAT@ATT.NET; | Email<br>First Class Mail |
| Khalia Pokhret | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khalijah Johnson | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khalijah Sandefur | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khaia Hammond | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khalia Zamora | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khaleema Parsons | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khalia Kirkland | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khalia Whyte | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khalid Abdullah | Address Redacted | | | | | Email Address Redacted | Email |
| Khalid Conner | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khalifa Mohammed | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khalil Brown | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khalil Claytor | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khalil Lyles | Address Redacted | | | | | Email Address Redacted | Email |
| Khaliunaa Christie | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khenoy Catchings | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khang Thinh Phat Wooden Trading | Attn: Quyen | Khanh Hoi Quater, Tan Phuoc Khanh Ward | Tan Uyen Town | Binh Duong Province | Vietnam | khangthinhphat1304@gmail.com | Email<br>First Class Mail |
| Khari Luck | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khari Luck | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kharla Jones | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khatera Hashemi | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khayla Johnson | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khazeema Khan | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khi Bailey | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khira Musgrave | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khloe Smith | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kholoud Mahmoud Alakrash | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khrystian English | Address Redacted | | | | | Email Address Redacted | Email |
| Khyasia Sutton | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Khyree Wright | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kia Everett Peterson | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kia Smith | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kia Smith | Address Redacted | | | | | | Email<br>First Class Mail |
| Kiah Franks | Address Redacted | | | | | Email Address Redacted | Email |
| Kiana Broughton | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiana Davis | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiana Gillon | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiana Kennison | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiana Melendres | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiana Nichols | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kianna Jones | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kianya Varner | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kianya Varner | Address Redacted | | | | | | Email<br>First Class Mail |
| Kiara Bennett | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Bock | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Bock | Address Redacted | | | | | | Email<br>First Class Mail |
| Kiara Boone | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Brandon | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Brown | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Dandy | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Drakeford | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Drakeford | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Gillespie-Kaigler | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Hewlett | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Richard | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Smith-Williams | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Valery | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Vazquez | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiara Walker | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiarelys Colon Martinez | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiarra Rush | Address Redacted | | | | | Email Address Redacted | Email |
| Kiarria Douglas | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kid Toc LLC | dba Villa Imports | 5006 Arthur St | Hollywood, FL 33021 | | | info@villaimports.com | Email<br>First Class Mail |
| Kid Toc LLC | dba Villa Imports | 5006 Arthur St | Hollywood, FL 33021 | | | | Email<br>First Class Mail |
| Kid Toc, LLC Dba Villa Imports | 5006 Arthur St | Hollywood, FL 33021 | | | | INFO@VILLAIMPORTS.COM;<br>ROBERT@VILLAIMPORTS.COM; | Email<br>First Class Mail |
| Kieanna Roy | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiemera Ansley | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kienna Hale | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiera Coleman | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kiera Yarbrough | Address Redacted | | | | | Email Address Redacted | Email |
| Kierra Anderson | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kierra Bracey | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kierra Brown | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kierra Grant | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kierra Harpermccollum | Address Redacted | | | | Email Address Redacted | Email |
| Kierra Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kierra Lindsey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kierra Mctyer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kierra Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kierra Scott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kierra Winford | Address Redacted | | | | Email Address Redacted | Email |
| Kierstyn Gear | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kierstyn Gear | Address Redacted | | | | | Email |
| Kieryn Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kijuan Hill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kikkerland Design, Inc | 1361 Amsterdam Ave, Ste 4B | New York, NY 10027 | | | receivables@kikkerland.com; receivables@kikkerland.com; | Email |
| Kilai Mckinley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kilee Lewis | Address Redacted | | | | Email Address Redacted | Email |
| Kiley Kelly | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kiley Overton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kiley Redd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Bauman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Beets | Address Redacted | | | | Email Address Redacted | Email |
| Kim Blackmon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Brock | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Bryner | Address Redacted | | | | Email Address Redacted | Email |
| Kim Cook | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Dawson Agency | 1645 North, Stemmons Frwy, Ste 8 | Dallas, TX 75207 | | | JONES@KIMDAWSONAGENCY.COM; | Email |
| Kim Dawson Agency | 1645 N Stemmons Fray Hb | Dallas, TX 75207 | | | | First Class Mail |
| Kim Dittmar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Fersner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Green | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Grimmer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Hall Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Hall Johnson | Address Redacted | | | | | Email |
| Kim Hardin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Harvey | Address Redacted | | | | Email Address Redacted | Email |
| Kim Horn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Houston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Lawson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Locurcio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Mack | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Nguyen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Ray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Ridener | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Rymanowski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Scott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kim Tran | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimani Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimball Middlebrook | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimber Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimber Tomlinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberlee Herrington | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberlee Herrington | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberlee Morgan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberlee Morgan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberley Baumgartner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberley Clark | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberley Collins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberley Dotson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberley Teets | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberlie Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Alaniz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Apodaca | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Arreola | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Ball | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Battle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Battle | Address Redacted | | | | | Email |
| Kimberly Bauwens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Bianca | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Billmeyer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Birchett | Address Redacted | | | | Email Address Redacted | Email |
| Kimberly Boettcher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Borders | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Carlson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Carmona | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Carter | Address Redacted | | | | Email Address Redacted | Email |
| Kimberly Carter | Address Redacted | | | | | Email |
| Kimberly Clark | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Clark | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Courts | Address Redacted | | | | Email Address Redacted | Email |
| Kimberly Flemming | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Galindo-Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Kimberly Garcia | Address Redacted | | | | | Email |
| Kimberly Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Gomez | Address Redacted | | | | Email Address Redacted | Email |
| Kimberly Grossman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Hancock | Address Redacted | | | | Email Address Redacted | Email |
| Kimberly Harlan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Herbert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Holland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Hovendick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Johns | Address Redacted | | | | Email Address Redacted | Email |
| Kimberly Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Johnston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Juarez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Juarez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Knipfer | Address Redacted | | | | | Email |
| Kimberly Knutson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Lambert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Lambert | Address Redacted | | | | | Email |
| Kimberly Lolk | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Kimberly Luu | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Kimberly Maple | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Marshall | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Martinez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Mehlinger | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Mejia | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Mena | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Mendoza | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Mendoza Monge | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Meyer | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Michael | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Miller | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Kimberly Miller | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Miccio | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Navarro D'Erizan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Pacheco Duran | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Pagan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Parker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Pate | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Primm | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Quiroz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Ramsey | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Reynolds | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Romer | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Kimberly Rose Bartulovic | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Ross | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Saint Paul | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Saldivar | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Scaffetta | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Schmitt | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Seward | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Sorrentino | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Tauber | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Thompson | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Kimberly Thompson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Thompson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Turner | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Underwood | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Valencia Velasco | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Van Sicklen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Vanhethekke | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Villalobos Silva | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Walker | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Kimberly Walker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Walker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Waters | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Webb | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Wood | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Wurst | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimberly Yerkes | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimbery Bejaran | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Kimbrae Mccorkle | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimco Realty Corp | P.O. Box 30344 | Tampa, FL 33630 | | | | jaccatino@kimcorealty.com; jaccatino@kimcorealty.com; | Email First Class Mail |
| Kimco Realty Corp Store 180 | P.O. Box 30344 | Tampa, FL 33630 | | | | jaccatino@kimcorealty.com | Email First Class Mail |
| Kimerly Mills | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimiko Mckinley | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Kimley-Horn And Associates, Inc. | 1661 E Camelback Rd, Ste 400 | Phoenix, AZ 85016-3905 | | | | AUBRI.UMSI(QUOT)@KIMLEY HORN.COM; | Email First Class Mail |
| Kimm Mccray | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimmasia Wilson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimonette Darrough | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimora Bowles | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Kimora Hinds | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kimora Lane | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kin Properties Inc | Attn: Paul B. Bernstein, Esquire | 185 Nw Spanish River Blvd, Ste 100 | Boca Raton, FL 33431 | | | pbernstein@kinproperties.com; Landlord@Kinproperties.com | Email First Class Mail |
| Kin, Inc | N 56 W 17000 Ridgewood Dr | Menomonee Falls, WI 53051 | | | | YINN@KINFINE.COM; YINN@KINFINE.COM; | Email First Class Mail |
| Kinfine USA, Inc | 11824 Yorba Ave | Chino, CA 91710 | | | | | Email First Class Mail |
| King Energy: Store 388 Chico, CA | c/o King Energy Services Inc | 1005 Court St, Ste 201 | San Luis Obispo, CA 93401 | | | notices@kingenergy.com | Email First Class Mail |
| King Zak Industries, Inc | 3 Police Dr | Goshen, NY 10924 | | | | | Email First Class Mail |
| King Zak Industries, Inc | 3 Police Dr | Goshen, NY 10924 | | | | HZAKARIN@KINGZAK.COM; OZAKARIN@KINGZAK.COM; ASMITH@KINGZAK.COM; | Email First Class Mail |
| King Zak Industries, Inc | 3 Police Dr | Goshen, NY 10924 | | | | ONEYARZ@KINGZAK.COM; | Email First Class Mail |
| King Zak Industries, Inc. | Attn: Saadia Zakarin | 3 Police Dr | Goshen, NY 10924 | | | szakarin@kingzak.com | Email First Class Mail |
| King Zak Industries, Inc. | c/o ASK LLP | Attn: Brigette McGrath, Esq | 2600 Eagan Woods Dr, Ste 400 | St Paul, MN 55121 | | bmcgrath@askllp.com | Email First Class Mail |
| Kinsley Baker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kinsley Hatfield | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kinsley Hatfield | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kintetsu World Express (USA), Inc | 1 Jericho Plaza | Jericho, NY 11753 | | | | ACCOUNTRECEIVABLE@AM.KWE.COM; ahmad.deeb@am.kwe.com; kwearreceivables@highradius.com; mariko.brensel@am.kwe.com; MARIKO.BRENSEL@AM.KWE.COM; | Email First Class Mail |
| Kinyata Brightwell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kinzie Verhaalen | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Kiona Searcy | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Kionna Ragland | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kir Temecula LP | P.O. Box 30344 | Tampa, FL 33630 | | | | ARajkumar@kimcorealty.com; AKEOTO@KIMCOREALTY.COM; | Email First Class Mail |
| KIR Temecula LP | 500 N Broadway | Jericho, NY 11753 | | | | | Email First Class Mail |
| Kir Temecula LP, Store 237 | P.O. Box 30344 | Tampa, FL 33630 | | | | | Email First Class Mail |
| Kira Jones | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kira Walls | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kirbi Brooks | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kirby Crossing Property Owners' Ass | 1330 Enclave Pkwy, Ste 425 | Houston, TX 77077 | | | | CONTACTUS.TX@FSRESIDENTIAL.COM; CONTACTUS.TX@FSRESIDENTIAL.COM; | Email First Class Mail |
| Kirby Martinez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kirby Wohl | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kireem Mccoy | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kirenia Bode | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kirk Palmer Associates | Attn: Rebecca Graves | 500 5th Ave | New York, NY 10110 | | | rebecca@kirkpalmer.com | Email First Class Mail |
| Kirk Schroeder | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kirkland & Ellis LLP | | | Chicago, IL 60654 | | | nicole.greenblatt@kirkland.com; matthew.fagen@kirkland.com; elizabeth.jones@kirkland.com | Email |
| Kirkland & Ellis LLP | 300 N Lasalle Dr | Chicago, IL 60654 | | | | | First Class Mail |
| Kirra Leslie | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kirsten Cowgill | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kirsten Crabtree | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Kirsten Day | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kirsten Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kirsten Hunter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kirsten Layton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kirsten Parker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kirsten Riley | Address Redacted | | | | Email Address Redacted | Email |
| Kirsten Shuford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kirsten Stohn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kirsten Westlund | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kirsten Westlund | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kirsti Muncy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kirstin Frost | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kirstin Nash | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kirstyn Bailey | Address Redacted | | | | Email Address Redacted | Email |
| Kirtley Roofing & Sheet Metal LLC | Attn: Monica Mcbride | 18902 Hamish Rd | Tomball, TX 77377 | | | First Class Mail |
| Kisha Horne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kisha Sanders | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kisha Sanders | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kissimmee Utility Authority | 1701 W Carroll St | Kissimmee, FL 34741 | | | | First Class Mail |
| Kissmy Guzman Gonzales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kiswana Flemming | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kit Calle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kita Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kite Realty Group, LP | 13068 Collection Center Dr | Chicago, IL 60693 | | | remittance@kiterealty.com; | Email First Class Mail |
| Kite Realty Group, LP Store 151 | 13068 Collection Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Kittie Brooks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kittrice Cosby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kittridge Wolfram | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kiya Hampton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kiya Hampton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kiya Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kiya Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kiyah Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kiyana Spencer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kiyanna Weatherspoon | Address Redacted | | | | Email Address Redacted | Email |
| Kiyoshi Ratliff | Address Redacted | | | | Email Address Redacted | Email |
| Kizzy Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kjersitn Larson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kjersitn Larson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Klaire Dodson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Klarisa Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Klarna Inc | 800 N High St, Ste 0A121 | Columbus, OH 43215 | | | | First Class Mail |
| Klear-Vu Corp (Domestic) | 600 Airport Rd | Fall River, MA 02720 | | | | First Class Mail |
| Klendy Huerta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Klipfolio, Inc | 200 176 Gloucester | Ottawa, ON K2P 0A6 | Canada | | ACCOUNTING@KLIPFOLIO.COM; | Email |
| Kloe Neumschwander | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kmart Plaza Lancaster Pa Lim P | 270 Commerce Dr | Rochester, NY 14623 | | | NSEARS@GLAZER.COM; | Email |
| Kmart Plaza Lancaster, PA LP | 270 Commerce Dr | Rochester, NY 14623 | | | | First Class Mail |
| Known2U LLC | 105 Jeanette Way | Jupiter, FL 33458 | | | BUDDY.KRESGE@KNOWN2U.COM.; | Email |
| Known2U LLC | 105 Jeanette Way | Jupiter, FL 33458 | | | ar@known2u.com; buddy.kresge@known2u.com | Email First Class Mail |
| Knoxville Utilities Board | P.O. Box 59029 | Knoxville, TN 37950-9029 | | | | First Class Mail |
| Kobe Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kochville Township | 5851 Mackinaw | Saginaw, MI 48604 | | | | First Class Mail |
| Kochville Township Treasurer | 5851 Makinaw Rd | Saginaw, MI 48604 | | | | First Class Mail |
| Kodee Trevino | Address Redacted | | | | Email Address Redacted | Email |
| Kodee Trevino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kodi Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Koehn Kasoider | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kofi Asamoah | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kohls Department Stores Inc | P.O. Box 3208 | Milwaukee, WI 53201 | | | MICHELLE.R.MILLER@KOHLS.COM; SUBTENANTS@KOHLS.COM; | Email |
| Kohl'S Department Stores Inc | N 56 W 17000 Ridgewood Dr | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Kohls Department Stores Inc Store 135 | P.O. Box 3208 | Milwaukee, WI 53201 | | | | First Class Mail |
| Kohl'S Inc | N56 W1700 Ridgewood Dr | Menomonee Falls, WI 53051 | | | SUBTENANTS@KOHLS.COM; RENT@KOHLS.COM | Email |
| Kohl'S Inc Store 276 | N56 W1700 Ridgewood Dr | Menomonee Falls, WI 53051 | | | | First Class Mail |
| Kohl's, Inc. | Attn: Sarah J Ryan | N56 W17000 Ridgewood Dr (S. Dock) | Menomonee Falls, WI 53051 | | sarah.ryan@kohls.com | Email |
| Kolby Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Koller Law LLC | 2043 Loscue St, Ste 1-B | Philadelphia, PA 19103 | | | Email Address Redacted | Email |
| Kolln Kuhnel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Komron Lighting Co, Ltd | Flat/Rm 1402B14/F | Hong Kong, KLN 999077 | Hong Kong | | | Email |
| Komron Lighting Co, Ltd | HE Belgian Bank Bldg, 721-725 | Unit 1405b 14/f, T Nathan Rd | Mongkok, Kln | Hong Kong | | First Class Mail |
| Konner Berry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kootenai County Tax Collector | Attn: Treasurer's Office | P.O. Box 9000 | Coeur D Alene, ID 83816 | | | First Class Mail |
| Korben Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Koreem Smolucha | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Koreiyah Collick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Korey Leavy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Korie Dickson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Korie Mills | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Korie Mills | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Korn Ferry (Us) | 1900 Ave Of The Stars, Ste 2600 | Los Angeles, CA 90067 | | | KFUSREMITADVICE@KORNFERRY.COM; | Email |
| Kortnee Losano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kortnee Pride | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Koryn Clausen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kourtney Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kourtney Millard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kourtney Moore Donald | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kourtney Young | Address Redacted | | | | Email Redacted | Email First Class Mail |
| KPMG LLP | P.O. Box 120754 | Dallas, TX 75312-0754 | | | US-BKRDASC-AR@KPMG.COM | Email First Class Mail |
| KPMG LLP | 150 John F Kennedy Pkwy | Short Hills, TN 07078 | | | | First Class Mail |
| KPMG LLP | 150 John F Kennedy Pkwy | Short Hills, NH 07078 | | | | First Class Mail |
| Kraus-Anderson Inc | 501 S 8th St | Minneapolis, MN 55404 | | | kristin.kruschke@krausanderson.com; | Email |
| Kraus-Anderson Inc Store 312 | 501 S 8th St | Minneapolis, MN 55404 | | | | First Class Mail |
| Kraus-Anderson, Incorporated | c/o Warner Law, LLC | Attn: George E Warner | 120 S 6th St, Ste 1515 | Minneapolis, MN 55402 | george@warnerlawmn.com | Email First Class Mail |
| Krenikwa Carter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krg Cedar Park Town Center, LLC | 30 S Meridian St, Ste 1100 | Indianapolis, IN 46204 | | | REMITTANCE@KITEREALTY.COM; | Email |
| Krg Cedar Park Town Center, LLC | Store 255 | 30 S Meridian St, Ste 1100 | Indianapolis, IN 46204 | | | First Class Mail |
| KRG Sunland, LP | 30 S Meridian St | Indianapolis, IN 46204 | | | | First Class Mail |
| Kris Wattenbarger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krisca Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krisca Garcia | River Oaks Bank Bldg | 2001 Kirby Dr, Ste 340 | Houston, TX 77019 | | | First Class Mail |
| Krishna Prasad Kura | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krishunn Mabry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krishunn Mabry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krista Allen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krista Guarino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krista Lasche | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krista Ludd | Address Redacted | | | | Email Address Redacted | Email |
| Kristal Nolan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kristal Spencer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kristan Vincent | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kristel Hendrix | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kristen Anthony | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Kristen Brown | Address Redacted | | | | Email Redacted | Email |
| Kristen Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristen Dargoonian | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristen Hinshaw | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristen Hopkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristen Jackson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristen Kulesa | Address Redacted | | | | Email Redacted | Email |
| Kristen Lesniewski | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristen Luurs | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristen Martinez | Address Redacted | | | | Email Redacted | Email |
| Kristen Medler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristen O'Brien | c/o Spivak & Sakellariou, LLC | 2605 Burnett Ave | Cincinnati, OH 45219 | | alan@gcaslaw.com | Email<br>First Class Mail |
| Kristen O'Brien | Address Redacted | | | | Email Redacted | Email |
| Kristen Robinson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristen Rynex | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristen Schrum | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristen Schrum | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristen Seiler | Address Redacted | | | | Email Address Redacted | Email |
| Kristen Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristen Weaver | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristene Hansen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristi Kelly | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristi Miller | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristi Underwood | Address Redacted | | | | Email Address Redacted | Email |
| Kristi Weddle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristi Yearty | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristian Lazzaro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristie Benedict | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristie Fazzari | Address Redacted | | | | Email Address Redacted | Email |
| Kristie Green | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristie Lowry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristie Lowry | Address Redacted | | | | | Email<br>First Class Mail |
| Kristin Barnes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristin Brown | Address Redacted | | | | Email Address Redacted | Email |
| Kristin Cook | Address Redacted | | | | Email Address Redacted | Email |
| Kristin Green Meyer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristin Green Meyer | Address Redacted | | | | | Email<br>First Class Mail |
| Kristin Green Meyer Stylist | 4016 Travis St, Unit B | Dallas, TX 75204 | | | STYLEWITHLOVE@OUTLOOK.COM; | Email |
| Kristin Horne | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristin Horne | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristin Meyer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristin Prince | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristin Prince | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristin Ropchock | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristin Schuh | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristin Squahe | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristin Stalings | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristin Stalings | Address Redacted | | | | | Email<br>First Class Mail |
| Kristin Warren | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Acosta | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Alexander | Address Redacted | | | | Email Address Redacted | Email |
| Kristina Ashley | Address Redacted | | | | Email Address Redacted | Email |
| Kristina Bailty | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Bailty | Address Redacted | | | | | Email<br>First Class Mail |
| Kristina Barnes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Clapp | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Davies | Address Redacted | | | | Email Redacted | Email |
| Kristina Ferro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Fletcher | Address Redacted | | | | | Email<br>First Class Mail |
| Kristina Jackson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Jefferson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Lang | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Ledesma | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Ledesma | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Martinez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Martinez | Address Redacted | | | | | Email<br>First Class Mail |
| Kristina Pisney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Schwaninger | Address Redacted | | | | Email Address Redacted | Email |
| Kristina Sgantas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Sgantas | Address Redacted | | | | | Email<br>First Class Mail |
| Kristina Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Willis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Zavala | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristina Zavala | Address Redacted | | | | | Email<br>First Class Mail |
| Kristine Beatty | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristine Kelly Champion | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristine Mccauley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristine Mccauley | Address Redacted | | | | | Email<br>First Class Mail |
| Kristine Morales Ferrari | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristine Rosa | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristine Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristine Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristonna Wester | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristopher Gegan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristopher Kimbrough | Address Redacted | | | | Email Address Redacted | Email |
| Kristopher Mcavniff | Address Redacted | | | | Email Address Redacted | Email |
| Kristopher Salaz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristopher Valdez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristopher Woodley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristopher Wright Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristy Dastdar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristy Dastdar | Address Redacted | | | | | Email<br>First Class Mail |
| Kristy Delgado | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristy Dillbeck | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristy Donaldson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristy Draeger | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristy Eden | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristy Krenan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristy Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristy Mcdowell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristy Wratten | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristyn Jehnke | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristyn Moore Green | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Kristyn Moore Green | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Krysse Riley-Richardson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Andrea | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Butler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Camejo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Carr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Copeland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Curran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Hildebrand | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Jordan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Kenny | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal King | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Mack | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Osborn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Pena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Ruiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Rutledge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystal Wells | Address Redacted | | | | Email Address Redacted | Email |
| Krysten Saberena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krysten Weygant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krysti Borges | Address Redacted | | | | Email Address Redacted | Email |
| Krystian Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Krystiana Collins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystiana Collins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystin Johnston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystle Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Krystle Voigt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kully Supply Inc | 2110 County Rd 42 W | Burnsville, MN 55337-6913 | | | accounting@kullysupply.com | Email |
| Kully Supply Inc | 2110 County Rd 42 W | Burnsville, MN 55337-6913 | | | | First Class Mail |
| Kunal Housewares Private Ltd | Gut No 51/61/62/76/2 | Netali Village, Palghar | India | | EXPORTS1@KESSENTIALS.COM; INFO@KESSENTIALS.COM; EXPORTS2@KESSENTIALS.COM; MELODY.WU@TESTRITEGROUP.COM; DOM-ATHOME@TESTRITEGROUP.COM | Email |
| Kunal Housewares Private Ltd | Gut No 51/61/62/76/2 | Netali Village, Palghar, 13 401404 | India | | | First Class Mail |
| Kunj Patel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kurmari Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kurt S Adler, Inc | 2nd F122 E 42nd St | New York, NY 10001 | | | JLEVINE@KURTADLER.COM; | Email |
| Kurt Thaxton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kurtessa Warren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman | 101 N Washington Ave, Ste 4A | Margate, NJ 08402 | | kurtzman@kurtzmansteady.com | Email First Class Mail |
| Kushnattee Bhigroog | | | | | Email Redacted | Email First Class Mail |
| Kwajalein Mincey | | | | | Email Redacted | Email First Class Mail |
| Kwame Savage | | | | | Email Address Redacted | Email |
| Kwawe Randolph | Address Redacted | | | | Email Address Redacted | Email |
| Kyante Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyara Baidal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kydellgeorgette Pearson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyesha Hill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyla Abrams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyla Babin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyla Glasco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyla Jacobs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyla Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyla Masurowski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyla Medicine Eagle | Address Redacted | | | | Email Address Redacted | Email |
| Kyla Newman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyla Newman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyla Norman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyla Tarchinski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyla Viveiros | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyla Wasson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kylan Knight | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kylani Napoleon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Bowen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Boyd Seward | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Butte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Butte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Butte | Address Redacted | | | | Email Redacted | Email |
| Kyle Cromer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Culver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Dover | Address Redacted | | | | Email Address Redacted | Email |
| Kyle Duy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Franklin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Garbacz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Gilbert | Address Redacted | | | | Email Address Redacted | Email |
| Kyle Grubb | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Haines | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Hamilton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Hunter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Huston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Irwin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Irwin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Iskiok | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Kissah | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Lindsey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Lowe-Styles | Address Redacted | | | | Email Address Redacted | Email |
| Kyle Mackey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Mcentire | Address Redacted | | | | Email Address Redacted | Email |
| Kyle Milicic | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Oberdick | Address Redacted | | | | Email Address Redacted | Email |
| Kyle Quinlan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Rapoca | Address Redacted | | | | Email Address Redacted | Email |
| Kyle Robbins Ii | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Rossi | Address Redacted | | | | Email Address Redacted | Email |
| Kyle Rush | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Scheffler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Sims | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Soward | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Kyle Speck | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Kyle Waldbillig | Address Redacted | | | | | Email Redacted | Email |
| Kyle Waldbillig | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyle Weber | Address Redacted | | | | | Email Redacted | Email |
| Kyle Weber | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kylee Callahan | Address Redacted | | | | | Email Redacted | Email |
| Kylee Hedden | Address Redacted | | | | | Email Address Redacted | Email |
| Kylee Jackson | Address Redacted | | | | | Email Address Redacted | Email |
| Kylee Knox | Address Redacted | | | | | Email Redacted | Email |
| Kylee McTell | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kylee Smith | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyleigh Douglas | Address Redacted | | | | | Email Address Redacted | Email |
| Kyleigh Maloney | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyler Allen | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyler Mathis | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyley Korum | Address Redacted | | | | | Email Address Redacted | Email |
| Kylia Edwards | Address Redacted | | | | | Email Redacted | Email |
| Kylie Adams | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kylie Anderson | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kylie Anderson | Address Redacted | | | | | Email Redacted | Email |
| Kylie Harrington | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kylie Little | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kylie Topolewski | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kylon Anthony | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kymburli Flood | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyndal Mccool | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyndal Vines | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyndall Evans | Address Redacted | | | | | Email Address Redacted | Email |
| Kyndle Montgomery | Address Redacted | | | | | Email Redacted | Email |
| Kynidy Stone | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kynnedi Brye | Address Redacted | | | | | Email Address Redacted | Email |
| Kynyiah Landrum | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyra Lambro | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyra Moore | Address Redacted | | | | | Email Address Redacted | Email |
| Kyra Vostad | Address Redacted | | | | | Email Redacted | Email |
| Kyra Williams | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyre Blue | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyrese Jesse | Address Redacted | | | | | Email Address Redacted | Email |
| Kyriba Corp | 4435 Eastgate Mall, Ste 200 | San Diego, CA 92121 | | | | BILLING@KYRIBA.COM; | Email<br>First Class Mail |
| Kyriba Corp | 4435 Eastgate Mall, Ste 200 | San Diego, CA 92121 | | | | | First Class Mail |
| Kyrie Thomaszak | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyrien Childs | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyrinn Loveall | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyron Johnson | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyrsha Page | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Kyshawn Eulett | Address Redacted | | | | | Email Address Redacted | Email |
| Kyshon Ewing | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| La Country Agr Commr Wts & Meas | P.O. Box 512399 | Los Angeles, CA 90051 | | | | | First Class Mail |
| La Ribbons And Crafts, Inc | 179 Saw Mill River Rd | Yonkers, NY 10701 | | | | WALTER@LARIBBONSANDCRAFTS.COM;<br>WALTER@LARIBBONSANDCRAFTS.COM;<br>DIANE@LARIBBONSANDCRAFTS.COM; | Email<br>First Class Mail |
| La Tanya Mckinney | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| La Tasha Clark | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| La'Key Jefferson | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Laashley Moore | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Labor Law Center, Inc | 3501 W Garry Ave | Santa Ana, CA 92704 | | | | ACCOUNTING@LABORLAWCENTER.COM;<br>ACCOUNTING@LABORLAWCENTER.COM; | Email<br>First Class Mail |
| Labrasha Griffin | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lacey Flatt | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lacey Hayh | Address Redacted | | | | | Email Address Redacted | Email |
| Lacey Kraynak | Address Redacted | | | | | Email Redacted | Email |
| Lacey Marshall | Address Redacted | | | | | Email Address Redacted | Email |
| Lacey Phillips | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lacey Salazar | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lacey Troutman | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lachelle Harrell | Address Redacted | | | | | Email Address Redacted | Email |
| Lacheryl Mcleroy | Address Redacted | | | | | Email Redacted | Email |
| Lacheryl Mcleroy | Address Redacted | | | | | | First Class Mail |
| Laci Kish | Address Redacted | | | | | Email Redacted | Email |
| Laci Thomas | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lacie Ryan | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lacresha Alexander | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lacresha Buckner | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lacy Fristoe | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lacy Siner | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lacy Woods | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Ladaja Lewis | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Ladaris Britt | Address Redacted | | | | | Email Address Redacted | Email |
| Ladarius Bowen | Address Redacted | | | | | Email Redacted | Email |
| Ladean Grayce | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Ladedra Cunningham | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Ladell Simmons | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Ladonna Gilbert | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Ladonna Mccoy | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lady Bolden | Address Redacted | | | | | Email Address Redacted | Email |
| Lafayette Consolidated Government | P.O. Box 4024 | Lafayette, LA 70502 | | | | | First Class Mail |
| Lafayette Parish School System | P.O. Box 52706 | Lafayette, LA 70505-2706 | | | | | First Class Mail |
| Lafayette Utilities System | 1875 W Pinhook Rd, Ste B | Lafayette, LA 70508 | | | | | First Class Mail |
| Lafayette Utilities System | P.O. Box 4024 | Lafayette, LA 70502 | | | | | First Class Mail |
| Lafayette Utilities System | Store 137 Lafayette, LA | P.O. Box 4024-C | Lafayette, LA 70502-4024 | | | | First Class Mail |
| Lafayette Utilities System | Attn: Rachel Hebert | 1875 W Pinhook Rd, Unit B | Lafayette, LA 70508 | | | | First Class Mail |
| Lafayette Utilities System | P.O. Box 4024-C | Lafayette, LA 70502 | | | | | First Class Mail |
| Lafourche Parish School Board | Sales & Use Tax Dept | 701 E 7th St | Thibodaux, LA 70301 | | | | First Class Mail |
| Lafourche Parish School Board | Sales & Use Tax Dept | P.O. Box 669337 | Dallas, TX 75266-9337 | | | | First Class Mail |
| Lagena Blue | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lagina Hamptonboyd | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lago Bello, L.L.C. | 1215 Gessner Rd | Houston, TX 77055 | | | | dan@silvestriusa.com;<br>erivers@silvestriusa.com | Email<br>First Class Mail |
| Lago Bello, LLC | 1215 Gessner Rd | Houston, TX 77055 | | | | | First Class Mail |
| Laila Gracy | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Laila Ramirez | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Laila Shahid | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Laila Smith | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Laila Thompson | Address Redacted | | | | | Email Address Redacted | Email |
| Laila Vieira Irving | Address Redacted | | | | | Email Redacted | Email |
| Lailah Nabors | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lainey Santoya | Address Redacted | | | | | Email Address Redacted | Email |
| Laivor Stager | Address Redacted | | | | | Email Redacted | Email |
| Lajae Tarver | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lakayla Johnson | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lake County Tax Collector | P.O. Box 327 | Tavares, FL 32778 | | | | | First Class Mail |
| Lake County Treasurer's Office | 2293 N Main St | Crown Point, IN 46307 | | | | | First Class Mail |
| Lakeah Gregory | Address Redacted | | | | | Email Address Redacted | Email |
| Lakedra Wright | Address Redacted | | | | | Email Redacted | Email |
| Laken Sociel | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Lakendra Wright | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lakendrick Murphy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lakesha Bracey | Address Redacted | | | | Email Address Redacted | Email |
| Lakesha Keith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lakesia Bibbs | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laketta Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lakiesha Mcfarland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lakisha Sykes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lakisha Sykes | Address Redacted | | | | Email Redacted | Email |
| Lakita Holmes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lala Gordon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lam Hiep Hung Jsc | Tan Vinh Hiep Commune | Tan Uyen Town | Vietnam | | SALES5@LAMHIEPHUNG.COM; SALES6@LAMHIEPHUNG.COM; SALES4@LAMHIEPHUNG.COM; | Email |
| Lamar County Collector | 144 Shelby Speights Dr | Purvis, MS 39475 | | | | First Class Mail |
| Lamar Flores | Address Redacted | | | | Email Address Redacted | Email |
| Lamar Jacobs | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lamar Tyson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lamar Webb Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lamarcus Amerson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| La'Marion Burns | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lamarion Shanes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lamarion Shanes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lambert Lapahie | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lamese Mcgee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lametrece Godson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lamondrea Boston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lamonica Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lamont Brookins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lamont Poindexter | Address Redacted | | | | Email Address Redacted | Email |
| Lamontré Mccain | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lamoya Allen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lamplight Farms, Inc | W140 N 4900 Lilly Rd | Menomonee Falls, WI 53051 | | | JRADEWAN@ATHOME.COM; | Email |
| | | | | | | First Class Mail |
| Lamyra Watkins-Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lana Digeronimo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lana Hagan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lanair Mcmurren | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lancaster County Treasurer's Office (NE) | 555 S 10th St | Lincoln, NE 68508 | | | | First Class Mail |
| Lance Boyd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lance Cox | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lance Hargrove | Address Redacted | | | | Email Address Redacted | Email |
| Lance Hilmer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lance Langenbau | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lance Long | Address Redacted | | | | Email Address Redacted | Email |
| Lance Purkey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lance Reaves | Address Redacted | | | | Email Address Redacted | Email |
| Lancor West | 4010 Spotted Eagle Ct | Reno, NV 89511 | | | JAMIE.CARTER@LANCOR.COM; | Email |
| | | | | | | First Class Mail |
| Landen Dominguez | Address Redacted | | | | Email Address Redacted | Email |
| Landon Metzger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Landis Hester | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Landis Roth & Cobb Llp | Address Redacted | | | | william@lrclaw.com | Email |
| Landis Roth & Cobb LLP | Attn: Kimberly A Brown/George A Williams III | 919 Market St, Ste 1800 | Wilmington, DE 19801 | | brown@lrclaw.com | Email |
| Landmark Poa Inc | P.O. Box 49579 | Greensboro, NC 27419 | | | DOUG@DEEPRIVER.COM; | Email |
| | | | | | | First Class Mail |
| Landnisha Burton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Landon Boyer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Landon Frazier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Landon Montoya | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Landon Morrow | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Landon Orchard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Landon Previto | Address Redacted | | | | Email Address Redacted | Email |
| Landon Stone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Landon Sorenson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Landri Mcdorman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Landri Mcdorman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Landry Mapapa | Address Redacted | | | | Email Address Redacted | Email |
| Landyn Ober | Address Redacted | | | | Email Address Redacted | Email |
| Lane Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lanee Nawrocki | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laneishia Hamlet | Address Redacted | | | | Email Address Redacted | Email |
| Lanessa Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lanet Taylor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lanette Banks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lang Tran | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Langston Allen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Langxu | No9 Zi An Rd, Jiangnan High Tech | Quanzhou | China | | | First Class Mail |
| Lanisha Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lanor Mehring | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laporshece Mcclain | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laqresha Phillips | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laquan Strawbridge | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laquanta Caldwell | Address Redacted | | | | Email Address Redacted | Email |
| Laquavin Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laquesta Hyman Kombe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laquita Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laqurisha Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lara Romack | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laraine Delano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laraine Delano | Address Redacted | | | | Email Address Redacted | Email |
| Larbi Benmimar | Address Redacted | | | | Email Address Redacted | Email |
| Lareena Richardson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larece Ellington | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larika Anderson | Address Redacted | | | | Email Address Redacted | Email |
| Larimer County - Ft Collins, CO | 200 W Oak St | Ft Collins, CO 80521 | | | | First Class Mail |
| Larissa Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larissa Ramos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larissa Schrag | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larissa Snider | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larissia Custis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larissia Custis | Address Redacted | | | | Email Redacted | Email |
| Laron Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laroyce Reed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larrie Jefferson | Address Redacted | | | | Email Address Redacted | Email |
| Larrie Mcmichel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larrie Mcmichel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larry Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Larry Crone | Address Redacted | | | | Email Address Redacted | Email |
| Larry Futz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Larry Fultz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Larry Fury | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Larry Haynes | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Larry Joy | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Larry Laird | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Larry Mullin | Address Redacted | | | | | Email Address Redacted | Email |
| Larry Pollard | Address Redacted | | | | | Email Address Redacted | Email |
| Larry Smith | Address Redacted | | | | | Email Redacted | Email |
| Larry Thomas | Address Redacted | | | | | Email Redacted | Email |
| Larry Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Larry James Kelley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lasague Cotten | Address Redacted | | | | | Email Address Redacted | Email |
| Lashanda Benews | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lashandra Simmons | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lashannon Mosley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lashante Robinson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lashanti Johnson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lashaun Davis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lashawn Cunningham | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lashawna Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lashe' Young | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lasheba Hampton | Address Redacted | | | | | Email Address Redacted | Email |
| Lashekea Allen | Address Redacted | | | | | Email Address Redacted | Email |
| Lashele Speed | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lasheva Weaver | Address Redacted | | | | | Email Address Redacted | Email |
| Lashonda Hardeman | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lashonda Price | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lashonda Stewart | Address Redacted | | | | | Email Address Redacted | Email |
| Lashonda Stewart | Address Redacted | | | | | Email Redacted | Email |
| Lashonda Stewart | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lashondra Vaughn | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lashundra Anderson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lashyla White | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Last Mile Ventures LLC | 6009 W Parker Rd, No 149-370 | Plano, TX 75093 | | | | | First Class Mail |
| Last Mile Ventures, LLC | 6009 W Parker Rd, Unit 149-370 | Plano, TX 75093 | | | | MANIL@DELIVERYSOLUTIONS.CO; MALLORY.SINCLAIR@DELIVERYSOLUTIONS.CO | Email First Class Mail |
| Last Mile Ventures, LLC | 6009 W Parker Rd, Ste 149-370 | Plano, TX 75093 | | | | | First Class Mail |
| Lasleshia Roberson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latanya Comeaux | Address Redacted | | | | | Email Address Redacted | Email |
| Latarsha Everett | Address Redacted | | | | | Email Redacted | Email |
| Latasha Brown | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latasha Cashwell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latasha Duncan | Address Redacted | | | | | Email Redacted | Email |
| Latasha Edmun | Address Redacted | | | | | Email Redacted | Email |
| Latasha Halley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latasha Halley | Address Redacted | | | | | Email Redacted | Email |
| Latasha Harrison | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latavia Crayton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latavia Mckinney | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lateaqua Smith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lateef Hoskins | Address Redacted | | | | | Email Address Redacted | Email |
| Lateia Clement | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latesha Ballard | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latesha Mcconnell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latesha Barnes | Address Redacted | | | | | Email Address Redacted | Email |
| Latessa Thompson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Lathan Bennett | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latheresa Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latiana Kelly | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Laticely Bryant | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latifa Amani | Address Redacted | | | | | Email Address Redacted | Email |
| Latiffey Barrow | Address Redacted | | | | | Email Redacted | Email |
| Latina Small | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latisha Crawford | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latisha Smith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latisoue Butler | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latonda Phillips | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latonya Smith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latonya Sterling | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latoria Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latosha Childs | Address Redacted | | | | | Email Address Redacted | Email |
| Latosha Harrison | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latosha Martin | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latosha Ruffin | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latosha Young | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latoya Allen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latoya Burgess | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latoya Embry | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latoya Granberry | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latoya Granberry | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latoya Jackson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latoya Johnson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latoya Long | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latoya Mcmullen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latoya Smith | Address Redacted | | | | | Email Address Redacted | Email |
| Latreece Stoney | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latrenda Lee | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latrese Johnson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latrice Chaney | Address Redacted | | | | | Email Address Redacted | Email |
| Latrice Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latricia Ballard | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latroya Armour | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Latyra English | Address Redacted | | | | | Email Address Redacted | Email |
| Laura Anderson | Address Redacted | | | | | | First Class Mail |
| Laura Anderson | c/o Sherman Trotman Schieder & Leih Llc | 1515 Market St, Ste 1940 | Philadelphia, PA 19102 | | | | First Class Mail |
| Laura Arbon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Laura Baeso | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Laura Benavides | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Laura Berrios | Address Redacted | | | | | Email Address Redacted | Email |
| Laura Bishop | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Laura Blanton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Laura Breeding | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Laura Briney | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Laura Brooks | Address Redacted | | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Laura Burgess | Address Redacted | | | | Email Redacted | Email |
| Laura Burgess | Address Redacted | | | | | First Class Mail |
| Laura Byrne | Address Redacted | | | | Email Redacted | Email |
| Laura Cain | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Cardenas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Carson | Address Redacted | | | | Email Address Redacted | Email |
| Laura Chadbourne | Address Redacted | | | | Email Redacted | Email |
| Laura Crescimanno | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Crescimanno | Address Redacted | | | | | First Class Mail |
| Laura Dejonckheere | Address Redacted | | | | Email Redacted | Email |
| Laura Delgado | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Hardin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Hohe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Howard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Huber | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Hurst | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Kelly | Address Redacted | | | | Email Redacted | Email |
| Laura Klotz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Lara | Address Redacted | | | | Email Address Redacted | Email |
| Laura Leaves | Address Redacted | | | | Email Redacted | Email |
| Laura Leon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Lewis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Lewis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Lozano | Address Redacted | | | | Email Redacted | Email |
| Laura Macias | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Mannino | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Mcglaun | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Mecca | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Miller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Morin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Morris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Myers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Perry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Pineda Pineda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Pittman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Quirch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Robinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Roney | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Russell Ricci | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Salem | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Salinas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Schalk | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Schalk | Address Redacted | | | | Email Address Redacted | Email |
| Laura Shockley | Address Redacted | | | | Email Address Redacted | Email |
| Laura Sos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Sotomayor-Burgos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laura Stover | Address Redacted | | | | Email Address Redacted | Email |
| Laura Villalpando | Address Redacted | | | | Email Address Redacted | Email |
| Laura Wilcock | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laurel Burgess | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laurel Hamlock | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Laurel Mueller | Address Redacted | | | | Email Address Redacted | Email |
| Lauren Alexander | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Alexander | Address Redacted | | | | | First Class Mail |
| Lauren Averitt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Barone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Barrett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Boardman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Campbell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Chester | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Cold | Address Redacted | | | | Email Address Redacted | Email |
| Lauren Colon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Crossley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Davenport | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Elliot | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Espat | Address Redacted | | | | Email Address Redacted | Email |
| Lauren Fox | Address Redacted | | | | Email Address Redacted | Email |
| Lauren Glaser | Address Redacted | | | | Email Redacted | Email |
| Lauren Gramajo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Hillman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Hopperton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Jackson | Address Redacted | | | | Email Redacted | Email |
| Lauren Jaloh | Address Redacted | | | | Email Address Redacted | Email |
| Lauren Jamieson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Kaeser | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Keck | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Kenny | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Kesterson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Kindle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Kurilchik | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Lieto | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Lizardi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Madden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Masters | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Moran | Address Redacted | | | | Email Address Redacted | Email |
| Lauren Mosley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Neibaur | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Nelson Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Oxley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Orosco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Ott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Palomo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Palomo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Peacock | Address Redacted | | | | Email Address Redacted | Email |
| Lauren Pena | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lauren Phillips | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lauren Preer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Pritchard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Read | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Renfrow | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Renfrow | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Russell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Russell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Schreiber | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Scott | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Shively | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Sonner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Taber | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Terry | | | | | Email Address Redacted | Email<br>First Class Mail |
| Lauren Tracy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauren Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Laurentiu Mot | Address Redacted | | | | Email Address Redacted | Email |
| Lauri Horwath | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauri Horwath | Address Redacted | | | | | First Class Mail |
| Laurice Dashee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Laurida Thelamour | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Laurie Connor - Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Laurie Industries Inc | 185 NW Spanish River Blvd, Ste<br>100 | Boca Raton, FL 33431 | | | ACH@KRINPROPERTIES.COM; | Email<br>First Class Mail |
| Laurie Industries Inc | 185 NW Spanish River Blvd, Ste<br>100 | Boca Raton, FL 33431 | | | | First Class Mail |
| Laurie Industries Inc Store 124 | 185 NW Spanish River Blvd, Ste<br>100 | Boca Raton, FL 33431 | | | | First Class Mail |
| Laurie Jankoski | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Laurie Lyon-Barker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Laurie Olson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Laurie Paine | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Laurie Ratliff | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Laurnea Hundley | Address Redacted | | | | Email Address Redacted | Email |
| Laury Bellard | Address Redacted | | | | Email Address Redacted | Email |
| Lauryn Anderson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauryn Calhoun | Address Redacted | | | | Email Address Redacted | Email |
| Lauryn Fowler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauryn Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lauryn Vickers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lav Us, Inc | 41 Madison Ave, 7th Fl | New York, NY 10010 | | | ERAY.ADUM@LAV-US.COM; | Email<br>First Class Mail |
| Lavasia Allen | Address Redacted | | | | Email Address Redacted | Email |
| Laverne Edwards | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lavita Adams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lavoisha Mccoy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lavy Lay | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Law Industries, Inc | 221 W Railroad Ave | Bartlett, IL 60103 | | | LAWENDLAN@SBCGLOBAL.NET | Email<br>First Class Mail |
| Law Office Of Dennis M Nolan, PC | Attn: Matthew Pope | 900 2nd Ave | Columbus, GA 31902 | | matt@mrpopelaw.com | Email<br>First Class Mail |
| Law Office of Susan E. Kaufman, LLC | Attn: Susan E Kaufman | 919 N Market St, Ste 460 | Wilmington, DE 19801 | | skaufman@skaufmanlaw.com | Email<br>First Class Mail |
| Law Offices Of Joseph R Manning Jr | 26100 Town Ctr Dr | Foothill Ranch, CA 92610 | | | | First Class Mail |
| Lawanda Felton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lawanda Hamilton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lawrence Allen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lawrence Drayton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lawrence Fitzgerald | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lawrence Hall | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lawrence Hicks | Address Redacted | | | | Email Address Redacted | Email |
| Lawrence Kennelly | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lawrence Lambrose | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lawrence Lambrose | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lawrence Matthews | Address Redacted | | | | Email Address Redacted | Email |
| Lawrence Tucker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lawrence Watts | Address Redacted | | | | Email Address Redacted | Email |
| Lawson Duerre | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lawson Moody | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lawson Moody | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Layla Francis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Layla Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Layla Jevoli Velez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Layla Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Layla Sanders | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Layla Wheeler | Address Redacted | | | | Email Address Redacted | Email |
| Laylah Gilmore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Layn Beggs | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Laysha Strong | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Layton Rochester | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lazarena Bingham | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lazzaria Buchanan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lc Personnel Inc | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| LCG Sales Inc | 10400 W North Ave, Unit 400 | Melrose Park, IL 60160 | | | eclamage@lcgsalesinc.com | Email<br>First Class Mail |
| Lcg Sales Inc | 10400 W N Ave, Unit 400 | Melrose Park, IL 60160 | | | | First Class Mail |
| Lcg Sales, Inc | 10400 W North Ave, Unit 400 | Melrose Park, IL 60160 | | | ECLAMAGE@AOL.COM;<br>ECLAMAGE@LCGSALESINC.COM;<br>ISMKATA@LCGSALESINC.COM;<br>FINANCE@LCGSALESINC.COM; | Email<br>First Class Mail |
| LCN Ath Gulfport Multi LLC | 142 W 57th St | New York, NY 10019 | | | | First Class Mail |
| Lcn Ath Orange Park Multi LLC Daca | 888 7th Ave, 4th Fl | New York, NY 10019 | | | AMAHESH@LCNPARTNERS.COM; | Email<br>First Class Mail |
| LCN Ath Orange Park Multi LLC Daca | 142 W 57th St | New York, NY 10019 | | | | First Class Mail |
| LCN Ath Orange Park Multi LLC Daca | 888 7th Ave, 4th Fl | New York, NY 10019 | | | | First Class Mail |
| Lcn North American Fund Reit | 142 W 57th St | New York, NY 10019 | | | AMAHESH@LCNPARTNERS.COM; | Email<br>First Class Mail |
| Le Bou | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Le Tran Production Trading & Servic | 39/25-27 Nguyen Cuu Danh St | Ho Chi Minh | Vietnam | | PHONG.PHAM@LETRANFURNITURE.COM; | Email<br>First Class Mail |
| Lea Ayres | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lea Ransom | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Brookston | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Bruney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Cameron | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Davis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Escobar | Address Redacted | | | | Email Address Redacted | Email |
| Leah Gaines | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Grabowski | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Harper | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Hitsmeier | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Irwin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Jones | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Jones | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Lutz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Mcdowell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Perez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Leah Reed | Address Redacted | | | | Email Redacted | Email |
| Leah Robinson | Address Redacted | | | | Email Address Redacted | Email |
| Leah Ros | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Sanders | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Shackelford | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Starks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Thompson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leah Van Loon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leamarie Lebron | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leancy Valdez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leandre Medina | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leandrys Molero | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leann Finley | Address Redacted | | | | Email Address Redacted | Email |
| Leann Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leann Johnson | Address Redacted | | | | | First Class Mail |
| Leann Nordstrom | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leanna Braxton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leanna Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leanna Williams | Address Redacted | | | | Email Address Redacted | Email |
| Leanne Mccree | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leanne Mccree | Address Redacted | | | | | First Class Mail |
| Leanne Sapp | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leanne Wettrich | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leanne Wettrich | Address Redacted | | | | | First Class Mail |
| Leanny Valdes | Address Redacted | | | | Email Redacted | Email |
| LeapFrog Product Development, LLC Inc | 1400 N Kingsbury St, Ste 100 | Chicago, IL 60642 | | | JOHN.WRIGHT@LEAPFROGBRANDS.COM; | Email |
| Leasly Valle | Address Redacted | | | | Email Redacted | Email |
| Leasly Valle | Address Redacted | | | | | First Class Mail |
| Leata Saunders | Address Redacted | | | | Email Address Redacted | Email |
| Leatha Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leatrice Baker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Le'Aujondon Alexander | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Le'Brea Jenkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lechica Hill | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lechica Hill | Address Redacted | | | | | First Class Mail |
| Ledgewood Investors LLC | 1420 Us Hwy 206, Ste 200 | Bedminster, NJ 07921 | | | remit@uedge.com;  remit@uedge.com; | Email<br>First Class Mail |
| Ledworks Srl | Via Tortona 37 | Milano | Italy | | SG@LEDWORKS.IO;<br>SILVIA.LUISE@TWINKLY.COM | Email<br>First Class Mail |
| Lee Bird | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lee Cosnetti | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lee Cosnett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lee County Tax Collector | 2480 Thompson St | Ft Myers, FL 33901 | | | | First Class Mail |
| Lee Cypher | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lee Dirksen Photography | 6474 Fortune Rd | Fortworth, TX 76116 | | | LEE_DIRKSEN@YAHOO.COM; | Email<br>First Class Mail |
| Lee Fultz | Address Redacted | | | | Email Address Redacted | Email |
| Lee Kepley | Address Redacted | | | | Email Redacted | Email |
| Lee Mccloud | Address Redacted | | | | Email Address Redacted | Email |
| Lee Orner | Address Redacted | | | | Email Redacted | Email |
| Lee Shipley | Address Redacted | | | | Email Address Redacted | Email |
| Lee Townsend | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lee Whitaker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lee Wiggins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leea Mowery | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leeander Matevich | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leeann Caiecas | Address Redacted | | | | Email Address Redacted | Email |
| Leeann Zeise | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leela Porter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lee's Summit Utilities, MO | P.O. Box 219306 | Kansas City, MO 64121-9306 | | | | First Class Mail |
| Leesa Cabrera | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leesa Laituri | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leesburg Virginia | P.O. Box 9000 | Leesburg, VA 20177-0900 | | | | First Class Mail |
| Leexele Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Legacy Electric | 12895 Josey Ln, Ste 124 | Dallas, TX 75234 | | | AP@LEGACY1ELECTRIC.COM; | Email<br>First Class Mail |
| Legbosi Mala Jr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Legends Furniture, Inc | Attn: Accounts Receivable | 10300 W Buckeye Rd | Tolleson, AZ 85353 | | tim@legendsfurniture.com | Email<br>First Class Mail |
| Leide Gutierrez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leidiana Camino | Address Redacted | | | | Email Redacted | Email |
| Leidos Engineering, LLC | 301 Plainfield Rd, Ste 310 | Syracuse, NY 13212 | | | BARRY@LEIDOS.COM; | Email<br>First Class Mail |
| Leidy Cano | Address Redacted | | | | Email Redacted | Email |
| Leidy Castillo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leidy Castillo | Address Redacted | | | | | First Class Mail |
| Leidy Pachon Henao | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leigh Mcugrove | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leigha Degen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leighann Ronco | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leighanne Rishel | Address Redacted | | | | Email Address Redacted | Email |
| Leila Asadi | Address Redacted | | | | Email Redacted | Email |
| Leila Behbehani | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leila Bertrand | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leila Blan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leila Gilmore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leila Gilmore | Address Redacted | | | | | First Class Mail |
| Leila Huff | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leila McVenningham | Address Redacted | | | | Email Address Redacted | Email |
| Leila Tunnell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leilani Camacho | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leilani Kelley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leilani Rodriguez Cabral | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leisel Lyew-Sang | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leisel Lyew-Sang | c/o Thomas Cristadoro Esq | 925 S Federal Hwy, 6th Fl | Boca Raton, FL 33432 | | | First Class Mail |
| Leisha Morrison | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leitan Lewis | Address Redacted | | | | Email Address Redacted | Email |
| Leland Minnix | Address Redacted | | | | Email Address Redacted | Email |
| Lena Holman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lena Xiong | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lennie  Dringderff | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lennox Industries | P.O. Box 910549 | Dallas, TX 75391-0549 | | | ARRECEIPTS@LENNOXIND.COM; | Email<br>First Class Mail |
| Lennox Industries | P.O. Box 910549 | Dallas, TX 75391-0549 | | | | First Class Mail |
| Lenoir City Utilities Board TN | P.O. Box 449 | Lenoir City, TN 37771-0449 | | | | First Class Mail |
| Lenoir City Utilities Board TN | Store 211 Farragut, TN | P.O. Box 449 | Lenoir City, TN 37771-0449 | | | First Class Mail |
| Lenore Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lency Peraza | Address Redacted | | | | Email Address Redacted | Email |
| Leo Koenig | Address Redacted | | | | Email Redacted | Email |
| Leo Lambert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leo Lambert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leo Rotchford | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leo Rotchford | Address Redacted | | | | | First Class Mail |
| Leo Santana | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Leo Tillman | Address Redacted | | | | Email Address Redacted | Email |
| Leomaris Robles | Address Redacted | | | | Email Address Redacted | Email |
| Leon Collins | Address Redacted | | | | Email Address Redacted | Email |
| Leon Dixon | Address Redacted | | | | Email Redacted | Email |
| Leona Sims | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Leonard Hemsley | Address Redacted | | | | Email Redacted | Email |
| Leonard Welsh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leonardo Muro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leonardo Pintos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leonardo Pintos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leondre Sennett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leondrea White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leonel Hanley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leonel Hanley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leonel Picun | Address Redacted | | | | Email Address Redacted | Email |
| Leopoldo Colon Ortiz | Address Redacted | | | | Email Address Redacted | Email |
| Leoshia Waire | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leroy Mceachin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leroy Valdez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Les Lott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lesa Paige | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lesar Luke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslee Michel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslee Michel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lesleigh Morris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lesleigh Patterson | Address Redacted | | | | | First Class Mail |
| Lesley Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lesliam Maldonado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie Buck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie Bunton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie Cox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie Day | Address Redacted | | | | Email Address Redacted | Email |
| Leslie Espitia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie Feineirn | Address Redacted | | | | Email Address Redacted | Email |
| Leslie Feineirn | Address Redacted | | | | Email Redacted | Email |
| Leslie Foster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie House | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie Juarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie Lafond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie Rios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie Smith | Address Redacted | | | | | First Class Mail |
| Leslie Soto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie Vijil | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leslie Vijil | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lesly Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leteisha Felder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Letetia Reid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Le'Tia Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leticia Agatti | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leticia De La Garza | Address Redacted | | | | Email Address Redacted | Email |
| Leticia Hines | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leticia Mason | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leticia Navarro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leticia Padilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leticia Palma | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leticia Parish | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leticia Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leticia Trevino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Letitia Dutton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Letitia Dutton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Letrell Gordon | Address Redacted | | | | Email Address Redacted | Email |
| Let's Get, Inc | 11525-B Stonehollow Dr, Ste 200 | Austin, TX 78758 | | | ACCOUNTING@LETSGEL.COM; | Email |
| Let's Get, Inc (Domestic) | 100 E Whitestone Blvd, Ste 148 | Cedar Park, TX 78613 | | | ACCOUNTING@LETSGEL.COM; | Email First Class Mail |
| Let's Get, Inc (Domestic) | 100 E Whitestone Blvd, Ste 148 | Cedar Park, TX 78613 | | | | First Class Mail |
| Let's Pave | 1415 W 22nd St Tower Fl | Oak Brook, IL 60523 | | | ar@letspave.com; | Email |
| Letti Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lettica Delbridge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Level 3 Communications, LLC a CenturyLink Company | c/o CenturyLink Communications | Attn: Bankruptcy | 230 N 5th St | Bismarck, ND 58501 | bmg.bankruptcy@Lumen.com | Email |
| Level 3 Communications, LLC a CenturyLink Company | c/o Lumen Technologies Group | Attn: Legal-BKY | 931 14th St, 9th Fl | Denver, CO 80202 | Bankruptcylegal@Lumen.com | Email First Class Mail |
| Level3 Communications LLC | P.O. Box 910182 | Denver, CO 80291-0182 | | | | First Class Mail |
| Levelle Harris Jr. | Address Redacted | | | | Email Address Redacted | Email |
| Leven Marks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leven Marks | Address Redacted | | | | | First Class Mail |
| Levinsohn Textile Co Domestic | 230 5th Ave, Ste 1510 | New York, NY 10001 | | | MGATTO@LEVINSOHN.COM; ACCT@LEVINSOHN.COM; | Email First Class Mail |
| Lewis Bradfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lewis Gunn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lewis Page | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lewisville ISD | c/o Linebarger Goggan Blair & Sampson, LLP | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | john.turner@lgbs.com | Email First Class Mail |
| Lex Daniels | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lex Santos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lexi Alspaugh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lexi Greenweiser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lexi Hahn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lexia Cordova | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lexia Cordova | Address Redacted | | | | | First Class Mail |
| Lexia Larravide | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lexicon Relocation, LLC | 815 S Main St | Jacksonville, FL 32207 | | | MARY.HERRINGTON@STERLINGLEXICON.COM | Email |
| Lexington Police Dept | 150 E Main St | Lexington, KY 40507 | | | WTANNER@LEXINGTONPOLICE.KY.GOV; | Email First Class Mail |
| Lexington-Fayette Urban City Government | Div of Revenue | P.O. Box 14058 | Lexington, KY 40512 | | | First Class Mail |
| Lexington-Fayette Urban County | 200 E Main St | Lexington, KY 40507 | | | | First Class Mail |
| Lexonna Packer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lexis Wade | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lexisnexis, A Division Of Relx, Inc | P.O. Box 933 | Dayton, OH 45401 | | | JPURIN@INTELLIGIZE.COM; | Email First Class Mail |
| Lexus Hankins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Leydeliz Rosa Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lf Staffing Services Inc | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Li Perez | Address Redacted | | | | Email Address Redacted | Email |
| Lia Melito | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liam Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liam Gillespie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liam Halloran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liam Hung | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liam Mckenzie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liane Paugh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lianna Berrios Nieves | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lianne North Wheeler | Address Redacted | | | | Email Redacted | Email |
| Liaoning James Arts And Crafts Co | No E-6, Jinka Rd, Unit 2 | Shenyang | China | | SEUNA@SYJAMES.COM; | Email First Class Mail |
| Libby Richard | Address Redacted | | | | Email Address Redacted | Email |
| Liberlad Gudimo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liberty Distribution Co, LLC | 290 E El Prado Ct | Chandler, AZ 85225 | | | VistaResalAR@ofgi.com; dizinger@ofgi.com; Lauren.Hampton@ofgi.com; | Email |
| Liberty Distribution Co, LLC | 290 E El Prado Ct | Chandler, AZ 85225 | | | | First Class Mail |
| Liberty Edmonds | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liberty Mutual Insurance | P.O. Box 91012 | Chicago, IL 60680-1110 | | | | First Class Mail |
| Liberty Mutual Insurance Co | 175 Berkeley St | Boston, MA 02116 | | | | First Class Mail |
| Liberty Mutual Insurance Company | Attn: Justin Gauthier | 225 Borthwick Ave | Portsmouth, NH 03801 | | justin.gauthier@libertymutual.com; | Email First Class Mail |
| Liberty Ommanney | Address Redacted | | | | Email Address Redacted | Email |
| Lic Ltd | Tower 1, Unit 3106 | Kowloon Bay | Hong Kong | | LIC.ADMIN@LEMAX.COM.HK; | Email |
| License 2 Play Toys, LLC (Dom) | 222 Purchase St, Pmb, Unit305 | Rye, NY 10580 | | | JAYSON@LICENSE-2-PLAY.COM; JAYSON@LICENSE-2-PLAY.COM; ESANTIAGO@INVLFAC.COM; | Email First Class Mail |
| Licia Soria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lidice Valdes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lien Huynh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lien Huynh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lifate Etienne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Life Safety | 60 Sonwil Dr | Buffalo, NY 14225 | | | | Email |
| Life Safety Engineered Systems | 60 Sonwil Dr | Buffalo, NY 14225 | | | nmillman@lifesafetysecurity.com; | Email First Class Mail |
| Life Safety Engineered Systems | 60 Sonwil Dr | Buffalo, NY 14225 | | | LVEZINA@LIFESAFETYSECURITY.COM; | Email First Class Mail |
| Life Safety Engineered Systems | 60 Sonwil Dr | Buffalo, NY 14225 | | | | First Class Mail |
| Lifetime Brands | Attn: Luke Rodriguez | 1000 Stewart Ave | Garden City, NY 11530 | | Luke.Rodriguez@lifetimebrands.com | Email First Class Mail |
| Lifetime Brands Inc | 1000 Stewart Ave | Garden City, NY 11530 | | | | Email |
| Lifetime Brands, Inc (Inp) | 1000 Stewart Ave | Garden City, Ny 11530 | | | ememta.dacayanan@lifetimebrands.com; JANICE.PASSER@LIFETIMEBRANDS.COM; | Email First Class Mail |
| Lifetime Brands, Inc California | 1000 Stewart Ave | Garden City, NY 11530 | | | REMITTANCE@LIFETIMEBRANDS.COM; | Email First Class Mail |
| Lifetime Brands, Inc Fred Division | 1000 Stewart Ave | Garden City, NY 11530 | | | ememta.dacayanan@lifetimebrands.com; | Email First Class Mail |
| Lifetime Brands, Inc New Jersey | 1000 Stewart Ave | Garden City, NY 11530 | | | PATRICIA.FRENZ@LIFETIMEBRANDS.COM; | Email First Class Mail |
| Lifetime Brands, Inc- Type C | 1000 Stewart Ave | Garden City, NY 11530 | | | REMITTANCE@LIFETIMEBRANDS.COM; REMITTANCE@LIFETIMEBRANDS.COM; | Email First Class Mail |
| Lift Solutions, Inc | Attn: Jill Wischmann | 14616 Shepard St | Omaha, NE 68138 | | | Email |
| Lift, Inc | 3741 Hempland Rd | Mountville, PA 17554 | | | AR-ACH@LIFTINCORPORATED.COM; | Email First Class Mail |
| Liftavator, Inc | 4430 US Hwy 70 E | New Bern, NC 28560 | | | KELLYGREAR@GMAIL.COM | Email |
| Liftavator, Inc | 4430 US Hwy 70 E | New Bern, NC 28560 | | | | First Class Mail |
| Ligaya Peterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lila Hogue | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilia Ching | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liliam Osorio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilian Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilian Tucker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilian Yorba | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liliana Restrepo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liliana Silva | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liliana Zumaya | Address Redacted | | | | Email Address Redacted | Email |
| Lilianna Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilianna Solis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilianna Trujillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilie Reary | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liliem Fonseca | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilikii Walawake | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liling Kaiwei Ceramic Co, Ltd | Heshu Village, Jiashu Town | Liling City | China | | Email Address Redacted | Email First Class Mail |
| Lilith Nichole Hunter Bauerle | Address Redacted | | | | Email Address Redacted | Email |
| Lillian Biddinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lillian Buck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lillian Derbe | Address Redacted | | | | Email Address Redacted | Email |
| Lillian Gebhardt-Sandlin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lillian Oleksy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lillian Stoops | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lillian Wyer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilliana Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilliana Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lillie Bowman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lillie Edwards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lillie McLiown | Address Redacted | | | | Email Address Redacted | Email |
| Lilly Barthel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilly Brown | Address Redacted | | | | Email Address Redacted | Email |
| Lilly Delser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilly Fudge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilly Holman | Address Redacted | | | | Email Address Redacted | Email |
| Lilly Hunt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilly Wolf | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lily Bachochi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lily Chicco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lily Culton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lily Day | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lily Day | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lily Freeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lily Hermosillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lily Ladd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lily Sumrall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lily Walsh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilyan Guthery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilyann Francis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lilyann Graham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lina Hanna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lina Kanaan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lina Kanaan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lincoln Electric System | P.O. Box 2986 | Omaha, NE 68103-2986 | | | | First Class Mail |
| Lincoln Electric System | Store 271 Lincoln, NE | P.O. Box 2986 | Omaha, NE 68103-2986 | | | First Class Mail |
| Linda Anderson | Address Redacted | | | | | Email |
| Linda Austin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Behrens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Behrens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Binkley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Binkley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Bolton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Boodley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Boodley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Casas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Christian | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Cornwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Crisman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Dillon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Erickson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Linda Espada | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Linda Finnegan | Address Redacted | | | | Email Address Redacted | Email |
| Linda Forbing | Address Redacted | | | | Email Redacted | Email |
| Linda Friend | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Gosik Hibler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Hartberger | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Hayes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Hsu | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Jones | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Kasten | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Kim | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Kucami-Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Lange | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Lange | Address Redacted | | | | | Email<br>First Class Mail |
| Linda Lawrenz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Mack | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Magee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Malone | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Martinez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Mayo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Mayo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda McAlister Talent, LLC | 100 Oak Ln | Waxahachie, TX 75167 | | | MOLLY@HMTALENT.COM; | Email<br>First Class Mail |
| Linda Mcgibney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Mckenzie | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Meerhoff | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Meredith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Minnis Borja | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Mitchell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Mitchell | Address Redacted | | | | | Email<br>First Class Mail |
| Linda Northern | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Linda Olokorp | c/o Sheth Law | 650 Town Ctr Dr, Ste 1400 | Costa Mesa, CA 92626 | | shamir@sheth-law.com | Email<br>First Class Mail |
| Linda Pangle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Pangle | Address Redacted | | | | | Email<br>First Class Mail |
| Linda Peterson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Roien | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Rowlands | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Rubarenko | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Tant | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Tant | Address Redacted | | | | | Email<br>First Class Mail |
| Linda Turner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Underwood | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Urich | Address Redacted | | | | | Email<br>First Class Mail |
| Linda Weir | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Wilson | Address Redacted | | | | | Email<br>First Class Mail |
| Linda Wright | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Wright | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Linda Wyatt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Archer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Archer | Address Redacted | | | | | Email<br>First Class Mail |
| Lindsay Baptista | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Besecker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Buhs | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Burns | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Campos | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Cole | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Dewolfe | Address Redacted | | | | Email Address Redacted | Email |
| Lindsay Dunlap | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Goldring | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Halter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Jeffers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Mcgunn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Norman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Peterson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Rolston | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Sanchez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Slaght | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Lindsay Von Hagel | Address Redacted | | | | Email Redacted | Email |
| Lindsay Walker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsay Weathersead | Address Redacted | | | | | Email<br>First Class Mail |
| Lindsay Yellowhorse | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Adams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Broene | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Delmastro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Dortch | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Doyle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Gladden | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Hill | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Knutson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Kuckovic | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Ledet | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Ledet | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Miller | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Mitchell Viduirazaga | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Rodrick | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Lindsey Springirth | Address Redacted | | | | Email Redacted | Email |
| Lindsey Springirth | Address Redacted | | | | | Email<br>First Class Mail |
| Lindsey Taylor | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Tomanek | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Wasson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey Wright | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsey-Renee Tonche | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lindsie Salmans | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lindsy Leicester | | | | | Email Redacted | Email<br>First Class Mail |
| Lineberger Goggan Blair & Sampson, LLP | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | | sanantonio.bankruptcy@lgbs.com | Email<br>First Class Mail |
| Lineberger Goggan Blair & Sampson, LLP | P.O Box 3064 | Houston, TX 77253-3064 | | | houston_bankruptcy@lgbs.com | Email<br>First Class Mail |
| Lineberger Goggan Blair & Sampson, LLP | PO Box 17428 | Austin, TX 78760-7428 | | | | Email<br>First Class Mail |
| Lineberger Goggan Blair & Sampson, LLP | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | | | Email<br>First Class Mail |
| Linear Perkins | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Linhai Hengda Arts & Crafts (Imp) | No13 Shennan Rd Economy Develo Ar | Linhai | China | | GRACE@FANCYLIVING.COM; | Email<br>First Class Mail |
| Linhai Hengda Arts & Crafts (Imp) | No13 Shennan Rd Economy Develo Ar | Linhai, 130 317000 | China | | | First Class Mail |
| LinkedIn Corp | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | | First Class Mail |
| Linshu Meiyi Arts And Crafts Co, Ltd | International Industry Zone | Linyi City | China | | MEIYI@188.COM;<br>MELOOK.WU@TESTRITEGROUP.COM | Email<br>First Class Mail |
| Linshu Meiyi Arts and Crafts Co, Ltd | International Industry Zone, Zhenshan, Linshu | Linyi, Shandong 276700 | China | | Meiyi@188.com | Email<br>First Class Mail |
| Linshu Meiyi Arts and Crafts Co, Ltd | c/o NCE Express CMC Office FG2 | Dubai Airport Freezone | CMC Dubai | United Arab Emirates | | First Class Mail |
| Linyi Yutai Arts & Crafts Co Ltd | Industrial Agglomeration P | Banquan Junan | China | | FANGMING666@VIP.163.COM; | Email<br>First Class Mail |
| Linyi Yutai Arts & Crafts Co., Ltd | Yangquang Community, Banquan Town | Linyi, Shandong 276600 | China | | | First Class Mail |
| Linyi Yutai Arts & Crafts Co., Ltd | c/o Qingdao Mingcheng Intl Trade Co Ltd | 3872 Weilong East St | Kuwein, Weifang 261021 | China | | First Class Mail |
| Lion Industrial Properties LP | P.O. Box 6216 | Hicksville, NY 11802-6216 | | | | First Class Mail |
| Lionel Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lipsey Logistics Worldwide LLC | 5600 Brainerd Rd, Ste E-2 | Chattanooga, TN 37411 | | | | First Class Mail |
| Lisa Ambrose | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Backs | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Baker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Baldwin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Bates | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Been | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Lisa Brindley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Brunelle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Bushnell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Bushnell | Address Redacted | | | | | First Class Mail |
| Lisa Carter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Chaffin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Chaffin | Address Redacted | | | | | First Class Mail |
| Lisa Charles | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Clark | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Cleary | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Clemen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Cruit | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Cruit | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Degraff | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Devlin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Dicioccio | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Dubose | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Dye | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Elliott | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Lisa Flores-Despard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Gordon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Greene | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Lisa Guerette | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Guidetti | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Hahn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Hahn | Address Redacted | | | | | First Class Mail |
| Lisa Hall | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Hall | Address Redacted | | | | | First Class Mail |
| Lisa Hudson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Huyser | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Hynes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Isom | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Jackman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Jennings | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Johnson | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Lisa Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Jones | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Katsafados | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Lagos | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Legendre | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Legendre | Address Redacted | | | | | First Class Mail |
| Lisa Lichtenberg | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Limbach | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Linares | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Locklin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Mahoney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Maraden | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Marie Juarez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Mian | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Miller | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Mitchell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Montgomery | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Morgan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Mezosa | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Page | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Pangburn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Parker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Peiterin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Pennisi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Phillips | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Lisa Quinn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Ranich | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Ramirez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Ramirez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Rechsteiner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Reid | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Reilly | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Rhodes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Sencillo Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Scharin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Silva | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Lisa Skidmore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Lisa Slayton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Solakian | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa St. Vincent | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Sullivan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Swansinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Talbott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Taliaferro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Teal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Underwood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Vanags | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Vanags | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Vitale | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Waldman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Wanderer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Warner | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Lisa Watts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa West | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Worrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisa Young Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisamari Stafford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisandro Orisaba | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisbeth Lopez | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Lisette Escobar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lisette Ruiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lismaris Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lissa Orozco | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Lissette Gomez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lissette Mares | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lissette Muniz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lissy Pacheco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lita Elswick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lita Elswick | Address Redacted | | | | | First Class Mail |
| Litem L&C Co, Ltd | 6F 206, Banbae-Ro,Seocho-Gu | Seoul | | Korea | gelcm@litem.co.kr | Email |
| Litmus Software, Inc | 675 Massachusetts Ave, 10th Fl | Cambridge, MA 02139 | | | BILLING@LITMUS.COM; | Email First Class Mail |
| Litmus Software, Inc | 675 Massachusetts Ave, 10th Fl | Cambridge, MA 02139 | | | | First Class Mail |
| Little-Goebelbecker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Little Rock False Alarm Reduction | P.O. Box 3876 | Little Rock, AR 72203 | | | LITTLEROCKAR@ALARM-BILLING.COM; | Email First Class Mail |
| Lizy Sandoval Burboa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liv Alvarez | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Liveramp, Inc | 225 Bush St, 17th Fl | San Francisco, CA 94104 | | | AR@LIVERAMP.COM; | Email First Class Mail |
| Liveramp, Inc | 225 Bush St, 17th Fl | San Francisco, CA 94104 | | | | First Class Mail |
| Liveview Technologies, Inc | P.O. Box 17853 | Denver, CO 80217 | | | AR@LVT.COM; | Email First Class Mail |
| Livingston Parish Public School System | P.O. Box 1030 | Livingston, LA 70754 | | | | First Class Mail |
| Liz Cardenas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liza Woolsey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Liza Woolsey | Address Redacted | | | | | First Class Mail |
| Lizandra Arias | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizbeth Aguilar Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizbeth Jarero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizbeth Mann | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizbeth Navas-Raudales | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Lizbeth Padron Becerra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizbeth Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizbeth Vigil | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizbeth Vigil | Address Redacted | | | | | First Class Mail |
| Lizet Gutierrez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizet Gutierrez | Address Redacted | | | | | First Class Mail |
| Lizet Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizeth Gallegos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizeth Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizette Lima | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizette Lima | Address Redacted | | | | | First Class Mail |
| Lizmay Acosta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizzette Madrid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lizzette Madrid | Address Redacted | | | | | First Class Mail |
| Lloyd Geeseman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lloyd's of London (Dual) | 280 Park Ave E Tower, 25th Fl | New York, NY 10017 | | | | First Class Mail |
| Lme Viet Nam Electric Co Ltd | Lot 6 Rd 11 | Long An Province | Vietnam | | JUDY.ZHOU@FISME.COM; | Email |
| Lnu Daneshwari | Lru Monge & Associates | 8205 Dunwoody Pl, Bldg 19 | Atlanta, GA 31150 | | | First Class Mail |
| Lnu Daneshwari | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Loan Nguyen | Lru Monge & Associates | 8205 Dunwoody Pl, Bldg 19 | Atlanta, GA 31150 | | | First Class Mail |
| Lockton Companies LLC | P.O. BOX 741732 | Atlanta, GA 30374-1732 | | | clientpayments@lockton.com | Email First Class Mail |
| Lodge Manufacturing Co | P.O. Box 380 | S Pittsburg, TN 37380 | | | TJOHNSON@LODGEMFG.COM; MBRUNING@LODGEMFG.COM; HSULLIVAN@LODGEMFG.COM; | First Class Mail |
| Logan Baylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Blasch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Blasch | Address Redacted | | | | | First Class Mail |
| Logan Buck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Carroll | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Chang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan CLO I Ltd | 575 5th Ave, 14th Fl | New York, NY 10017 | | | | First Class Mail |
| Logan Curtis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Fiore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Frank | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Gandy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Gartzke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Gingerich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Griffin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Grossman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Jank | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Jensen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Klinkerman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Klinkerman | Address Redacted | | | | | First Class Mail |
| Logan Krucke | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Logan Livingston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Mcnamara | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Logan Mcnamara | Address Redacted | | | | | First Class Mail |
| Logan Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Mounger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Murphy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Napolitano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Norgard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Otto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Patton | Address Redacted | | | | Email Address Redacted | Email |
| Logan Sakach | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Logan Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Tidwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Van Winkle | Address Redacted | | | | Email Address Redacted | Email |
| Logan Vazquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Logan Walters | Address Redacted | | | | Email Address Redacted | Email |
| Logan White | Address Redacted | | | | Email Address Redacted | Email |
| Lois Chesik | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lois Graham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lois Neal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lola Morgan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lola Wall | Address Redacted | | | | Email Address Redacted | Email |
| Lolanda Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lolo Rugs | 4501 Spring Valley Rd | Dallas, TX 75244 | | | ar@lolorugs.com; ADEPUE@LOLORUGS.COM; | Email First Class Mail |
| Lolo Rugs | Attn: Amir Loloi | 4501 Spring Valley Rd | Dallas, TX 75244 | | amir.loloi@lolorugs.com | Email First Class Mail |
| Lolo Rugs | 4501 Spring Valley Rd | Dallas, TX 75244 | | | | Email First Class Mail |
| Lolol Rugs (Imp) | 4501 Spring Valley Rd | Dallas, TX 75244 | | | ALACQUES@LOLORUGS.COM; ar@lolorugs.com; adepue@lolorugs.com | Email First Class Mail |
| Loloi, Inc. | c/o McDermott Will & Schulte LLP | Attn: Marcus Helt | 2801 N Harwood St, Ste 2600 | Dallas, TX 75201 | mhelt@mwe.com | Email First Class Mail |
| Loloi, Inc. | Attn: Hamid Firoozina | 4501 Spring Valley Rd | Dallas, TX 75244 | | hamid.firoozina@lolorugs.com | Email First Class Mail |
| Loly Bolivar | Address Redacted | | | | Email Address Redacted | Email |
| Lolyany Arias | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lomas Retail Net LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | CALVAREZ@AVGPARTNERS.COM; CALVAREZ@AVGPARTNERS.COM; | Email First Class Mail |
| Lomas Retail Net LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | | First Class Mail |
| Lomas Retail Net LLC Store 115 | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | | First Class Mail |
| London Hullinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| London Kendrick | | | | | Email Address Redacted | Email |
| London McHenry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Londrell Williams | Address Redacted | | | | Email Address Redacted | Email |
| Lone Star College System | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | Houston_bankruptcy@lgbs.com | Email First Class Mail |
| Long Island Power Authority | 333 Earle Ovington Blvd | Uniondale, NY 11553 | | | | First Class Mail |
| Longerie Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Longmont Sales Tax Div | 350 Kimbark St | Longmont, CO 80501 | | | | First Class Mail |
| Longnecker Property LLC | 3729 Pacific Ave SE | Olympia, WA 98501 | | | NOBODY148@LKGGAKR.COM; | Email First Class Mail |
| Longnecker Property LLC Store 369 | 3729 Pacific Ave Se | Olympia, WA 98501 | | | | First Class Mail |
| Loni Warden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lonnie Craig | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lonnie McClain | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lonnie Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Loomis Armored Us LLC | 2500 Citywest Blvd, Ste 900 | Houston, TX 77042 | | | | Email First Class Mail |
| Loomis Armored Us, LLC | 2500 Citywest Blvd, Ste 900 | Houston, TX 77042 | | | Connie.Silbora@us.loomis.com; | Email First Class Mail |
| Looms Sayles & Company, LP | 1 Financial Ctr | Boston, MA 02111 | | | | First Class Mail |
| Loomis Sayles Senior Floating Rate and Fixed Income Fund | c/o NGAM Advisors, LP | 399 Boylston St | Boston, MA 02116 | | | First Class Mail |
| Lora Anthony | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lora Hall | Address Redacted | | | | | Email First Class Mail |
| Lora Jaterka | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Loraine Foster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Loraisa Berner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Loren Mead | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorena Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorena Flores | Address Redacted | | | | | Email First Class Mail |
| Lorena Ganchegui | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorena Sarmiento | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorence Vallada | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorenzo Crouch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorenzo Harris Iii | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorenzo Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorenzo Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorenzo Sivilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorenzo Vaughan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Loretta Derr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Loretta Herrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Loretta Morfin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Loretta Thorpe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Loretta Tretiano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori A. Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Albers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Allen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Betten | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Betten | Address Redacted | | | | | Email First Class Mail |
| Lori Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Degnan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Dezoete | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Dezoete | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Duran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Elkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Hodgins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Miccourt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Mcgee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Mcintyre | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Moody | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Moody | Address Redacted | | | | | Email First Class Mail |
| Lori Rabiger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Schad | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Stenberg | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Stockton | Address Redacted | | | | | Email First Class Mail |
| Lori Warren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lori Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorie Burnett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorie Burnett | Address Redacted | | | | | Email First Class Mail |
| Lorie Cook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorie Cook | Address Redacted | | | | | First Class Mail |
| Loriel Shannon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorine Hopkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorna Roy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorna Roy | Address Redacted | | | | | Email First Class Mail |
| Lorraine Cavataio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorraine Kasuwa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lorraine Stephens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Loryn Prescitt-Parks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Los Angeles County Tax Collector | 225 N Hill St, 1st Fl Lobby | Los Angeles, CA 90012 | | | | First Class Mail |
| Loss Prevention Research Center, Inc | 747 Sw 2nd Ave, Imb, Unit50 | Gainesville, FL 32601 | | | OPERATIONS@LPRESEARCH.ORG; ACCOUNTS@LPRESEARCH.ORG; | Email First Class Mail |
| Lou Anne Trehern | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lou Statler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Louann Jacobson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Loudoun County Tax Collector | P.O. Box 347 | Leesburg, VA 20178 | | | | First Class Mail |
| Loudoun County Treasurers Office | P.O. Box 347 | Leesburg, VA 20178 | | | ALARMS@LOUDOUN.GOV ; | Email First Class Mail |
| Loudoun County Treasurers Office | P.O. Box 347 | Leesburg, VA 20178 | | | | First Class Mail |
| Louis Amadio | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Louis Bush | Address Redacted | | | | Email Address Redacted | Email |
| Louis Coleman | Address Redacted | | | | Email Redacted | Email |
| Louis Deshields | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Louis Morrison | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Louis Morrison | Address Redacted | | | | | Email |
| Louis Rogers | Address Redacted | | | | Email Address Redacted | Email |
| Louis Rogers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Louis Rousselle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Louise Lee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Louise Siegel | Address Redacted | | | | Email Address Redacted | Email |
| Louise Woods | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Louisiana Department of Revenue | Attn: Bankruptcy Section | P.O. Box 66658 | Baton Rouge, LA 70896 | | Amy.Prather@la.gov | Email |
| Louisiana Dept of Revenue | 617 N 3rd St | Baton Rouge, LA 70802 | | | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 91011 | Baton Rouge, LA 70821 | | | | First Class Mail |
| Louisiana Dept of Revenue, Sales Tax | P.O. Box 3138 | Baton Rouge, LA 70821-3138 | | | | First Class Mail |
| Louisville Gas & Electric | P.O. Box 7231 | St Louis, MO 63177-1231 | | | | First Class Mail |
| Louisville Gas & Electric | Store 9 Jeffersontown, KY | P.O. Box 7231 | St Louis, MO 63177-1231 | | | First Class Mail |
| Louisville Gas and Electric Company | c/o Frost Brown Todd LLP | Attn: Sara L Abner | 400 W Market St, Ste 3200 | Louisville, KY 40202 | sabner@fbtlaw.com | Email |
| Louisville Gas and Electric Company | Attn: Katherine Bullock | 820 W Broadway | Louisville, KY 40202 | | dgharkhany@fbtlaw.com | Email |
| | | | | | | First Class Mail |
| Louisville Gas and Electric Company | Attn: James J Dimas, LG&E Senior Counsel | 220 W Main St | Louisville, KY 40202 | | | First Class Mail |
| Louisville Gas and Electric Company | c/o LG&E Senior Counsel | Attn: James J Dimas | 220 W Main St | Louisville, KY 40202 | | First Class Mail |
| Louisville Metro Revenue Commission | P.O. Box 35410 | Louisville, KY 40232-5410 | | | | First Class Mail |
| Louisville Metro Revenue Commission | Attn: Tracy Gonzalfo | 617 W Jefferson St | Louisville, KY 40232-2060 | | | First Class Mail |
| Louisville Metro Revenue Commission | Attn: Legal Division | P.O. Box 32060 | Louisville, KY 40232-2060 | | | First Class Mail |
| Louisville Water | P.O. Box 32460 | Louisville, KY 40232-2460 | | | | First Class Mail |
| Lourde Jean | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lourdes Fernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lourdes Pimentel | Address Redacted | | | | Email Redacted | Email |
| Lourdes Pimentel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lourdes Rodriguez Gomez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lourdes Zurita | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lovell Bragg | Address Redacted | | | | Email Address Redacted | Email |
| Lovell Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lovette Perryman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lovita Boulenight | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lower Paxton Sewer Authority | 425 Prince St | Harrisburg, PA 17109 | | | | First Class Mail |
| Lowes Companies, Inc | dba Lowes Home Centers, LLC | 1000 Lowes Blvd | Mooresville, NC 28117 | | Teresa.L.Hicks@lowes.com; michael.ailand@lowes.com; LeaseAdmin@lowes.com | Email |
| Lowe's Home Centers, LLC | Attn: VP Operations | 1000 Lowe's Blvd | Mooresville, NC 28117 | | ruthanne.lanka@lowes.com | Email |
| Lowe's Home Centers, LLC | c/o Post & Schell, PC | Attn: Brian W Bisignani | 1869 Charter Ln | Lancaster, PA 17601-5896 | bbisignani@postschell.com | Email |
| Lowe's Home Centers, LLC | c/o Post & Schell, PC | Attn: Brian W Bisignani, Esq | 1869 Charter Ln | Lancaster, PA 17601-5896 | bbisignani@postschell.com | Email |
| Lowe's Home Centers, LLC | 1000 Lowe's Blvd | Mooresville, NC 28117 | | | | First Class Mail |
| Lowe's Home Centers, LLC | Attn: RA Lanka, Corp Counsel | 1000 Lowe's Blvd | Mooresville, NC 28117 | | | First Class Mail |
| Lowe's Home Centers, LLC | Attn: RuthAnne Lanka, Corporate Counsel | 1000 Lowe's Blvd | Mooresville, NC 28117 | | | First Class Mail |
| LPSO Tax Dept | P.O. Box 92590 | Lafayette, LA 70509 | | | | First Class Mail |
| LRN Corp | 41 Madison Ave, 30th Fl | New York, NY 10010 | | | | First Class Mail |
| Ltc Group, LLC | 900 Se 7th St | Ft Lauderdale, FL 33301 | | | OCSTRAUSS@YAHOO.COM; LOUISCOOPER@MAC.COM; | Email |
| Lu Jiang | Address Redacted | | | | | First Class Mail |
| Lu Murrell | Address Redacted | | | | Email Address Redacted | Email |
| Luana Salemi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luann Lashbrook | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luanne Verbrick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lubbock Central Appraisal District | 2109 Ave Q | Lubbock, TX 79411 | | | | First Class Mail |
| Lubbock Central Appraisal District | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Laura J Monroe | P.O. Box 817 | Lubbock, TX 79408 | | First Class Mail |
| Lubriel Dejesus Casado | Address Redacted | | | | Email Address Redacted | Email |
| Lubriel Dejesus Casado | Address Redacted | | | | Email Redacted | Email |
| Lucanes Adiquote | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Lucas Alvarenga | Address Redacted | | | | Email Address Redacted | Email |
| Lucas Bowden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucas Dodd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucas Havel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucas Hertzinger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucas Hertzinger | Address Redacted | | | | Email Redacted | Email |
| Lucas Huynh | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Lucas Kozlowski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucas Kunitowech | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucas Loveday | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucas Maddox | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucas Minard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucas Minard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucas Reimus | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucas Rodrigues Maximiano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucas Wiener | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucero Ornelas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucero Ramos-Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucia Acosta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucia Calderon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucia Hernandes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucia Rios | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucia Rosas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucia Venegas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucian Lombard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luciene Mangels | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucifer Fox | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucille Riehl | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucretia Colher | Address Redacted | | | | Email Redacted | Email |
| Lucretia Parker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucretia Radloff | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucy Lurke | Address Redacted | | | | Email Address Redacted | Email |
| Lucy Malski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Lucy Olive | Address Redacted | | | | Email Redacted | Email |
| Lucy Olive | Address Redacted | | | | Email Redacted | Email |
| Lucy Wright | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ludi Medriano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luis Cano | Address Redacted | | | | Email Address Redacted | Email |
| Luis Cave | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luis Colon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luis Diaz | Address Redacted | | | | Email Address Redacted | Email |
| Luis Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luis Dominguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luis Enriquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luis Fowler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luis Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Luis Godinez | Address Redacted | | | | Email Address Redacted | Email |
| Luis Gonzalez | Address Redacted | | | | Email Address Redacted | Email |
| Luis Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luis Holguin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luis Luna | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luis Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luis Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luis Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Luis Morales | Address Redacted | | | | Email Address Redacted | Email |
| Luis Moran Romero | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Luis Narciso Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luis Pagano | Address Redacted | | | | Email Address Redacted | Email |
| Luis Patos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luis Pena | Address Redacted | | | | Email Redacted | Email |
| Luis Resto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luis Rivera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luis Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luis Rojas Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luis Romero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luis Salinas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luis Suarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luis Tamayo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luis Tamayo | Address Redacted | | | | Email Address Redacted | Email |
| Luis Vargas | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Luis Zaragoza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luisa Sajarosa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lukas Gustafson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lukas Schmerise | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lukasian House LLC | dba Ja Home | Attn: Luke Wang | 2275 Huntington Dr, Unit 328 | San Marino, CA 91108 | liv@jiahome.us | Email First Class Mail |
| Lukasian House LLC | 2275 Huntington Dr, Ste 328 | San Marino, CA 91108 | | | | Email First Class Mail |
| Lukasian House, LLC | 2275 Huntington Dr, Unit 328 | San Marino, CA 91108 | | | Accounting@JIAHome.us; Sales2@jiahome.us; alex@jiahome.us; melissa@jiahome.us; | Email First Class Mail |
| Luke Acosta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luke Chang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luke Dufilho | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luke Gamble | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luke Holtzman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luke Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luke Kreifels | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luke Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luke Schenks | Address Redacted | | | | Email Address Redacted | Email |
| Luke Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luke Seltmyer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luke Strader | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luke Valenzuela | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lulu Padilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lumisource, LLC | 2950 Old Higgins Rd | Elk Grove Village, IL 60007 | | | KALINA@LUMISOURCE.COM; KALINA@LUMISOURCE.COM; | Email First Class Mail |
| Lumisource, LLC | Attn: Irene Lee-Dibenedetto | 2950 Old Higgins Rd | Elk Grove Village, IL 60007 | | irenelee@lumisource.com | Email First Class Mail |
| Lumisource, LLC | 2950 Old Higgins Rd | Elk Grove Village, IL 60007 | | | AR@LUMISOURCE.COM; | Email First Class Mail |
| Lumisource, LLC | 2950 Old Higgins Rd | Elk Grove Village, IL 60007 | | | | Email First Class Mail |
| Lupita Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lupita Moreno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luw Blackburn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luxor Staffing, Inc | Address Redacted | | | | Email Address Redacted | Email |
| Luz Carrillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luz Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Luz Soto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lyanne Mauricio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lybria Keys | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lydia Cincone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lydia Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lydia Lyle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lydia Pracqueno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lydia Reynolds | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lydia Shaw | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lydia Villada | Address Redacted | | | | Email Address Redacted | Email |
| Lyla Mosher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lyle Sagoser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lyle Sagoser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lymanda Teele | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynda Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynda Kenny | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynda Sutter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lyndale Woodland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lyndarrius Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynde Lawson | Address Redacted | | | | Email Address Redacted | Email |
| Lyndon Mahomes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lyndsay Fuller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lyndsay Fuller | Address Redacted | | | | | Email First Class Mail |
| Lyndsey Calville | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lyndsey Olson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynessa Harrison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynn Burgess | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynn Dammer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynn Garcia-Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynn Joseph | Address Redacted | | | | Email Address Redacted | Email |
| Lynn Osborn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynn Ross | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynn Wren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynn Wren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynnae Komeczei | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynne Gwinn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynne Johnson-Milkin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynne Johnson-Milkin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynnea Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynnea Compton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynnette Booker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynnette Booker | Address Redacted | | | | | Email First Class Mail |
| Lynnette Gaytan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynns Limited (Import) | Attn: Terrie Lau | 77 Gloucester Rd, Fortis Towers 7th Fl | Wanchai | Hong Kong | terrielau@lynnshk.com | Email First Class Mail |
| Lynnsey Ayala | Address Redacted | | | | Email Address Redacted | Email |
| Lynsey Damilio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lynsey Damilio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lyra Craft Exports | Basement And Ground Floor | Noida | India | | nidhi@lyracraftexports.com; manojpatad@lyracraftexports.com; achhay@tmmcrch.com | Email First Class Mail |
| Lyra Payne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Lyrick Dent | Address Redacted | | | | Email Redacted | Email First Class Mail |
| M/S Pooja Overseas | Plot E1-E2 Pocket A, Sec Dnganpur | Morabobad | India | | DHAVAL@POOJAINT.NET; | Email First Class Mail |
| M/S Pooja Overseas | Plot E1-E2 Pocket A, Sec Dnganpur | Morabbad, 24 244001 | India | | | Email First Class Mail |
| M/S Wasir Chand & Co Pvt Ltd | Prem Nagar Industrial Area | Morabobad | India | | ARCHANA@WAZIRCHAND.NET; | Email First Class Mail |
| M4SU | c/o Vorv Law Firm | Attn: Bradley T Vorv | 2055 L St NW | Washington, DC 20036 | bvorv@vorvlawfirm.com | Email First Class Mail |
| Ma Christiane Macarthur | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ma Lisa Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mabel Llanes Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeleine Arroyo | Address Redacted | | | | Email Address Redacted | Email |
| Max Lincoln Dimacali | Address Redacted | | | | Email Address Redacted | Email |
| Macarthur Williams | Address Redacted | | | | Email Address Redacted | Email |
| Macarthur Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Macon Lopez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Macey Romero | Address Redacted | | | | Email Redacted | Email |
| Macey Walker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Macgregor Montavon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Macguire Orman | Address Redacted | | | | Email Address Redacted | Email |
| Machele Walton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Machele Walton | Address Redacted | | | | | Email<br>First Class Mail |
| Mach Riddick | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maci Horton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Macie Carson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Macie Turner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenna Eastwood | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenzie Weeks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenzie Brooks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenzie Brooks | Address Redacted | | | | | Email<br>First Class Mail |
| Mackenzie Flowers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenzie Gallagher | Address Redacted | | | | Email Address Redacted | Email |
| Mackenzie Gibbs | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenzie Hardin | Address Redacted | | | | Email Address Redacted | Email |
| Mackenzie Hittabidel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenzie Kendrick | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenzie McCaffrey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenzie McCarver | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenzie Reinhart | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenzie Sanchez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenzie Shaw | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenzie Shaw | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackenzie Verbeke | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mackoo Trading Limited | 62A Jalan Raja Musa Aziz | 30300 Ipoh, Perak | Malaysia | | | First Class Mail |
| Mackoo Trading Ltd (Imp) | 22th Fl Kam Sang, Bldg | Sheung Wan | Hong Kong | | | First Class Mail |
| Mackoo Trading Ltd (Import) | 21/F Kam Song Bldg | Sheung Wan, HK | Hong Kong | | | First Class Mail |
| Macrina Balanza | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Macrina Zuniga | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madalynn Cerullo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madasya Gefhard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madasyn St Onge | Address Redacted | | | | Email Address Redacted | Email |
| Maday Parra Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maddie Broward | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maddie Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maddie Kurtz | Address Redacted | | | | Email Address Redacted | Email |
| Maddison Fotanza | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maddison Magnuson | Address Redacted | | | | Email Address Redacted | Email |
| Maddison Skowronski | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maddyson Skinner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeleine Acosta | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Alford | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Badami | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Centeno | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Cherry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Cortez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Cruet | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Giancola | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Giancola | Address Redacted | | | | | Email<br>First Class Mail |
| Madeline Gilbert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Harlowe | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Kimble | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Luck | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Manteuffel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Negron | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Ruiz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madeline Verhagen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madelyn Lemus | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madelyn Martelli | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madelyn Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madelyn Schabacker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madelyn Snyder | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madelynne Cavin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madhuri Manikonda | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madhuri Verma | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madichen Dearing | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madichen Dearing | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madiha Siddiqui | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madilyn Rivera | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Ladd | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Thomas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Acuff | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Amaral | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Avera | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Bissell | Address Redacted | | | | Email Address Redacted | Email |
| Madison Bonenberger | Address Redacted | | | | Email Address Redacted | Email |
| Madison Borgel | Address Redacted | | | | Email Address Redacted | Email |
| Madison Camilleri | Address Redacted | | | | Email Address Redacted | Email |
| Madison Carmenate | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Carroll | Address Redacted | | | | Email Address Redacted | Email |
| Madison Cisek | Address Redacted | | | | Email Address Redacted | Email |
| Madison Clare Dick | 4450 Big Cedar Dr | Frisco, TX 75033 | | | EMAIL.CLAIRE@ME.COM; | Email<br>First Class Mail |
| Madison Clare Dick | Address Redacted | | | | | Email<br>First Class Mail |
| Madison County Tax Collector | 1918 N Memorial Pkwy | Huntsville, AL 35801 | | | | First Class Mail |
| Madison County, Alabama | c/o Madison County Tax Collector | Attn: Valerie D Miles | 1918 Memorial Parkway NW | Huntsville, AL  35801 | vmiles@madisoncountyal.gov | Email<br>First Class Mail |
| Madison County, Alabama | Attn: John Jeffery Rich | 100 Northside Sq, Ste 700 | Huntsville, AL 35801 | | jrich@madisoncountyal.gov | Email<br>First Class Mail |
| Madison Doty | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Engelbrecht | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Fralick | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Garza | Address Redacted | | | | Email Address Redacted | Email |
| Madison Gas & Electric | P.O. Box 1231 | Madison, WI 53788-0001 | | | Email Address Redacted | Email |
| Madison Gas and Electric | P.O. Box 1231 | Madison, WI 53788 | | | karen.smith@mge.com | Email<br>First Class Mail |
| Madison Gibson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Hall | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Hansen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Harbert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Madison Hayes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Madison Home International | 16 E 34th St | New York, NY 10016 | | | MADISONSUPPORT@COREFORCE.COM; MADISONORDERS@COREFORCE.COM; madisoncollections@coreforce.com; Crystal@coreforce.com; Heidy@coreforce.com; | Email |
| Madison Johns | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Kotch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Kuminski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Laird | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Latzko | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Luttrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Marien | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Marone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Mayfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Mckee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Moravchik | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Mouser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Newkirk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Perez | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Madison Petrie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Rechner | Address Redacted | | | | Email Address Redacted | Email |
| Madison Sands | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Sheehan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Snyder | Address Redacted | | | | Email Address Redacted | Email |
| Madison Soulidis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Trengove | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Trengove | Address Redacted | | | | Email Redacted | Email |
| Madison Warwick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Wethner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Wilkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madison Willson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madisyn King | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madisyn Matias | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madisyn Tran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madisyn Tran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madix Inc | P.O. Box 204040 | Dallas, TX 75320-4040 | | | | First Class Mail |
| Madonna Sydara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madysen Gottfried Plemons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madyson Badgett | Address Redacted | | | | Email Address Redacted | Email |
| Madyson Barner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madyson Barrett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madyson Butcher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madyson Jacobs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madyson Jacobs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madyson Pardee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Madyson Simon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maegan Gilbert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maegan Hand | Address Redacted | | | | Email Address Redacted | Email |
| Maegan Lowrey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maegan Rector | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maegan Sullivan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maersk A/S | 9300 Arrowpoint Blvd | Charlotte, NC 28273 | | | MAXPRCSVCACH@Maersk.com; | Email First Class Mail |
| Magali Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Magda Abdalla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Magda Moreno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Magda Moreno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Magda Salazar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Magda Salazar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Magdalena Benavides | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Magdalena Caballero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Magdalena Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Magdalena Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Magdali Jacinto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Magenta Howard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maggie Cape | Address Redacted | | | | Email Address Redacted | Email |
| Maggie Dust | Address Redacted | | | | Email Address Redacted | Email |
| Maggie Eaker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maggie Garza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maggie Garza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maggie Gordon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maggie Roberts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maggie Sapo | Address Redacted | | | | Email Address Redacted | Email |
| Maggie Suddarth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maggie Turman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maggie Witt | Address Redacted | | | | Email Address Redacted | Email |
| Magnolia Schroeder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mah Noor Shareef | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mahad Shahbaz Ahmad | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mahad Shahbaz Ahmad | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mahalia Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mahasente Mimi Abebe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mahlah Dowdy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mahnaz Farmahini Farahani | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mahogany Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mahpiya Young Man | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mai Vang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mai Vang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maia Menzer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maia Menzer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maico Co Ltd | 216/5 An Phu 29 Thuan An | Binh Duong | Vietnam | | TRANG.HA@MAICO.COM; | Email First Class Mail |
| Maida Sosa Alvarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maikol Riveron Gandol | Address Redacted | | | | Email Address Redacted | Email |
| Mailin Guzman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mailin Guzman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mailyn Castillo Rivera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Main-Culver Assoc, LLC Store 267 | 7978 Cooper Creek Blvd | University Park, FL 34201 | | | | First Class Mail |
| Main-Culver Associates, LLC | 570 Delaware Ave | Buffalo, NY 14202 | | | laurakrysta@benderson.com | Email First Class Mail |
| Main-Culver Associates, LLC | 7978 Cooper Creek Blvd | University Park, FL 34201 | | | AchCashreceipts@benderson.com; | Email First Class Mail |
| Main-Culver Associates, LLC | 7978 Cooper Creek Blvd | University Park, FL 34201 | | | | First Class Mail |
| Mainhia Moua | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mainstream International, Inc | Attn: Paula Mahon | 115 Newfield Ave | Edison, NJ 08837 | | ynpa@mainstreaminti.com | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Maja Buchanan | Address Redacted | | | | Email Redacted | Email |
| Majoi Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makaela Kestner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makaelah Ramos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makai Foster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makai White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makaila Florez | Address Redacted | | | | Email Redacted | Email |
| Makaili Stibbie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makala Brooks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makala Hanson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makaleb Bowers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makayla Beckmann | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makayla Begay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makayla Begay | Address Redacted | | | | | Email First Class Mail |
| Makayla Bell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makayla Carpenter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makayla Deneva | Address Redacted | | | | Email Address Redacted | Email |
| Makayla Gephart | Address Redacted | | | | Email Address Redacted | Email |
| Makayla Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makayla Hay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makayla Kennedy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makayla Lofton | Address Redacted | | | | Email Address Redacted | Email |
| Makayla Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makayla Randolph | Address Redacted | | | | Email Address Redacted | Email |
| Makayla Raney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makayla Woodfaulk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makayla Young | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makayleigh Bertie | Address Redacted | | | | Email Address Redacted | Email |
| Makebas Seifullah | Address Redacted | | | | Email Address Redacted | Email |
| Makeeba Dickerson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makeesa Woodard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makel Bailey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makel Simmons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makel Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makel Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makendy Lachaud | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makenna Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makenna Jordan | Address Redacted | | | | Email Address Redacted | Email |
| Makenna Jordan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makenna Metoyer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makenna Wines | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makenzee Scotti-Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makenzee Scotti-Lee | Address Redacted | | | | | Email First Class Mail |
| Makenzie Borst | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makenzie Borst | Address Redacted | | | | | Email First Class Mail |
| Makenzie Hill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makenzie Ison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makenzie Ison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makenzie Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makenzie Walters | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makeyra Bingham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makiah Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makiya Fue | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makya Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makye Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Makynlee Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malachi Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malachi Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malachi Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malaise Gettis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malaise Gettis | Address Redacted | | | | | Email First Class Mail |
| Malaya Nixon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malayasia Jordan | Address Redacted | | | | Email Address Redacted | Email |
| Malayna Richard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malayna Richard | Address Redacted | | | | | Email First Class Mail |
| Malcolm Markosky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malcolm Michel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malcolm Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malcolm Woodfork | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malea McFadden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malea McFadden | Address Redacted | | | | | Email First Class Mail |
| Maleni Nicanor Trevino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malerie Pesso | Address Redacted | | | | Email Address Redacted | Email |
| Maleus Loftin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malia Cook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malia Cook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malia Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malek Fagan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malik Braswell | Address Redacted | | | | Email Address Redacted | Email |
| Malik Briggs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malik Cameron-Cuesta | Address Redacted | | | | Email Address Redacted | Email |
| Malik Crawford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malik Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malik Dean | Address Redacted | | | | Email Address Redacted | Email |
| Malik Gooden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malik Horry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malik Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malik Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malik Quinones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malik Ross | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malik Sanders | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malik Wynn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malika Beyah | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malinda Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Malkiyah Gillespie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mallely Moreno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mallory Bay | Address Redacted | | | | Email Address Redacted | Email |
| Mallory Friedl | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mallory Glasco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mallory Lewandowski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mallory Neubauer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mallory Perez | Address Redacted | | | | Email Address Redacted | Email |
| Mallory Wise | Address Redacted | | | | Email Address Redacted | Email |
| Mamatha Tallapalli | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mamatha Yallapalli | Address Redacted | | | | | First Class Mail |
| Man Wah Global Macao Ltd Imp | No 411-417 Alameda Dr Carlos D'Assu | Macao | China | | KENNYLENG@MANWAHGROUP.COM; TRAVIS@MANWAHGROUP.COM; TUCKER@MANWAHGROUP.COM; TUCKER@MANWAHGROUP.COM; | Email |
| Manassas Real Estate Ventures, LLC | 4218 NE 2nd Ave | Miami, FL 33137 | | | MANASSASLEASEADMIN@SPINSORIES.COM; | Email |
| | | | | | | First Class Mail |
| Manassas Real Estate Ventures, LLC | 112 Northern Concourse | Syracuse, NY 13212 | | | | First Class Mail |
| Manassas Real Estate Ventures, LLC | Store 127 | 4218 NE 2nd Ave | Miami, FL 33137 | | | First Class Mail |
| Manassas Real Estate Ventures, LLC | c/o Spinoso Real Estate Group | 112 Northern Concourse | N Syracuse, NY 13212 | | | First Class Mail |
| Manassas Real Estate Ventures, LLC | c/o Spinoso Real Estate Group | 112 Northern Concourse | N Syracuse, NY 47802 | | | First Class Mail |
| Manassas Real Estate Ventures, LLC | 200 W Cypress Creek Rd, Ste 500 | Fort Lauderdale, FL 33309 | | | | First Class Mail |
| Manassas Real Estate Ventures, LLC | 200 W Cypress Creek Rd, Ste 500 | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| Manassas Real Estate Ventures, LLC | c/o Spinoso Real Estate Group | 112 Northern Concourse | N Syracuse, NY 47802 | | | First Class Mail |
| Manatee County Sheriffs Office | 600 301st Blvd W, Ste 202 | Brandenton, FL 34205 | | | | First Class Mail |
| Manatee County Tax Collector | 1001 3rd Ave W, Ste 240 | Bradenton, FL 34205 | | | legal@taxcollector.com | Email |
| | | | | | | First Class Mail |
| Manatee County Tax Collector | P.O. Box 25300 | Bradenton, FL 34206-5300 | | | | First Class Mail |
| Manatee County Utilities Dept | P.O. Box 29010 | Bradenton, FL 34206-9010 | | | | First Class Mail |
| Manaysa Myers | Address Redacted | | | | Email Address Redacted | Email |
| Manchester Police Dept - Records Di | 239 Middle Tpke E | Manchester, CT 06045 | | | BLACKMORE@MANCHESTER.GOV ; | Email |
| | | | | | | First Class Mail |
| Mandalyn Taylor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandi Hutton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandi Midcap | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandi Miller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandi Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandie Eberley | Address Redacted | | | | Email Address Redacted | Email |
| Mandrew Bruton | Address Redacted | | | | Email Address Redacted | Email |
| Mandy Baldwin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandy Cottrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandy Holiday | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandy Peaker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandy Peaker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandy Shew | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandy Siegel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandy Weichman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandy Wittenborg | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mandy Wittenborg | Address Redacted | | | | | First Class Mail |
| Manhattan Assoc | P O Box 405696 | Atlanta, GA 30384-5696 | | | | First Class Mail |
| Manhattan Associates | P O Box 405696 | Atlanta, GA 30384-5696 | | | NOREPLY1682@ATHOME.COM; | First Class Mail |
| | | | | | | First Class Mail |
| Manhattan Associates | 2300 Windy Ridge Pkwy | Atlanta, GA 30339 | | | | First Class Mail |
| Manhattan Associates, Inc | 2300 Windy Ridge Pkwy | Atlanta, GA 30339 | | | | First Class Mail |
| Manheim Township Police Dept | P.O. Box 142886 | Irving, TX 75014 | | | NAUN@MANHEIMTOWNSHIPPOLICE.ORG ; | Email |
| | | | | | | First Class Mail |
| Manika Gray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manika Gray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manika Jain | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Maniya Alston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mannetta Brunson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manoschka Dumas | Address Redacted | | | | Email Address Redacted | Email |
| Manpower Of Lansing, Mi, Inc | Attn: Remittance @Manpower | 741 N Cedar St | Lansing, MI 48906 | | remittance@manpowergroup.com | Email |
| | | | | | | First Class Mail |
| Manpower Us Inc | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manpreet Chahal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mansfield False Alarm Reduction Pro | P.O. Box 205212 | Dallas, TX 75320 | | | MANSFIELDTX@ALARM-BILLING.COM ; | Email |
| Mansfield Water | 1200 E Broad St | Mansfield, TX 76063 | | | | First Class Mail |
| Mansi Patel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manuel Araujo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manuel Berrios | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manuel Cabrera Espinosa | Address Redacted | | | | Email Address Redacted | Email |
| Manuel De Jesus Ontiveros | Address Redacted | | | | Email Address Redacted | Email |
| Manuel Gutierrez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manuel Montero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manuel Moreno | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manuel Munoz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manuel Ochoa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manuel Ortiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manuel Ortiz | Address Redacted | | | | | First Class Mail |
| Manuel Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Manuel Talamantez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Maplebear Inc Dba Instacart | 50 Beale St, Ste 600 | San Francisco, CA 94105 | | | | First Class Mail |
| Maplebear, Inc Dba Instacart | 50 Beale St, Ste 600 | San Francisco, CA 94105 | | | AR@INSTACART.COM; | Email |
| | | | | | | First Class Mail |
| Maples & Calder | P.O. Box 309 | Ugland House | George Town, Grand Cayman KY1-1104 | Cayman Islands | TINA.WEIGH@MAPLES.COM; accountshelp@maples.com | Email |
| | | | | | | First Class Mail |
| Maquetha Allen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mara Arguelles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mara Arguelles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mara Sugiel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mara Vandewalker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mara Vandewalker | Address Redacted | | | | Email Redacted | Email |
| Maral Solaimani | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Maranda Dominguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Maranda Stephens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Maranda Vance | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Maranda Volimar | Address Redacted | | | | Email Redacted | Email |
| Marathon Equipment Co | P.O. Box 409565 | Atlanta, GA 30384-9565 | | | ESGREMITTANCE@DOVERESG.COM; | Email |
| | | | | | | First Class Mail |
| Marbely Pacheco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marc Fanor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marc Fanor | Address Redacted | | | | | First Class Mail |
| Marc Gimenez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marc Hackett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marc Levesque | Address Redacted | | | | Email Redacted | Email |
| Marc Pelkington | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marc Sargent | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marc Vrine | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcela Luna | Address Redacted | | | | Email Address Redacted | Email |
| Marceli Sandres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcelina Michel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcelle Stem | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcelo Bakima | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcey Wagner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marchella Mailey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marchelle Babbs | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marci Ray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcia Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcia Davis | Address Redacted | | | | Email Address Redacted | Email |
| Marcia Francisco | Address Redacted | | | | Email Address Redacted | Email |
| Marcia Hofsman | Address Redacted | | | | Email Address Redacted | Email |
| Marcia Holleman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcia Robinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcia Ware | Address Redacted | | | | Email Address Redacted | Email |
| Marcia Ware | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcie Wilder | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcie Collins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Marcie Collins | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Marco Antonio Martinez | Address Redacted | | | | Email Redacted | Email |
| Marco Lopez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marco Medina | Address Redacted | | | | | Email |
| Marco Parker | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Marco Rivera | Address Redacted | | | | | First Class Mail |
| Marco Sandoval | Address Redacted | | | | Email Redacted | First Class Mail |
| Marco Urbina | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcos Beltran | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcos Cervantes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcos Elias | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcos Guerrero | Address Redacted | | | | Email Address Redacted | Email |
| Marcos Lugo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcos Moreno | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcos Najar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcos Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcos Rojas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Baumgarth | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Baumgarth | Address Redacted | | | | | First Class Mail |
| Marcus Benton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Bitela | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Clarke | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Dennison | Address Redacted | | | | Email Address Redacted | Email |
| Marcus Haynes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Jeter | Address Redacted | | | | Email Address Redacted | Email |
| Marcus Johnson | Address Redacted | | | | Email Redacted | First Class Mail |
| Marcus Jones | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Martinez | Address Redacted | | | | Email Address Redacted | Email |
| Marcus Moore | Address Redacted | | | | Email Address Redacted | Email |
| Marcus Nuenke | Address Redacted | | | | Email Redacted | First Class Mail |
| Marcus Obie Jr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Obrien | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Palmer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Paul | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Plasico | Address Redacted | | | | Email Address Redacted | Email |
| Marcus Sims | Address Redacted | | | | Email Address Redacted | Email |
| Marcus Sims | Address Redacted | | | | Email Address Redacted | Email |
| Marcus Stevenson | Address Redacted | | | | Email Redacted | Email |
| Marcus Stitt | Address Redacted | | | | | First Class Mail |
| Marcus T Stitt | Address Redacted | | | | | First Class Mail |
| Marcus Tiedgen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Tucker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Tucker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Turner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Warner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marcus Warner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mardell Sampair | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mardell Sampair | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mardi Morgan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maremcia | Attr: Kyle Patrick | 941 N Coleman, Unit 1136 | Prosper, TX 75078 | | kp@maremcia.com | Email<br>First Class Mail |
| Maresha Gary | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Adams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Agbavitor | Address Redacted | | | | Email Redacted | Email |
| Margaret Agbavitor | Address Redacted | | | | | First Class Mail |
| Margaret Atuede | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Bass | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Green | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Heard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Lopez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Lucey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Manchook | Address Redacted | | | | Email Redacted | Email |
| Margaret Manchook | Address Redacted | | | | | First Class Mail |
| Margaret Mcguire | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Mckenna | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Morris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Nduta | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Parciak | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Sanfilippo Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Senters | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Shaver | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Wolter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Works | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margaret Y. Aldridge | Address Redacted | | | | | First Class Mail |
| Margarette Winzer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margarita Acosta | Address Redacted | | | | Email Address Redacted | Email |
| Margarita Delval | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margie Camacho | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margie Stennis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margo Davis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margot Rousebush | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Margot Rousebush | Address Redacted | | | | | First Class Mail |
| Mari Iannone | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mari Mcdonald | Address Redacted | | | | Email Address Redacted | Email |
| Mari Williams | Address Redacted | | | | Email Address Redacted | Email |
| Maria Aguilar | Address Redacted | | | | Email Redacted | First Class Mail |
| Maria Aguirre | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Aloza Flores | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Alvarez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Aparicio | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Araujo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Archie | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Archie | Address Redacted | | | | | First Class Mail |
| Maria Arneis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Arredondo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Avalos | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Baniza | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Barajas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Batista | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Bucci | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Caballero Sanchez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Cano | Address Redacted | | | | Email Address Redacted | Email |
| Maria Carpio | Address Redacted | | | | Email Redacted | First Class Mail |
| Maria Carrasco | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Castellano | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Maria Castrillon-Arrieta | Address Redacted | | | | Email Redacted | Email |
| Maria Castro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Castro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Cisneros | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Colon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Conroy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Cotoso | Address Redacted | | | | Email Address Redacted | Email |
| Maria Davila | Address Redacted | | | | Email Address Redacted | Email |
| Maria De | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria De Anda | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Defrancisci | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Del Carmen Diaz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Del Rocio Cortes Meza | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Drager | Address Redacted | | | | Email Address Redacted | Email |
| Maria Elsa | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Felix Grajeda | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Flores | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Fosado | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Gaytan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Gomez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Gonzalez | Address Redacted | | | | Email Address Redacted | Email |
| Maria Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Gorman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Granados Burgos | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Guzman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Herrera Martinez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Hicks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Hollobaugh | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Huere | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Huere | Address Redacted | | | | | First Class Mail |
| Maria Kaczynski | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Kasela | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Kristina Fernando | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Labrador Santos | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Landry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Lauder | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Lauder | Address Redacted | | | | | First Class Mail |
| Maria Lourdes Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Lourdes Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Loyd | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Lucille Ruiz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Luisa Sanchez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Macias | Address Redacted | | | | Email Address Redacted | Email |
| Maria Martinez | Address Redacted | | | | Email Redacted | Email |
| Maria Mitchell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Molina- Barrios | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Monroy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Morales | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Moreno | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Muzaureta | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Narro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Ornelas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Ornelas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Orozco | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Ortiz | Address Redacted | | | | Email Address Redacted | Email |
| Maria Pacheco | Address Redacted | | | | Email Redacted | Email |
| Maria Palacios | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Parente | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Parente | Address Redacted | | | | | First Class Mail |
| Maria Paulino | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Peace | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Peace | Address Redacted | | | | | First Class Mail |
| Maria Pecillo | Address Redacted | | | | | First Class Mail |
| Maria Pecillo | Address Redacted | | | | | First Class Mail |
| Maria Pena | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Piedra | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Piedra | Address Redacted | | | | | First Class Mail |
| Maria Pinzido | Address Redacted | | | | Email Address Redacted | Email |
| Maria Reyes | Address Redacted | | | | Email Redacted | Email |
| Maria Reyes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Rico | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Rios | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Robles | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Roldan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Romero | Address Redacted | | | | Email Address Redacted | Email |
| Maria Rosado Alvarez | Address Redacted | | | | Email Address Redacted | Email |
| Maria Ruiz | Address Redacted | | | | Email Redacted | Email |
| Maria Salgado | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Salmeron | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Salmeron | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Sanchez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Sarmiento | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Sawicki | Address Redacted | | | | Email Address Redacted | Email |
| Maria Sheryl Pilopino | Address Redacted | | | | Email Redacted | Email |
| Maria Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Solis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Soria | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Steinberg | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Thayer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Torrealba | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Torrealba | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Valecillos | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Vega | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maria Villa Ortega | Address Redacted | | | | Email Address Redacted | Email |
| Maria Villalta | Address Redacted | | | | Email Redacted | Email |
| Maria Villalta | Address Redacted | | | | | First Class Mail |
| Mariah Balandran | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariah Campbell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mariah Davis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariah Eubanks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariah Fugate | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariah Lyons | Address Redacted | | | | Email Address Redacted | Email |
| Mariah Mcdaniel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariah Mckelvey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariah Pratcher | Address Redacted | | | | Email Address Redacted | Email |
| Mariah Rucker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariah Somers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariah Thompson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariah Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marialis Hernandez Martinez | Address Redacted | | | | Email Address Redacted | Email |
| Marialison Kiely | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariam Hanna | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariana Covington | Address Redacted | | | | Email Address Redacted | Email |
| Mariana Ibrahim | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariana Sanchez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariana Tamayo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariana Tamayo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariana Trujillo | Address Redacted | | | | Email Address Redacted | Email |
| Marianna Carpenter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marianna Ivy | Address Redacted | | | | Email Address Redacted | Email |
| Marianna Jaros | Address Redacted | | | | Email Address Redacted | Email |
| Marianna Martirosyan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marianna Milburn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marianna Milburn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marianne Drushal | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marianne Perez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marianne Perez | Address Redacted | | | | Email Address Redacted | Email |
| Marianne Young | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maribel Evans | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maribel Evans | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maribel Garduno | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maribel Garduno | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maribel Guevara Diaz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maribel Guevara Diaz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maribel Torres | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maribelis Pineiro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maricarmen Erazo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maricarmen Zuniga | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maricarmen Zuniga | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maricela Abraham | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maricela Sanchez | Address Redacted | | | | Email Address Redacted | Email |
| Maricela Zapata | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maricela Zapata | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maricela Ortega | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maricia Cason | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maricia Sheets | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maricopa County Treasurer's Office | 301 W Jefferson St, Ste 100 | Phoenix, AZ 85003 | | | | First Class Mail |
| Maricruz Carabantes | Address Redacted | | | | Email Address Redacted | Email |
| Maricruz Carmona | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Maricruz Parga | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Arthur | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Barbee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Cedot | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Claude Pierre Casimir | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Henry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Hess | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Jerome | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Karl | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie King | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Laure Monde | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Louise Croke | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Makko | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Ramery | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Sampson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Snay | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Tally | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Zancola | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Zancola | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marie Zerzour | Address Redacted | | | | Email Address Redacted | Email |
| Mariel Donnert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mariela Tejada | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marielena Navarrete | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marieshelly Deleon | Address Redacted | | | | Email Address Redacted | Email |
| Marietta Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marigen Jaeger | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marija Marasevic | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marika Harjo1 | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marilee Schindler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marilee Schindler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marilyn Blakemore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marilyn Phillips | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marilyn Polk | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marilyn Pryor | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marilyn Rheault | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marilyn Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marilyn Strong | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marilyn Tharps | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marilyn Writts | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marilyz Zayas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marin Wheeler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marina Molina | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marina Montoya | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Marina Wexel | Address Redacted | | | | Email Address Redacted | Email |
| Marinta Stephens | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mario Blackman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mario Clarke | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mario Esquivel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mario Gray | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Mario Magana | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Mario Martinez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mario Morse | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mario Reyes | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mario Romero | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mario Soto | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marion County Treasurer's Office | City County Bldg | Indianapolis, IN 46204 | | | | | Email First Class Mail |
| Marion Delaware LLC | 4811 S 76th St, Ste 211 | Greenfield, WI 53220 | | | | lmiller@mvc-inc.com; LMILLER@RMC-INC.COM; | First Class Mail |
| Marion Delaware LLC | 4811 S 76th St, Ste 211 | Greenfield, WI 53220 | | | | | First Class Mail |
| Marion Delaware LLC Store 143 | 4811 S 76th St, Ste 211 | Greenfield, WI 53220 | | | | | First Class Mail |
| Marion Messina | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marion Messina | Address Redacted | | | | | | Email First Class Mail |
| Marion Mock | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisa Bequette | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisa Castel | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisa Castel | Address Redacted | | | | | | Email First Class Mail |
| Marisa Garcia | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisa Garcia | Address Redacted | | | | | | Email First Class Mail |
| Marisa Green | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisa Hutchinson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisa Myers | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisa Pesso | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisa Rodriguez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisa Sosa | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisela Lawrence | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisol Alvarez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisol Garza | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisol Guzman Gonzales | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marisol Izquierdo | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Marissa Alvarado | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Broom | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Marissa Brown | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Marissa Cheshire | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Contino | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa De La Rosa | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Doura | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Fernandez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Gray | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Hayes | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Marissa Kincaid | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Kincaid | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Koronkiewicz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Long | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Lopez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Moore | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Morton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Pucillo | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Rivera | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa St John | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Van Atter | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Villanueva | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Marissa Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marissa Witmer | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Maritza Cerda | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Maritza Miranda | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Mariyah Rivera | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marjorie Bahbdanz | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Marjorie Capule | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marjorie Guevara | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marjorie Hassan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marjorie Quinn | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Marjorie Quinn | Address Redacted | | | | | | Email First Class Mail |
| Mark Ruiz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Allen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Anderson Jr. | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Mark Appleby | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Berryhill | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Brzezinski | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Brzezinski | Address Redacted | | | | | | Email First Class Mail |
| Mark Carbajal | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Case | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Mark Cline | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Cofino | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Delongchamp | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Eriksen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Evans | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Fleming | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Flores | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Flowers | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Frey | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark George | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Green | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Mark Herrmann | Address Redacted | | | | | | Email First Class Mail |
| Mark Larner | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Mark Larsen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Lewis | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Lowenfield | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Lucas | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Massengill | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Matts | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Mcginley | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Mark Montante | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Nelson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Nelson | Address Redacted | | | | | | Email First Class Mail |
| Mark Neumeyer | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Mark Orotosky | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Pankow | Address Redacted | | | | | Email Address Redacted | Email First Class Mail |
| Mark Qualls | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Richards | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Sanchez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Smith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Spicer | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Strickland | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Turnes | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Walker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Mark Weaver | Address Redacted | | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mark Whitney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mark William | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mark Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Markeese Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Markeise Brown | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Market American Ins Co | 4511 Highwoods Pkwy | Glen Allen, VA 23060 | | | | First Class Mail |
| Mark Elliot Blair | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Markemias Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Markens Francois | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Markese Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Market Force Information, LLC | 14045 Abercorn St, Ste 1503 | Savannah, GA 31419-2371 | | | ACCOUNTSRECEIVABLE@MARKETFORCE.COM | Email First Class Mail |
| Markevion McBride | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Markia White | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Markia Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Markia Williams | Address Redacted | | | | Email Redacted | First Class Mail |
| Markii Strawbridge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Markisha Breeding | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Markita Mcconney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Markita Mooren | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Markus Ferede | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marla Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marla Longoria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marla Narvaez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marlana Stevens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marlayna Cornell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marlee Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marlee Saintus | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Marlen Gonzalez Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marlen Vidales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marlen Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marlene Chacon | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Marlene Moreno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marlene Rose | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marleni Alvarado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marleni Gomez-Barrios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marleny Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marleny Saenz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marlet Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marli Viverito | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Marlin Corro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marlin Graham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marlin Hoover | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Marlon Bennefield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marlon Charity | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marlon Meza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maronica Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marquail Brightwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marquan Fluellen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marquan Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marquan Martin | Address Redacted | | | | Email Redacted | First Class Mail |
| Marquan Reason-Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marquanna Betts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marque Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marquel Bright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marqueliah Derrick-Rowles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marquell Randle | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Marquell Walker | Address Redacted | | | | Email Redacted | First Class Mail |
| Marques Robertson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Marquese Woods | Address Redacted | | | | Email Redacted | First Class Mail |
| Marquette Cathey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marquez Heath | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marquis Leonard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marquis Patton | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Marquis Williams | Address Redacted | | | | Email Redacted | First Class Mail |
| Marquise Sherman | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Marquiss Howard | Address Redacted | | | | Email Redacted | First Class Mail |
| Marquitta Bogan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marrian Mccord | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marriott International, Inc | Attn: Ruchi Mehta | 6007 Legacy Dr | Plano, TX 75024 | | | Email First Class Mail |
| Marrissa Fagel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marrissa Villarreal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mars Dotson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marsha Balthrop | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marsha Malatinski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marsha Raszkowski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marsha Raszkowski | Address Redacted | | | | Email Redacted | First Class Mail |
| Marshall Pitts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marshawn Wallace | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marta Andahl | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marta Duque | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Marta Jimenez | Address Redacted | | | | Email Redacted | First Class Mail |
| Marta Kivion | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martavious Grubbs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martco Export Pvt Ltd (Imp) | NH-24, Lodhipor Ragput | Morabdbad | India | | ACCOUNTS@MARTCO.IN; ACCOUNTS@MARTCO.IN | Email First Class Mail |
| Martco Export Pvt Ltd (Imp) | NH-24, Lodhipor Ragput | Morabdbad, 24 244001 | India | | ACCOUNTS@MARTCO.IN | First Class Mail |
| Marteasha Latrice Singletary | 6226 Whiteway Dr | Temple Ter, FL 33617-3105 | | | | First Class Mail |
| Marten Transport, Ltd | 129 Marten St | Mondovi, WI 54755 | | | | First Class Mail |
| Martez Jimmerson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha Adkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha Cordero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha Davila | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha Davila | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha Davila | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha De Leon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha De Leon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha Doporto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha Genovesi | c/o Anthony Desisto Law Associates LLC | 450 Veterans Memorial Pkwy, Ste 103 | E Providence, RI 02914 | | tony@adlawllc.net | Email First Class Mail |
| Martha Genovesi | Address Redacted | | | | Email Redacted | First Class Mail |
| Martha Kuhlman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha Landa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha Preciado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha Salas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha Salinas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martha Shultz | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Martha Siemon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marti Haas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martia Derrickson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martin Baughman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martin Ledesma | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martin Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martina Garcia Rios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martina Nash | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martina Polus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martina Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martina Scott | Address Redacted | | | | | Email First Class Mail |
| Martins Adegoke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Martse Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marty Civille | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Maruthi Technologies Inc | Dba Anblicks | 14911 Quorum Dr, Ste 390 | Dallas, TX 75254 | | | Email First Class Mail |
| Marva Cofer | Address Redacted | | | | | Email First Class Mail |
| Marvel Home Fashion | Village Balana Teh Israna | Balana | India | | DAVIDSSHIPLEY@AOL.COM | Email First Class Mail |
| Marvel Home Fashion | Khasara No 204, 1 Km mile Stone, Tehsil Israna, Balana | Panipat, Haryana 132145 | India | | | First Class Mail |
| Marvin Chears | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marvin Gentry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marvin Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marvin Harshaw | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marvin Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marvin Zambrano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marvin Zambrano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marwan Khater | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marwin Alvarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marwin Alvarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Ann Aniba | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Achatz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Achatz | Address Redacted | | | | | Email First Class Mail |
| Mary Ameyaw | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Ann Blake | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Mary Ann Fahey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Annang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Annang | Address Redacted | | | | | Email First Class Mail |
| Mary Anne Ulich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Applegate | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Applegate | Address Redacted | | | | | Email First Class Mail |
| Mary Ayres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Barruzza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Becker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Bell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Beringeri | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Mary Beringeri | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Beth Pucci | Address Redacted | | | | | Email First Class Mail |
| Mary Bevill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Bevill | Address Redacted | | | | | Email First Class Mail |
| Mary Bodkin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Boyd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Briseno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Briseno | Address Redacted | | | | | Email First Class Mail |
| Mary Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Bryder Burch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Catherine Schlemitzauer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Champagne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Champagne | Address Redacted | | | | | Email First Class Mail |
| Mary Christian | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Civello | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Cole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Conde | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Cruz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Cruz | Address Redacted | | | | | Email First Class Mail |
| Mary Davis | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Mary Davison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Dolan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Edwards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Ensminger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Fink | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Fischer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Fleming | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Fleming | Address Redacted | | | | | Email First Class Mail |
| Mary Frances Poston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Fults | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Guthery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Harris | Address Redacted | | | | | Email First Class Mail |
| Mary Heinrich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Hessdoerfer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Hessdoerfer | Address Redacted | | | | | Email First Class Mail |
| Mary Holtzman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Hopkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Huber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Hyre | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Hyre | Address Redacted | | | | | Email First Class Mail |
| Mary Jane Broussard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Jane Broussard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Jane Broussard | Address Redacted | | | | | Email First Class Mail |
| Mary Jo Weirich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Kate Tindall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Kelly | Address Redacted | | | | | Email First Class Mail |
| Mary Knight | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Knight | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Knowles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Laner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Left Hand Bull | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Mary Lebhart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Lebhart | Address Redacted | | | | | Email First Class Mail |
| Mary Lewis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mary Lou Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Lucia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Maldonado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Manley | Address Redacted | | | | Email Address Redacted | Email |
| Mary Mann | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Mclane | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Mettie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Murray- Joseph | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Nash | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Nash | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Novara | Address Redacted | | | | Email Address Redacted | Email |
| Mary Nuttall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Oconnor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Paine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Peterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Peterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Ratelle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Regan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Sanfilippo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Serna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Singer | Address Redacted | | | | Email Address Redacted | Email |
| Mary Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Stehm | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Sullivan | Address Redacted | | | | Email Address Redacted | Email |
| Mary Sullivan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary True | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Wagner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Wayman | Address Redacted | | | | Email Address Redacted | Email |
| Mary Wiggins | Address Redacted | | | | Email Address Redacted | Email |
| Mary Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mary Zucca | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryam Uddin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryan Raage | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryann Garofalo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryann Heiser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryann Kobryn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryann Lomonaco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryanne Montoya | Address Redacted | | | | Email Address Redacted | Email |
| Mary Caitlin Chestnut | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marycarmen Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marycarmen Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marygrace Card | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryjane Barnos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryjane Nieto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryland Revenue Admin Div | 110 Carroll St | Annapolis, MD 21411-0001 | | | | First Class Mail |
| Marylou Trevino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Marylou Varela | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryn Bacon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryruth Dasalla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryruth Dasalla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryuri Palenzuela | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maryun Palenzuela | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Masashi Takashima | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mashaie Delaney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mashunda Blackston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mass Staffing Services LLC | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mass Staffing Solutions, LLC | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maslon LLP | Attn: Amy J Swedberg | 225 S 6th St, Ste 2900 | Minneapolis, MN 55402-4609 | | amy.swedberg@maslon.com | Email First Class Mail |
| Mason Brockey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mason Christofferson | Address Redacted | | | | Email Address Redacted | Email |
| Mason Dempsey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mason Digaudio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mason Hanna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mason Jim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mason Luce-Zelts | Address Redacted | | | | Email Address Redacted | Email |
| Mason Michelin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mason Sherry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mason Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mason Staley | Address Redacted | | | | Email Address Redacted | Email |
| Massachusetts Department of Revenue | Attn: Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | | First Class Mail |
| Massachusetts Dept of Revenue | 100 Cambridge St | Boston, MA 02114 | | | | First Class Mail |
| Massachusetts Dept of Revenue | Sales Tax | P.O. Box 7010 | Boston, MA 02204 | | | First Class Mail |
| Masterpiece Art Gallery | 4950 S Santa Fe Ave | Vernon, CA 90058 | | | dianaz@CrystalArtgallery.com | Email First Class Mail |
| Masterpiece Art Gallery (Domestic) | 4950 S Santa Fe Ave | Vernon, CA 90058 | | | FINANCE.AR@CRYSTALARTGALLERY.COM; | Email First Class Mail |
| Masterpiece Art Gallery (Domestic) | 4950 S Santa Fe Ave | Vernon, CA 90058 | | | | First Class Mail |
| Mateja Brencis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mathew Colegrove | Address Redacted | | | | Email Address Redacted | Email |
| Mathew Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mathew Jones Iii | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mathew Vermilyer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mathias Duncan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mathias Eneorji | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mathias Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mathieu Denis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matilde Avelar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matilde Visbal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matnese Kidd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mats N More | Valavanadu, Pollathai Po | Alappuzha | India | | ACHNY@TMERCH.COM; ACHNY@TMERCH.COM; | Email First Class Mail |
| Matt Brewster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matt Ensrn | Address Redacted | | | | Email Address Redacted | Email |
| Matt Fortner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matt Lehraus | Address Redacted | | | | Email Address Redacted | Email |
| Matt Leight | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matt Little | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matt Long | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matt Mollet | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matt Roginski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matt Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matt Warfield | Address Redacted | | | | Email Address Redacted | Email |
| Matt Wilbanks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mattea Cyrus | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Attn | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Matter Sales Corp | Attn: Joe Vivacqua | 333 Continental Blvd | El Segundo, CA 90245 | | | | First Class Mail |
| Matthew Alfano | Address Redacted | | | | | Email Redacted | First Class Mail |
| Matthew Amwelt | Address Redacted | | | | | Email Address Redacted | Email |
| Matthew Arthur | Address Redacted | | | | | | Email |
| | | | | | | | First Class Mail |
| Matthew Baez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Bergeson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Bissett | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Boscana | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Burns | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Carey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Catarius | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Catarius | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Chapman | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Cotton | Address Redacted | | | | | Email Address Redacted | Email |
| Matthew Davis | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Decker | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Delgado | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Delicato | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Desena | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Donnelly | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Drobinski | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Ellsworth | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Ellsworth | Address Redacted | | | | | | Email |
| Matthew Ferguson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Ferrell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Field | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Funk | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Gaito | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Garcia | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Goad | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Gomoluch | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Griggs | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Hall | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Hall | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Hamby Espinoza | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Hamby Espinoza | Address Redacted | | | | | | Email |
| Matthew Hamilton | Address Redacted | | | | | Email Redacted | First Class Mail |
| Matthew Harrell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Hawley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Herrell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Hill | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Hinton | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Hoard | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Hoard | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Hogan | Address Redacted | | | | | Email Address Redacted | Email |
| Matthew Huckaby | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Inman | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Johnson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Jones | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Kaiser | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Kent | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Lane | Address Redacted | | | | | Email Address Redacted | Email |
| Matthew Lavan Rodriguez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Leachman | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Lenga | Address Redacted | | | | | Email Address Redacted | Email |
| Matthew Lockburner | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Lockburner | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Lonergan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Lucas | Address Redacted | | | | | Email Address Redacted | Email |
| Matthew Luchessi | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Madawi | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Martin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Mayberry | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Miller | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Moran | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Moss | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Munoz | Address Redacted | | | | | Email Address Redacted | Email |
| Matthew Murphy | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Myrick | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Nabors | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Nagle | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Nantais | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Oliveira | Address Redacted | | | | | Email Address Redacted | Email |
| Matthew Pappas | Address Redacted | | | | | Email Redacted | First Class Mail |
| Matthew Pegg | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Pelzel | Address Redacted | | | | | Email Address Redacted | Email |
| Matthew Perez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Powell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Presnell | Address Redacted | | | | | Email Address Redacted | Email |
| Matthew Probert | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Probert | Address Redacted | | | | | | Email |
| Matthew Ramirez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Matthew Ramcrud | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Rance | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Rathke | Address Redacted | | | | | Email Address Redacted | Email |
| Matthew Recchia | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Rodriguez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Romano | Address Redacted | | | | | Email Address Redacted | Email |
| Matthew Ruff | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Saari | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Sanders | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Schelonka | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Schuessler | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Schultz | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Settembrino | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Settembrino | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Shields | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Sholley | Address Redacted | | | | | Email Address Redacted | Email |
| Matthew Sorrell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Starosinich | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Matthew Swaine | Address Redacted | | | | | Email Redacted | Email |
| Matthew Van Stedum | Address Redacted | | | | | Email Redacted | First Class Mail |
| Matthew Vandentop | Address Redacted | | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Matthew Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matthew Whiteside | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matthew Williams | Address Redacted | | | | Email Address Redacted | Email |
| Matthew Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matthew Ybarra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matthew Young | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matthew Zeratsky | Address Redacted | | | | Email Address Redacted | Email |
| Matthew Zeratsky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matthias Redman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Matthias Teeter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mattie Bassett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mattingly Laymon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mattingly Laymon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mattison Travis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mattley Faulkinberry | Address Redacted | | | | Email Address Redacted | Email |
| Mattress Recycling Council | P.O. Box 223594 | Chantilly, VA 20153-3594 | | | RECEIVABLES@PRODUCTCARE.ORG; | Email First Class Mail |
| Mattress Recycling Council | P.O. Box 223594 | Chantilly, VA 20153-3594 | | | | First Class Mail |
| Maura Morris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maureen Cipriano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maureen Conway | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maureen Davidson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maureen Filice | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maureen Mccarthy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maureen Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maureen Sarro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maureen Skelly Bonini Srl | Via Tornabuoni 1A | Firenze | Italy | | ELISA_DIGREGORIO@BONINI.IT; | Email First Class Mail |
| Maureen Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maurice Calvert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maurice Gant | Address Redacted | | | | Email Address Redacted | Email |
| Maurice Gates | Address Redacted | | | | Email Address Redacted | Email |
| Maurice Hamilton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maurice Lawton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maurice Randall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maurice Travaglianti | Address Redacted | | | | Email Address Redacted | Email |
| Maurice Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mauricia Hathaway | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mauricio Jr. Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mauricio Jr. Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mauricio Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maurizio Zavala | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mauritanya Warren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maven Associates LLC | Attn: Mark Hess | 3311 Clearview Dr | Austin, TX 78703 | | mark.hess@maven-associates.com | Email First Class Mail |
| Mavick, LLC | 53 State St, 21st Fl | Boston, MA 02109 | | | AR@MAVICK.CO; | Email |
| Mawada Zeidan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mawara Jamil | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Max Hauke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Max Heredia | Address Redacted | | | | Email Address Redacted | Email |
| Max Jasper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Max Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Max Kitten | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Max Safer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Max White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maxemus Griffin | Address Redacted | | | | Email Address Redacted | Email |
| Maxcess, LLC | P.O. Box 1989 | Claremont, CA 91711 | | | TRACY@MAXCCERA.COM; TRACY@MAXCERA.COM; | Email First Class Mail |
| Maxel De Jesus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maxey Labauve | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maximilian Gray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maximilian Wang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maximiliano Lopes Peres | Address Redacted | | | | Email Address Redacted | Email |
| Maximillian Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maximillian Wenderken | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maximo Palacios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maxine King | Address Redacted | | | | Email Address Redacted | Email |
| Maxine Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maxwell Amankwah | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maxwell Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maxwell Gannon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maxwell Gannon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maxwell Mooruch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maxwell Miskin | Address Redacted | | | | Email Address Redacted | Email |
| Maxwell Powell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maxwell Spehar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maxx Morgan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| May Stano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| May Viet, Corp | 3648 Earle Ave | Rosemead, CA 91770 | | | JAMES.NGUYEN@MAYVIET.EU; MELODY.WU@FESTRITEGROUP.COM | Email First Class Mail |
| Maya Baker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maya Burnside | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maya Gonzales | Address Redacted | | | | Email Address Redacted | Email |
| Maya Henderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Maya Hill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mayah Edwards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mayana Daggs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mayara Migenes | Address Redacted | | | | Email Address Redacted | Email |
| Mayco (Fujian) Group (Imp) | Ind Zone Dunyuanzhou, Changjiang Vil | Fuzhou | China | | SUSANCHEN@MEIJUAN.COM; | Email First Class Mail |
| Mayco (Fujian) Group (Import) | Ind Zone Dunyuanzhou, Changjiang Vil | Fuzhou, 150 350100 | China | | | First Class Mail |
| Mayco (Fujian) Group Ltd | 6th Binjiang West Avenue, Ganzhe Street, Minhou County | Fuzhou City, Fujian Province 350100 | China | | | First Class Mail |
| Mayco (Fujian) Group Ltd | Attn: Tracy Hou | Industrial Zone Dunyuanzhou, Ganzhe Town, Minhou County | Fuzhou, 350100 | China | | First Class Mail |
| Mayenzy Torres Zamora | Address Redacted | | | | Email Address Redacted | Email |
| Mayequan Giles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mayerly Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mayes Holmquist | Address Redacted | | | | Email Address Redacted | Email |
| Mayiah Stovall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mayleci Monsalve | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mayra Galaviz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mayra Lomeli Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mayra Mesa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mayra Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Mayra Vazquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mayumi Augone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mayumi Augone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mayuresh Bhutada | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mazeda Begum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mc2 Photography, Inc | Attn: Brian Mcweeney | 2320 Goldenrod Ave | Fort Worth, TX 76111 | | brian@brianmcweeney.com | Email First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Mccreary, Veselka, Bragg, & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | | | jparsons@mvbalaw.com | Email |
| Mccue, Corp | 125 Water St | Danvers, MA 01923 | | | | remittance@mccue.com; | Email |
| McDermott Will & Emery LLP | Attn: Carmen Dingman | RE: Loisi Rugs | 444 W Lake St, Ste 4000 | Chicago, IL 60606-0029 | | | Email / First Class Mail |
| Mcdonald Hopkins LLC | 600 Superior Ave E, Ste 2100 | Cleveland, OH 44114 | | | | ESHIELS@MCDONALDHOPKINS.COM | Email / First Class Mail |
| Mcdonald Hopkins LLC | 600 Superior Ave E | Cleveland, OH 44114 | | | | | Email / First Class Mail |
| Mcg Innovations, Inc | 22 Meridian Rd, Unit 1 | Eatontown, NJ 07724 | | | | LEIBEG@MCGINNO.COM; KOBYC@MCGINNO.COM; | Email |
| McIntyre Square Assoc Store 121 | 5700 Corporate Dr, Ste 520 | Pittsburgh, PA 15237 | | | | | Email |
| McIntyre Square Associates | 5700 Corporate Dr, Ste 520 | Pittsburgh, PA 15237 | | | | SKEMPH@FIRSTCITYCOMPANY.COM; | Email / First Class Mail |
| Mckayla Creed | Address Redacted | | | | | Email Redacted | Email |
| Mckayla Creed | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Mckayla Maddy | Address Redacted | | | | | Email Redacted | Email |
| Mckayla Mccoy | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Mckayla Rayburn | Address Redacted | | | | | Email Redacted | Email |
| Mckeeba Bruce | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Mckelle Tobler | Address Redacted | | | | | Email Redacted | Email |
| Mckenna Allen | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Mckenna Laprade | Address Redacted | | | | | Email Redacted | Email |
| Mckenna Lester | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Mckenna Pierce | Address Redacted | | | | | Email Redacted | Email |
| Mckenna Shea | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Mckenna Shea | Address Redacted | | | | | | Email |
| Mckenzy Anderson | Address Redacted | | | | | | Email / First Class Mail |
| Mckenzie Berry | Address Redacted | | | | | Email Redacted | Email |
| Mckenzie Dunn | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Mckenzie Jackson | Address Redacted | | | | | Email Redacted | Email |
| Mckenzie Mitchell | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Mckenzie Morgan | Address Redacted | | | | | Email Redacted | Email |
| Mckenzie Morgan | Address Redacted | | | | | | Email / First Class Mail |
| Mckinley Egland-Young | Address Redacted | | | | | Email Redacted | Email |
| Mckinley Stanley | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Mckinley Tezeno | Address Redacted | | | | | Email Redacted | Email |
| Mckinney Police Dept | 2200 Taylor Burk Dr | Mckinney, TX 75071 | | | | | Email / First Class Mail |
| Mckinnli Madison | Address Redacted | | | | | Email Redacted | Email |
| Mckinsey & Company, Inc United | 251 Little Falls Dr | Wilmington, DE 19808 | | | | JULIEN_MORETON@MCKINSEY.COM | Email / First Class Mail |
| Mckinzi Lavery | Address Redacted | | | | | Email Redacted | Email |
| McLennan County Tax Office | 215 N 5th St | Waco, TX 76701 | | | | | Email / First Class Mail |
| Mcm Properties Ltd | 4101 E 42nd St | Odessa, TX 79762 | | | | CTERRY@MUSICCITYMALL.NET; | Email |
| MCM Properties Ltd | 4101 E 42nd St | Mall Office | Odessa, TX 79762 | | | | Email / First Class Mail |
| Mcm Properties Ltd Store 142 | 4101 E 42nd St | Odessa, TX 79762 | | | | | Email |
| Meachell Candelaria | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Meadow Morrow | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Meadowland Ltd (Imp) | Rm208, Blk U, Telford Plaza Gardens | Kowloon Bay | Hong Kong | | | AL@MEADOWLANDLTD.COM; | Email / First Class Mail |
| Meagan Anderson | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Meagan Antonucci | Address Redacted | | | | | Email Redacted | Email |
| Meagan Callan | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Meagan Goldberg | Address Redacted | | | | | Email Redacted | Email |
| Meagan Goldberg | Address Redacted | | | | | | Email / First Class Mail |
| Meagan Hall | Address Redacted | | | | | Email Redacted | Email |
| Meagan Howley | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Meagan Montgomery | Address Redacted | | | | | Email Redacted | Email |
| Meagan Seng | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Meagan Veach | Address Redacted | | | | | Email Redacted | Email |
| Meagan Wayne | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Meaghan Buehler | Address Redacted | | | | | Email Redacted | Email |
| Meaningful Maintenance, Inc | 7119 80th St, Ste 8-316 | Glendale, NY 11385 | | | | SERVICE@MEANINGFULMAINTENANCE.COM; | Email / First Class Mail |
| Meanna Harman | Address Redacted | | | | | Email Redacted | Email |
| Mecca East | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Mechale Fisher Jones | Address Redacted | | | | | Email Redacted | Email |
| Mechelle Jacobs-Green | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Mechelle Newell | Address Redacted | | | | | Email Redacted | Email |
| Medelin Rivas | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Media Profili Srl | Via Delle Industrie 13 | Mansue | Italy | | | S.PASQUALI@MEDIAPROFILI.COM; N.PASQUALI@MEDIAPROFILI.COM; O.CILLA@MEDIAPROFILI.COM; alberto_lenzi@BONFAI.IT; | Email / First Class Mail |
| Mediterranea Lifestyle SL | c/o Colface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | | bankruptcy.legal.na@colface.com | Email |
| Mediterranea Lifestyle SL | Aptdo 115 Camino Albaida S/N | L'olleria, Valencia 46850 | Spain | | | | Email / First Class Mail |
| Mediterranea Lifestyle SL | Aptdo 115 Camino Albaida | L'olleria, Valencia 46850 | Spain | | | | First Class Mail |
| Mediterranea Lifestyle, SL | Camino De Albaida S/N | L'olleria, 46 46850 | Spain | | | | First Class Mail |
| Mediterraneo Lifestyle, SL | Camino De Albaida S/N | L'olleria | Spain | | | | First Class Mail |
| Meegan Carpenter | Address Redacted | | | | | Email Redacted | Email |
| Meg Tablack | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Meg Winters | Address Redacted | | | | | Email Redacted | Email |
| Mega Roberts | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Mega Roberts | Address Redacted | | | | | | Email |
| Megan Alborg | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Megan Bailey | Address Redacted | | | | | Email Redacted | Email |
| Megan Bandoni | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Megan Carpenter | Address Redacted | | | | | Email Redacted | Email |
| Megan Carroll | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Megan Clark | Address Redacted | | | | | Email Redacted | Email |
| Megan Cuddeford | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Megan Curtis | Address Redacted | | | | | Email Redacted | Email |
| Megan Dahl | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Megan Faney | Address Redacted | | | | | Email Redacted | Email |
| Megan Gillian | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Megan Griffagna | Address Redacted | | | | | Email Redacted | Email |
| Megan Griffiths | Address Redacted | | | | | Email Address Redacted | Email / First Class Mail |
| Megan Hartzel | Address Redacted | | | | | Email Redacted | Email |
| Megan Haugen | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Megan Haunold | Address Redacted | | | | | Email Redacted | Email |
| Megan Hayes | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Megan Hayes | Address Redacted | | | | | Email Address Redacted | Email |
| Megan Huber | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Megan Johnson | Address Redacted | | | | | Email Redacted | Email |
| Megan Kahler | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Megan Keenan | Address Redacted | | | | | Email Redacted | Email |
| Megan Keenan | Address Redacted | | | | | | Email / First Class Mail |
| Megan Kronk | Address Redacted | | | | | Email Redacted | Email |
| Megan Lescher | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Megan Maxwell | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Megan Mcclellon | Address Redacted | | | | | Email Redacted | Email |
| Megan Mccormick | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Megan Mccown | Address Redacted | | | | | Email Redacted | Email |
| Megan Mcdonald | Address Redacted | | | | | Email Redacted | Email / First Class Mail |
| Megan Meyer | Address Redacted | | | | | Email Redacted | Email |
| Megan Moore | Address Redacted | | | | | Email Redacted | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Megan Morris | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Mosko | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Mosko | Address Redacted | | | | | Email |
| Megan Neely | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan O Connell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Owen | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan O'Shea | Address Redacted | | | | Email Address Redacted | Email |
| Megan Patrick | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Prickett | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Randall | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Richards | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Rockwell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Sanor | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Schoonover | Address Redacted | | | | Email Address Redacted | Email |
| Megan Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Snyder | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Snyder | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Stephens | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Taylor | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Tonoff | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Wilson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megan Young | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Megel Henry | Address Redacted | | | | Email Address Redacted | Email |
| Megen Leatherow | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meghan Hornkohl | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meghan Horton | Address Redacted | | | | Email Address Redacted | Email |
| Meghan Hruskocy | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meghan Hruskocy | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meghan Hunt | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meghan Miller | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meghan Pettis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meghan Simpson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meghan Wahl | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meghan Weston | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meghan Wilkerson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meghan Wise | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meghann Marquis | Address Redacted | | | | Email Address Redacted | Email |
| Meguelin Leon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Mehak Sabizra | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Mehar Tableware Private Limited | Phase 2nd, Riico Industrial Area, Plot No C-827 | Bhiwadi, Rajasthan 301019 | India | | harmeetsingh@dinewell.in | Email / First Class Mail |
| Mehar Tableware Private Ltd | C-827 Phase II Ricco Industrial Are | Bhiwadi | India | | ASHWANI@DINEWELL.IN; YUGANK@DINEWELL.IN; | Email / First Class Mail |
| Mehnaz Mayeed | Address Redacted | | | | | Email / First Class Mail |
| Mehta & Mann | 2544B Hardy Pl | Stevenson Ranch, CA 91381 | | | SARAH@MEHTAMANN.COM | Email / First Class Mail |
| Meijer, Inc | P.O. Box 74008449 | Chicago, IL 60674-8449 | | | CINDY.CONRAD@MEIJER.COM; ACCTREC5@MEIJER.COM; | Email / First Class Mail |
| Mekenze Cashman | Address Redacted | | | | Email Address Redacted | Email |
| Mekhai Kuleyi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Mekiah Sandage-Shofner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meko Dousay | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Mekya Lessley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Mel Aca Bradley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Mel Granberry | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melaena Ybarra | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melak Alsaadi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melaney De Leon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melani Walton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Alvarado | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Ayitt | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Bautista | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Benalcazar | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Blakes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Bohlman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Carter | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Contreras | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Diaz | Address Redacted | | | | Email Address Redacted | Email |
| Melanie Escobar | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Fowle | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Fox | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Gore | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Gore | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Guardado | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Hall | Address Redacted | | | | Email Address Redacted | Email |
| Melanie Jepson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Jordan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Mata | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Morris | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Perez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Ramirez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Simon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Simon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Taylor | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Thomas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Ulrick | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Waldron | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Washington | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melanie Wisner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melany Caballero | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melany Lopez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melba Benitez-Rojas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Meleka Blacklock | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melessa Hicks | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melia Oliver | Address Redacted | | | | Email Address Redacted | Email |
| Melina Almanzar | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melina Alvarado | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melina Fantauzzi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melina Goyre | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melina Joash | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melinda Cope | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melinda Drummond | Address Redacted | | | | Email Address Redacted | Email |
| Melinda Helmly | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Melinda Hosking | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Melinda Mckinney | Address Redacted | | | | Email Redacted | Email |
| Melinda Miller | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melinda Pampolina | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melinda Perez | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melinda Price | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melinda Rigby | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melinda Rodriguez | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melinda Tripp | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melinda Wiles | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melinda Wiles | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melisa Tran | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Melissa & Doug, LLC (Dom) | 10 Westport Rd | Wilton, CT 06897 | | | SBORDONARO@MELISSAANDDOUG.COM; VFELDMANN@MELISSAANDDOUG.COM; MRAGUSA@MELISSAANDDOUG.COM; CMULCOMRY@MELISSAANDDOUG.COM; EDI@MELISSAANDDOUG.COM | Email |
| Melissa Acevedo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Alvarez | Address Redacted | | | | Email Address Redacted | Email |
| Melissa Antinozzi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Aranda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Beahm | Address Redacted | | | | Email Address Redacted | Email |
| Melissa Blankenship | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Bowers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Bustamante | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Castro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Cherry | Address Redacted | | | | Email Redacted | First Class Mail |
| Melissa Clark | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Contreras | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Coons | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Cruz | Address Redacted | | | | Email Address Redacted | Email |
| Melissa Cunningham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa De La Garza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Deleon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Denny | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Douglas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Durham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Edwards | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Edwards | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Edwards | Address Redacted | | | | Email Redacted | Email |
| Melissa Evans | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melissa Fabila | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melissa Falfas | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melissa Falfas | Address Redacted | | | | Email Redacted | First Class Mail |
| Melissa Findlay | Address Redacted | | | | Email Address Redacted | Email |
| Melissa Gaeta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Gamboa | Address Redacted | | | | Email Address Redacted | Email |
| Melissa Guerrero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Henderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Heymann | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Hightower | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Hofstad | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Ingle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Ingle | Address Redacted | | | | Email Redacted | First Class Mail |
| Melissa Jacobsen | Address Redacted | | | | Email Address Redacted | Email |
| Melissa James | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa James | Address Redacted | | | | Email Redacted | First Class Mail |
| Melissa Keller | Address Redacted | | | | Email Address Redacted | Email |
| Melissa Kurz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Lanjon | Address Redacted | | | | Email Redacted | First Class Mail |
| Melissa Laundvin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Laundvin | Address Redacted | | | | Email Redacted | Email |
| Melissa Lee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Lenz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Lombard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Lombard | Address Redacted | | | | Email Redacted | First Class Mail |
| Melissa Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Massey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Mccutcheon | Address Redacted | | | | Email Address Redacted | Email |
| Melissa Morales | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Mosby | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Moya | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Noble | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa O'Hare | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Ott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Ott | Address Redacted | | | | Email Redacted | First Class Mail |
| Melissa Owens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Pickenpaugh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Reynolds | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Rivers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Salinas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Seanez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Shoenberger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Sizemore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Smith | Address Redacted | | | | Email Redacted | Email |
| Melissa Soto | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melissa Stahn | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | Email |
| Melissa Still | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Melissa Street | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Tineo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Trevino | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Truax | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Tzoc | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Tzoc | Address Redacted | | | | Email Redacted | First Class Mail |
| Melissa Vanhorn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Velazquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Wade | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa White | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa White | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Young | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Melissa Zambrano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mellanie Ferguson-Green | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mellissa Cooper | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mellissa Llewellyn | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Melloy Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melly Mendez Dominguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melodie Benson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melodie Tappe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melodie Tappe | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Melody De La Rosa Tapia | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Melody Gibson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melody Guerra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melody Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melody Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melody Saavedra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melody Vasquez Urena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melodye Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melonie Herring | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melrose International, LLC | 1400 North 30th St, Ste 22 | Quincy, IL 62301 | | | ar@metrosemt.com;  ar@metrosemt.com; | Email First Class Mail |
| Melrose International, LLC (Dom) | Attn: Kari | 1400 N 30th St, Ste 22 | Quincy, IL 62301 | | kari@metrosemt.com | Email First Class Mail |
| Melvin Dennard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melvin Duncan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melvin Feliz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melvin Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Melvin Preston | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Melvin Soto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mely Lamboy Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Memphis City Tax Collector | 125 N Main St | Memphis, TN 38103 | | | | Email First Class Mail |
| Memphis Light Gas & Water | P.O. Box 430 | Memphis, TN 38101 | | | | Email First Class Mail |
| Memphis Light, Gas & Water | P.O. Box 388 | Memphis, TN 38145-0388 | | | | Email First Class Mail |
| Memphis Saoud | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Memphis Saoud | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Menard, Inc | 5101 Menard Dr | Eau Claire, WI 54703 | | | | Email First Class Mail |
| Mengbing Li | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Mentor Finance Dept | 8500 Civic Center Blvd | Mentor, OH 44060 | | | | First Class Mail |
| Meranda Himes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Meranda Oliveras | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mercades Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mercedes Carter | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Mercedes Fernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mercedes Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mercedes Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mercedes Narvaez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mercedes Powell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mercer County Consumer Affairs | 640 S Broad St | Trenton, NJ 08611 | | | | First Class Mail |
| Merchsource, LLC Domestic | 15 Cushing | Irvine, CA 92618 | | | ATHOMETEAM@MERCHSOURCE.COM; | First Class Mail |
| Mercy Jebba | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mercy Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mercy Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Meredith Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Meredith Hampton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Meredith Hampton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Meredith Heard | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Meredith Jensen | Address Redacted | | | | | Email First Class Mail |
| Meredith Jensen Ltd | 1157 S 7th St | Philadelphia, PA 19147 | | | JENSENMERRIE@GMAIL.COM; | Email First Class Mail |
| Meredith Lemon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Meredith Operations, Corp | 1716 Locust St | Des Moines, IA 50309 | | | POORNIMA.SWAMY@DOTDASHMDP.COM; | Email First Class Mail |
| Meredith Taylor | c/o Godwin, Morris, Laurenzi, Bloomfield PC | Attn: Eugene Laurenzi | 80 Monroe Ave, Ste 315 | Memphis, TN 38103 | elaurenzi@gmllaw.com | Email First Class Mail |
| Meredith Taylor | Address Redacted | | | | | Email First Class Mail |
| Meredith Weatherstone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Merit Design Studio, Inc | 322 1/2 1st Ave SE | Cullman, AL 35055 | | | BD@MERITDESIGNSTUDIO.COM; JILL@MERITDESIGNSTUDIO.COM; BETH@MERITDESIGNSTUDIO.COM; GDIANA@MERITDESIGNSTUDIO.COM; | Email First Class Mail |
| Merit Landscape Solutions Of Texas | Attn: Elena Arellano | 5205 Dow Rd | Houston, TX 77080 | | earellano@meritservicesolutions.com | Email First Class Mail |
| Merit Roofing Systems, Inc | 675 N Glenville Dr, Ste 145 | Richardson, TX 75081 | | | INFO@MERITROOFING.COM; | Email First Class Mail |
| Merit Roofing Systems, Inc | 675 N Glenville Dr, Ste 145 | Richardson, TX 75081 | | | | Email First Class Mail |
| Merita Woodruff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Merkury Innovations (Domestic) | 45 Broadway, Ste 350 | New York, NY 10006 | | | JMRIVERA@ROSENTHALINC.COM; TASH@ROSENTHALINC.COM; EDIGroup@rosenthalinc.com; | Email First Class Mail |
| Merrillville Broadway Center Associates, LLC | 4500 Bissonnet, Ste 200 | Bellaire, TX 77401 | | | | Email First Class Mail |
| Merrillville Conservancy District, IN | 6251 Broadway | Merrillville, IN 46410-3004 | | | | First Class Mail |
| Merrill Sanatari Lishbi | Zennecker StiNo 14 | Faith | Turkey | | INFO@MERTGIFT.COM; | Email First Class Mail |
| Mervis - Cip Leesburg, LLC | 7825 Tuckerman Ln, Ste 210 | Potomac, MD 20854 | | | REREIVER@AOL.COM; BobReiser2021@gmail.com; | Email First Class Mail |
| Meryk Pheonix | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mesa Water Dist Ca | P.O. Box 6513 | Pasadena, CA 91109-6500 | | | | First Class Mail |
| Mesha Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Meshek Products Group LLC | P.O. Box 191552 | Dallas, TX 75219 | | | | First Class Mail |
| Metlife | 200 Park Ave | New York, NY 10166 | | | | First Class Mail |
| Metro Alarms Office | P.O. Box 178 | Memphis, TN 38101-0178 | | | | First Class Mail |
| Metro Group Maritime as Agent for Maersk Line | Attn: Lee | 49 W Mt Pleasant Ave, Box 2371 | Livingston, NJ 07039 | | lslepner@mgmus.com | Email First Class Mail |
| Metro One Loss Prevention Services | 900 S Ave, Ste 200 2nd Fl | Staten Island, NY 10314 | | | MRAMOS@METROONELPSG.COM; PAYMENTS@TBCAP.COM; CASHAPP@RTSfinancial.com | Email First Class Mail |
| Metro Water Services | P.O. Box 305225 | Nashville, TN 37230-5225 | | | | First Class Mail |
| Metro Water Services | Store 513 Nashville, TN | P.O. Box 305225 | Nashville, TN 37230-5225 | | | First Class Mail |
| Metroplex General Contractors | 7160 N Dallas Pkwy, Ste 675 | Plano, TX 75024 | | | EWEINHAGEN@METROPLEXGC.COM; | Email First Class Mail |
| Metropolitan Edison | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | | First Class Mail |
| Metropolitan Edison : Store 148 York, PA | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | | First Class Mail |
| Metropolitan Utilities District | P.O. Box 3600 | Omaha, NE 68103-0600 | | | | First Class Mail |
| Metropolitan Utilities District | Store 58 Omaha, NE | P.O. Box 3600 | Omaha, NE 68103-0600 | | | First Class Mail |
| Mettha Massey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mettha Massey | Address Redacted | | | | | Email First Class Mail |
| Mexican Joe Landscaping, LLC | P.O. Box 850053 | Mesquite, TX 75185-0053 | | | MONICAMENDOZA714@GMAIL.COM; | Email First Class Mail |
| Meya Wingert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Meyer, Corp | 1 Meyer Plaza | Vallejo, CA 94590 | | | CONNIEH@MEYER.COM; | Email First Class Mail |
| Mi Hongyue | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mi Nguyen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Askew | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Askew | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Barton | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Mia Dagotine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Dagotine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Echeverria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Fletcher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Fogarty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Hampton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Jimenez | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Mia Joray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Lau | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Leidenfrost | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Olvera Santiago | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Santos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mia Tanieca | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Mia Torres | Address Redacted | | | | Email Address Redacted | Email |
| Miami-Dade County Finance Dept | 2525 NW 62nd St, Ste 4132A | Miami, FL 33147 | | | MICHEL.ANTOINE@MIAMIDADE.GOV ; | Email |
| Miami-Dade County | Consumer & Neighborhood Protection Div | 11805 SW 26th St | Miami, FL 33175 | | | First Class Mail |
| Miami-Dade County Tax Collector | 200 NW 2nd Ave | Miami, FL 33128 | | | | First Class Mail |
| Miami-Dade County Water & Sewer Dept | P.O. Box 026055 | Miami, FL 33102-6055 | | | | First Class Mail |
| Miami-Dade Office of the Tax Collector | 200 NW 2nd Ave, Ste 430 | Miami, FL 33128 | | | lisandraaldana@mdctaxcollector.gov | First Class Mail |
| Mica Dowdy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micaela Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micaela Dellano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micaela Dellano | Address Redacted | | | | | Email |
| Micaela Philhower | Address Redacted | | | | Email Address Redacted | Email |
| Micaela Vallerin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micaela Wesley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micah Borghese | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micah Demonbreun | Address Redacted | | | | Email Address Redacted | Email |
| Micah Hewitt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micah Madry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micah Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micah Mccourt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micah Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micah Smith | Address Redacted | | | | | Email |
| Micah Veilleux | Address Redacted | | | | Email Address Redacted | Email |
| Micah Watkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micaha Knoery | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micaiah Lawson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Micaiah Spiedel | Address Redacted | | | | Email Address Redacted | Email |
| Micayla Jennings | Address Redacted | | | | Email Address Redacted | Email |
| Micahh Harrison | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Abadie | Address Redacted | | | | Email Address Redacted | Email |
| Michael Alcine | Address Redacted | | | | Email Address Redacted | Email |
| Michael Albarran | Address Redacted | | | | Email Redacted | Email |
| Michael Aldrich | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Allen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Andrade | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Anyanwu | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Aram | Address Redacted | | | | Email Redacted | Email |
| Michael Augugliaro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Baker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Barber | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Batista | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Baughman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Baynton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Beckum | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Bengtyun | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Beyer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Boxberger | Address Redacted | | | | Email Redacted | Email |
| Michael Boyce | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Boyd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Brown | Address Redacted | | | | Email Redacted | Email |
| Michael Buck | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Burke | Address Redacted | | | | Email Address Redacted | Email |
| Michael Burns | Address Redacted | | | | Email Address Redacted | Email |
| Michael Campbell Jr | Address Redacted | | | | Email Address Redacted | Email |
| Michael Capers Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Cardin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Cardis | Address Redacted | | | | Email Address Redacted | Email |
| Michael Chan | Address Redacted | | | | Email Address Redacted | Email |
| Michael Chan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Charm | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Charm | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Clark | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Colorio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Constable | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Cornute | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Corter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Cregan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Dahlgren | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Dahlgren | Address Redacted | | | | | Email |
| Michael Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Davis | Address Redacted | | | | | Email |
| Michael Debose | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Dipasquale | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Doppery | Address Redacted | | | | Email Address Redacted | Email |
| Michael Dyer | Address Redacted | | | | Email Redacted | Email |
| Michael Dzura | Address Redacted | | | | Email Address Redacted | Email |
| Michael Eckler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Estrada | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Feightner | Address Redacted | | | | | Email |
| Michael Ferderer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Fernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Fierro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Flores | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Fontana | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Fontanos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael French | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael French | Address Redacted | | | | | Email |
| Michael Garcia | Address Redacted | | | | Email Redacted | Email |
| Michael Garland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Garza | Address Redacted | | | | Email Address Redacted | Email |
| Michael Gaye | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Genova | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Gotwald | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Graver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Green | Address Redacted | | | | Email Address Redacted | Email |
| Michael Guzman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Gyabeng | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Gyebi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Hamelink | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Harricharan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Harris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Harris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Haughey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Hay | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Hendricks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Michael Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Michael Hernandez | Address Redacted | | | | Email Redacted | Email |
| Michael Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Hodge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Holmes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Hook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Hook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Hopper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael House | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Hubbard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Huse | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Irvin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Irvin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael James | Address Redacted | | | | Email Address Redacted | Email |
| Michael Jankoski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Joe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Jordan | Address Redacted | | | | Email Address Redacted | Email |
| Michael Keating | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Keating | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Kennedy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Kerkhoff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael King | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Kratjic | Address Redacted | | | | Email Address Redacted | Email |
| Michael Krumm | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Kudrav | Address Redacted | | | | | Email First Class Mail |
| Michael Langston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Lara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Larson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Larson | Address Redacted | | | | | Email First Class Mail |
| Michael Lavallee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Lawrence | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Leal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Liberatore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Limon Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Little | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Lockwood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Lockwood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Lombardi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Lucas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Lyles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Maagaard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Malone | Address Redacted | | | | Email Address Redacted | Email |
| Michael Malone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Maloof | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Maltby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Maokhamphiou | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Marrero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Marsh | dba Realty Trust Grou | 2300 S 48th St, Ste 1 | Lincoln, NE 68506 | | MIKE.REALTYTRUSTGROUP@GMAIL.COM; MARISA.REALTYTRUSTGROUP@GMAIL.COM; | Email |
| Michael Marsh dba Realty Trust Group | Store 271 | 2300 S 48th St, Ste 1 | Lincoln, NE 68506 | | | First Class Mail |
| Michael Mason | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Mathew | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Mcgee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Mcgowan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Mcloughlin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Meadows | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Meier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Mills | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Monroe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Morgan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Morris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Murphy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Murphy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Myers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Nicoll | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Nix | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Obrien | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Obrien | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Okobi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Ousky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Packard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Peer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Pendl | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Pendt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Picarcik | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Porcenaluk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Powers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Quevedo Photography | P.O. Box 140371 | Dallas, TX 75214 | | | MICHAEL@MICHAELQUEVEDO.COM; | Email First Class Mail |
| Michael Ray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Redmond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Reed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Reid | Address Redacted | | | | Email Address Redacted | Email |
| Michael Richardson | Address Redacted | | | | Email Address Redacted | Email |
| Michael Ricks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Ridley | Address Redacted | | | | Email Address Redacted | Email |
| Michael Roche | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Rogers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Ronan Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Rosales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Rosales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Rosales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Roseberry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Roseberry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Russell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Russell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Michael Russo | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Michael Salas | Address Redacted | | | | Email Redacted | Email |
| Michael Samaniego | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Sanchez | Address Redacted | | | | Email Address Redacted | Email |
| Michael Santos | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Saneram | Address Redacted | | | | Email Address Redacted | Email |
| Michael Sayer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Scardilli Jr | Address Redacted | | | | Email Redacted | Email |
| Michael Schock | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Schutter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Scomo | Address Redacted | | | | Email Address Redacted | Email |
| Michael Sellers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Shackleford | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Shackleford | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Shiflett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Sites | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Slaughter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Slaughter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Smith | Address Redacted | | | | | Email<br>First Class Mail |
| Michael Solo | Address Redacted | | | | Email Redacted | Email |
| Michael Sterling | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Sterling | Address Redacted | | | | | Email<br>First Class Mail |
| Michael Stiner | Address Redacted | | | | Email Redacted | Email |
| Michael Straub | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Straub | Address Redacted | | | | | Email<br>First Class Mail |
| Michael Strobel | Address Redacted | | | | Email Redacted | Email |
| Michael Strobel | Address Redacted | | | | | Email<br>First Class Mail |
| Michael Taylor | Address Redacted | | | | Email Redacted | Email |
| Michael Thomas Jr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Tomlinson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Torres | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Touchstone | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Troy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Valdez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Valdez | Address Redacted | | | | | Email<br>First Class Mail |
| Michael Vincent Zygowski | Address Redacted | | | | Email Redacted | Email |
| Michael Vollman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Wade | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Wade | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Waggoner | Address Redacted | | | | Email Address Redacted | Email |
| Michael Waugh | Address Redacted | | | | Email Address Redacted | Email |
| Michael Wickster | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Williams Jr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Willis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michael Zen | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Michaela Backus | Address Redacted | | | | Email Redacted | Email |
| Michaela Bartkow | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michaela Bartkow | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michaela Graham | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michaela Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michaela Koopmeiners | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michaela Koopmeiners | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michaela Lloyd | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michaela Monterola | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michaela Thompson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michaela Ward | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Miche Guertine Alfred | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Micheal Antwine Jr | Address Redacted | | | | Email Address Redacted | Email |
| Micheala Opoku | Address Redacted | | | | Email Address Redacted | Email |
| Michele Bennett | Address Redacted | | | | Email Redacted | Email |
| Michele Carlin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Carlin | Address Redacted | | | | | Email<br>First Class Mail |
| Michele Elliott | Address Redacted | | | | Email Redacted | Email |
| Michele Folk | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Graves | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Graves | Address Redacted | | | | | Email<br>First Class Mail |
| Michele Gunnoe | Address Redacted | | | | Email Redacted | Email |
| Michele Hunzinger | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Leandre | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Levinski | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Levinski | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Lopez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Marks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Mcgahan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Mcgahan | Address Redacted | | | | | Email<br>First Class Mail |
| Michele Meade | Address Redacted | | | | Email Redacted | Email |
| Michele Price | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Roberts | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Scharf | Address Redacted | | | | Email Address Redacted | Email |
| Michele Short | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Ward | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michele Zachary | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michelle Aduhene | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michelle Alexander | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michelle Arnold | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michelle Banks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michelle Barthelme | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michelle Bennett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michelle Berry | Address Redacted | | | | Email Address Redacted | Email |
| Michelle Black | Address Redacted | | | | Email Redacted | Email |
| Michelle Booth | Address Redacted | | | | Email Address Redacted | Email |
| Michelle Boyd | Address Redacted | | | | Email Redacted | Email |
| Michelle Burgess | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michelle Burgess | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michelle Clark | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michelle Colegrove | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michelle Cons | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Michelle Cons | Address Redacted | | | | | Email<br>First Class Mail |
| Michelle Contreras | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Michelle Cota-Allen | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Cruz | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Dailey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Davis | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Deidloff | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Dio | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Dollman | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Ellenbeck | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Filipkowski | Address Redacted | | | | | Email Address Redacted | Email |
| Michelle Flinchbaugh | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Flores Lopez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Floyd | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Fonseca | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Forbes | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Frasca | Address Redacted | | | | | Email Address Redacted | Email |
| Michelle Frydenlund | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Garcia | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Gonzalez | Address Redacted | | | | | Email Address Redacted | Email |
| Michelle Gonzalez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Gonzalez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Guittory | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Gulley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Gulley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Hale | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Haley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Hert | Address Redacted | | | | | Email Redacted | Email |
| Michelle Hill | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michele Hinojosa | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Holifield | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Jakes | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Janes | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle John | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Johnson | Address Redacted | | | | | Email Address Redacted | Email |
| Michelle Johnson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Johnson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Jones | Address Redacted | | | | | Email Address Redacted | Email |
| Michelle Keller | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Kuhn | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Kurzinsky | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Kurzinsky | Address Redacted | | | | | Email Redacted | Email |
| Michelle Land | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Land | Address Redacted | | | | | Email Redacted | Email |
| Michelle Landry | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Leffler | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Lentine | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Leon | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Liekhus | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Liskart | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Martinez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Mccary Minnifield | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Mcgarry | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Mcgarry | Address Redacted | | | | | Email Redacted | Email |
| Michelle Meehan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Messina | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Metz | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Mitrano | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Murray-Spearmon | Address Redacted | | | | | Email Address Redacted | Email |
| Michelle Nelson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Parker | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Pascarella | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Patterson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Pegram | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Pena | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Peterson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Pullen | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Radtke | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Ramirez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Rovira | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Sanchez Perez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Sandoval | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Seconder | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Shah | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Sill-Lankford | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Sims | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Sparks | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Taylor Adams | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Thomas | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Thomas | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Vepley | Address Redacted | | | | | Email Address Redacted | Email |
| Michelle Watson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Watson-Tate | Address Redacted | | | | | Email Address Redacted | Email |
| Michelle Williams | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Willis | Address Redacted | | | | | Email Redacted | Email |
| Michelle Worley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michelle Yu | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Michigan Dept of Treasury | 3060 W Grand Blvd | Detroit, MI 48202 | | | | | First Class Mail |
| Michigan Dept of Treasury, Sales Tax | P.O. Box 30324 | Lansing, MI 48909-7824 | | | | | First Class Mail |
| Michota Taylor | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miciah Nock | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mickey Laskowsky | Address Redacted | | | | | Email Redacted | Email |
| Mickie Waser | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Microsoft, Corp | 1950 N, Stemmons Fwy, Ste 5010 Lb#698 | Dallas, TX 75207 | | | | MSCREDIT@MICROSOFT.COM; | Email |
| | | | | | | | First Class Mail |
| Mid | c/o MidAmerican Energy Company | c/o Credit | P.O. Box 4350 | Davenport, IA 52808 | | bankruptcies@midamerican.com | Email |
| Mid Pacific Engineering, Inc | 6510 State Highway 273 | Anderson, CA 96007 | | | | SEREINAHIGGINS@MIDPACIFICENG.COM; | Email |
| | | | | | | | First Class Mail |
| Midamco | 3333 Richmond Rd, Ste 350 | Beachwood, OH 44122 | | | | spuratovic@midamco.com; | Email |
| | | | | | | | First Class Mail |
| Midamco Store 189 | 3333 Richmond Rd, Ste 350 | Beachwood, OH 44122 | | | | | First Class Mail |
| Midamerican Energy | P.O. Box 8020 | Davenport, IA 52808-8020 | | | | | First Class Mail |
| Midamerican Energy | Store 196 Council Bluffs, IA | P.O. Box 8020 | Davenport, IA 52808-8020 | | | | First Class Mail |
| Midamerican Energy | Store 273 Sioux Falls, SD | P.O. Box 8020 | Davenport, IA 52808-8020 | | | | First Class Mail |
| Midamerican Energy - Store 109 Clive, LA | P.O. Box 8020 | Davenport, IA 52808-8020 | | | | | First Class Mail |
| Middle Tennessee Electric | P.O. Box 330008 | Murgreesboro, TN 37133-0008 | | | | | First Class Mail |
| Middle TN Electric Membership Corp | Store 204 Mt Juliet, TN | P.O. Box 608 | Murfreesboro, TN 37133-0608 | | | | First Class Mail |
| Middleton, Inc Dba Middleton Heat & | P.O. Box 506 | Bryant, AR 72089 | | | | ICIENKINS@MIDDLETONINC.COM; | Email |
| | | | | | | | First Class Mail |
| Mid-South Roof Systems | P.O. Box 45718 | Atlanta, GA 30320 | | | | | Email |
| | | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Midwest Retail Services, Inc | 7920 Industrial Pkwy | Plain City, OH 43064 | | | SANDRE.WS@NW-RS.COM; | Email |
| Miecka Champy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mierage Akhtar | Address Redacted | | | | Email Redacted | Email |
| Miesha Robinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Migdalia Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miglanys Perez Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miglanys Perez Torres | Address Redacted | | | | Email Redacted | Email |
| Miguelis Massas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miguel Alvayero | Address Redacted | | | | Email Address Redacted | Email |
| Miguel Caicedo | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Miguel Cordero | Address Redacted | | | | Email Address Redacted | Email |
| Miguel Diaz-Burgos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miguel Gaitan Rocha | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miguel Guillen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miguel Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miguel Leonardo Alejo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miguel Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miguel Morales | Address Redacted | | | | Email Address Redacted | Email |
| Miguel Ortiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miguel Pineda | Address Redacted | | | | Email Address Redacted | Email |
| Miguel Rivera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miguel Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miguel Sierra | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miguel Solis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miguel Solis | Address Redacted | | | | Email Redacted | Email |
| Miguel Totten | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mihira Gore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mika Antonio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikael Livingston | Address Redacted | | | | Email Address Redacted | Email |
| Mikaela Johnson | Address Redacted | | | | Email Redacted | Email |
| Mikaela Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikaela Vance | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikaelah Mullen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikaella Baeza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikala Gelo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikala Gelo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikale Harper | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikayla Boldt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikayla Burkett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikayla Burkett | Address Redacted | | | | | Email |
| Mikayla Cuevas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikayla Hamel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikayla Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikayla Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikayla Maysonet | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikayla Reyes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikayla Zirlaro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikaylah Erwin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikaylan Nutter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mike Chacho | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mike Duran | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mike Dzuros | Address Redacted | | | | Email Address Redacted | Email |
| Mike Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mike Koswenda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mike Koswenda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mike Livingston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mike Marshall | Address Redacted | | | | Email Address Redacted | Email |
| Mike Naszer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mike Placito | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mike Scheuring | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mike Steinman | Address Redacted | | | | Email Address Redacted | Email |
| Mikenna Sharp | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikenna Sharp | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikhalah Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikhalah Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikol Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mikyla Watkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miladys Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Milagros Monterde | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Milan Crowder | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Milana Abdisheva | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Milana Miller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Milania Munoz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mildred Murphy | Address Redacted | | | | | First Class Mail |
| Mildred Murphy | Address Redacted | | | | | First Class Mail |
| Milenie Vietel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Milenia Puga | Address Redacted | | | | Email Address Redacted | Email |
| Miles Appleton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miles Brossmer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miles Carlisle | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miles Gass | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miles Hess | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miles Hurbert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miles Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miles Saunders | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miles Washington | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mileyie Santell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Military Makeover, LLC | 3860 N powerline Rd | Deerfield Beach, FL 33073 | | | ADALEY@BRANDSTAR.COM; | Email |
| | | | | | | First Class Mail |
| Mill Run Owners Association | 1480 Dublin Rd | Columbus, OH 43215 | | | Cindi@lrgre.com; | Email |
| | | | | | | First Class Mail |
| Mill Run Owners Association Store 28 | 1480 Dublin Rd | Columbus, OH 43215 | | | | First Class Mail |
| Millena Soyko | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Millennium Gifts Ltd | Hongfan, Bldg | Quanzhou | China | | H93@hongfangifts.com; | Email |
| | | | | | | First Class Mail |
| Millennium Gifts Ltd | Hongfan Bldg, Jiangnan Industri | Quanzhou, 150 | China | | | Email |
| | | | | | | First Class Mail |
| Millennium Pet Group, LLC | 15 E 32nd St | New York, NY 10016 | | | | First Class Mail |
| Millennium Pet Group, LLC | 15 E 32nd St | New York, NY 10016 | | | David@millenniumpet.com; | Email |
| | | | | | | First Class Mail |
| Miller Loftus | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Miller Zell, Inc | 6100 Fulton Industrial Blvd, Sw | Atlanta, GA 30336 | | | JEANIE.SIMMONS@MILLERZELL.COM; | Email |
| | | | | | | First Class Mail |
| Miller Zell, Inc | 6100 Fulton Industrial Blvd | Atlanta, GA 30336 | | | | Email |
| Miller Zell, Inc | 6100 Fulton Industrial Blvd SW | Atlanta, GA 30336 | | | | Email |
| | | | | | | First Class Mail |
| Millie Flora | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Millie Mollar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Millwood, Inc. | Attn: Terry J Evans, Esq | P.O. Box 36963 | Canton, OH 44735-6963 | | tevans@kwgd.com | Email |
| | | | | | | First Class Mail |

| Creditor | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Millwood, Inc. | Attn: Jennifer Mancini | 3708 International Blvd | Vienna, OH 44473 | | | jmancini@Millwoodinc.com | Email |
| Milly Martinez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Milo Dean | Address Redacted | | | | | Email Address Redacted | Email |
| Milo Torres | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Milton Harris | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Milton Martinez Velasquez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Milton Mesteth | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Milton Pierson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Milwaukee County District Attorney's Office | Consumer Fraud Unit | 821 W State St, Rm 412 | Milwaukee, WI 53233-2485 | | | | Email |
| Milly Funes Carias | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Milyssa Albin | Address Redacted | | | | | Email Address Redacted | Email |
| Mim Lyles | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mimecast North America | 5505 N Cumberland Ave, Ste 307 | Chicago, IL 60656 | | | | | First Class Mail |
| Mindy Fox | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mindy Kostromskoy | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Minerva Hernandez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Minh Phat 2 Company Ltd (MIFACO) | 57/16 Binh Phuoc A, An Phu Ward | Ho Chi Minh, 700000 | Vietnam | | | | First Class Mail |
| Minh Phat 2 Company Ltd (MIFACO) | 1549 Via Lopez | Palos Verdes Estate, CA 90274 | | | | | First Class Mail |
| Minhou Beite Home Decor (Imp) | Tieling Industrial Zone II, Ganzhe | Fuzhou | China | | | SUSIE@BEITODECO.COM; | Email |
| Minhou Beite Home Decor Co - Tr (Im | 20 Xiaoyuan Rd, Ganzhe Town | Fuzhou, 150 350100 | China | | | | First Class Mail |
| Minhou Beite Home Decor Co - Tr (Imp) | 20 Xiaoyuan Rd, Ganzhe Town | Fuzhou | China | | | | First Class Mail |
| Minhou Dacor Household Crafts Co | No 5 Nanxing Rd | Fuzhou | China | | | | First Class Mail |
| Minhou Dacor Household Crafts Co, | No 5 Nanxing Rd | Fuzhou, 150 350100 | China | | | | First Class Mail |
| Minhou Dayang Arts & Crafts (Imp) | Xiahe 10th Rd, Tielin Ii Ind Zone | Ganzhe Minhou, | China | | | INFO@DAYANGARTS.COM; | Email |
| | | | | | | | First Class Mail |
| Minhou Dayang Arts & Crafts (Imp) | Xiahe 10th Rd, Tielin Ii Ind Zone | Ganzhe Minhou, 150 350100 | China | | | | First Class Mail |
| Minhou Minxing Weaving-Tr (Imp) | Xianshantan Baisha Town, Unit 56 | Fuzhou | China | | | JOY@MINXING.COM; | Email |
| | | | | | | | First Class Mail |
| Minhou Minxing Weaving-Tr (Import) | 56 Xianshantian Baisha Town | Fuzhou, 150 350102 | China | | | | First Class Mail |
| Minnehaha County Treasurer Office | 415 N Dakota Ave | Sioux Falls, SD 57104 | | | | | First Class Mail |
| Minnesota Attorney General's Office | 445 Minnesota St, Ste 1400 | St Paul, MN 55101 | | | | | First Class Mail |
| Minnesota Dept of Commerce | 85 7th Pl E, Ste 280 | St Paul, MN 55101 | | | | | First Class Mail |
| Minnesota Dept of Revenue | 600 N Robert St | St Paul, MN 55101 | | | | | First Class Mail |
| Minnesota Energy Resources | P.O. Box 6060 | Carol Stream, IL 60197-6060 | | | | | First Class Mail |
| Minnesota Energy Resources | Store 324 Rochester, MN | P.O. Box 1109 | Glenview, IL 60025-8109 | | | | First Class Mail |
| Minnesota Energy Resources | P.O. Box 19001 | Green Bay, WI 54307-9001 | | | | | First Class Mail |
| Minnesota Revenue | Mail St 6330 | 600 N Robert St | St Paul, MN 55146-6330 | | | | First Class Mail |
| Minnesota Revenue | Mail Stn 6330 | 600 N Robert St | St Paul, MN 55146-6330 | | | | First Class Mail |
| Minora Barthelemy | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Minora Barthelemy | Address Redacted | | | | | Email Redacted | Email |
| Mint Roofing, Inc | 2285 Daniels St | Long Lake, MN 55356 | | | | GAVIN@MINTROOFING.COM; | Email |
| | | | | | | | First Class Mail |
| Mintz Group, LLC | PO Box 370600 | Brooklyn, NY 11237-0600 | | | | mintzreceivables@mintzgroup.com; MINTZRECEIVABLES@MINTZGROUP.COM; | Email |
| Miosoti Vega | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miracle Fitzpatrick | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miracle-Nicole Boudine | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mirah Woods | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miranda Graham-Mundie | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miranda Lombillo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miranda Lucas | Address Redacted | | | | | Email Address Redacted | Email |
| Miranda Mayfield | Address Redacted | | | | | Email Redacted | Email |
| Miranda Michensi | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miranda Pacolli | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miranda Pastor | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miranda Rosas | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miranda Seili | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miranda Tyjerina | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miranda Vela | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miranda Vela | Address Redacted | | | | | | First Class Mail |
| Mirasol Pickren | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mireya Silva | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miria Barbiton | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miriah Perkins | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miriam Alvarez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miriam Alvarez | Address Redacted | | | | | Email Redacted | Email |
| Miriam Bradshaw | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miriam Delgado | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miriam Garcia | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miriam Medeiros | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miriam Ocanto Valera | Address Redacted | | | | | Email Redacted | Email |
| Miriam Ocanto Valera | Address Redacted | | | | | Email Redacted | Email |
| Miriam Regalado | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miriam Toledo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miriam Villarreal | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mirick, O'connell, Demallie & Lougee, LLP | | | | | | scolbert@miricklaw.com | Email |
| Mirick, O'connell, Demallie & Lougee, LLP | Attn: Joseph H Baldiga/Shannah L Colbert | 1800 W Park Dr, Ste 400 | Westborough, MA 01581 | | | jbaldiga@miricklaw.com | Email |
| Mirissa Keefer | Address Redacted | | | | | Email Address Redacted | Email |
| Mirjana Dimitric | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mirko Campbell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mirla Diaz Avila | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mirla Heredia | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mirledy Caballero Mendez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mirna Daniel | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miroslava Flores | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mirtelma Irizarry Santiago | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miryam Enriquez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miryam Reyes | Address Redacted | | | | | Email Address Redacted | Email |
| Miryam Watson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Miryam Watson | Address Redacted | | | | | Email Redacted | Email |
| Misael Arredondo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Misco Enterprises (Hk) Ltd | Rm 402-403 4th Fl Oriental Centre | Tsimshatsui | Hong Kong | | | CBLEACHER@MISCO.US; | Email |
| Misco Enterprises (Hk) Ltd | Room 402-403 4th Fl Oriental Centre | Tsimshatsui, KLN | Hong Kong | | | | First Class Mail |
| Misco Enterprises/Misco Assoc | 403 US-40 | W Terre Haute, IN 47885 | | | | CBLEACHER@MISCO.US; | Email |
| | | | | | | | First Class Mail |
| Mishawn Wright | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mishone Price | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Misley Ponce | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mison Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mississippi Department of Revenue | c/o Bankruptcy Section | P.O. Box 22808 | Jackson, MS 39225-2808 | | | bankruptcy@dor.ms.gov | Email |
| | | | | | | | First Class Mail |
| Mississippi Dept of Revenue | 500 Clinton Center Dr | Clinton, MS 39056 | | | | | First Class Mail |
| Mississippi Dept of Revenue | Sales & Use Tax | P.O. Box 960 | Jackson, MS 39205 | | | | First Class Mail |
| Mississippi Dept of Revenue | 2829 13th St | Gulfport, MS 39501 | | | | | First Class Mail |
| Mississippi Power | Store 82 Gulfport, MS | P.O. Box 245 | Birmingham, AL 35201-0245 | | | | First Class Mail |
| Mississippi Power Company | 2992 W Beach Blvd | Gulfport, MS 39501 | | | | pamackso@southernco.com | Email |
| | | | | | | | First Class Mail |
| Missouri Dept of Revenue | Harry S Truman State Office Bldg | Jefferson City, MO 65101 | | | | | First Class Mail |
| Missouri Taxation Div | P.O. Box 840 | Jefferson City, MO 65105-0840 | | | | | First Class Mail |
| Missy Kelly | Address Redacted | | | | | Email Address Redacted | Email |
| Missy Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Missy Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Mistr Roberts | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Misty Chapman | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Misty Coffin | Address Redacted | | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Misty Cox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Misty Durham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Misty Govant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Misty Marie Mata | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Misty Mckenzie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Misty Robertson | Address Redacted | | | | Email Address Redacted | Email |
| Misty Tweedy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| MIT Investment Management Co | 1 Broadway, 9th Fl | Cambridge, MA 02142 | | | | Email First Class Mail |
| MIT Investment Management Company | 1 Broadway, 9th Fl | Cambridge, MA 02142 | | | | First Class Mail |
| Mitch Lamping | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mitch Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mitch Wessely | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mitchel Bartels | Address Redacted | | | | Email Address Redacted | Email |
| Mitchel Gardner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mitchell Greaser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mitchell Hector | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mitchell Kuhns | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mitchell Passwaters | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mitchell Ryan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mitchell Shults | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mitchell Whaley | Address Redacted | | | | Email Address Redacted | Email |
| Mitchell Whaley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Miworld Accessories LLC | 330 Talmadge Rd | Edison, NJ 08817 | | | ar@miwa.nyc | Email First Class Mail |
| Miworld Accessories LLC Imp | 330 Talmadge Rd | Edison, NJ 08817 | | | AR@MIWA.NYC; | Email First Class Mail |
| Miworld Accessories, LLC Imp | 330 Talmadge Rd | Edison, NJ 08817 | | | | First Class Mail |
| Mix & Home Limited | Attn: Wan Chee Mun | Rm 2253, 22/F, Hoi Tai Factory Estate, Tsing Yeung Circuit, Tuen Mun | Hong Kong | China | | First Class Mail |
| Mix & Home Limited | Attn: Wan Chee Mun | No 37 Block 2, Humen Section, Houhu Rd, Humen Town | Dongguan, Guang Dong 523000 | China | | First Class Mail |
| Mix & Home Limited | Attn: Chris | DongGuan City YaoZhen Hardware | No 25 Houhu Rd, Huang Village, Hume | TownDong Province, DongGuan 523922 | China | |
| Mix & Home Ltd (Imp) | Rm 2253, 22th Fl, Hoi Tai Factory E | Tuen Mun | Hong Kong | | MARKETING@WOTAKAFURNITURE.COM; | Email First Class Mail |
| Miya Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Miyah Jefferson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Miyelle Washington | Address Redacted | | | | Email Address Redacted | Email |
| Miyunna Willis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Miyunna Willis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mj Jewel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mo Alsaad | Address Redacted | | | | Email Redacted | Email First Class Mail |
| MO Dept of Agriculture | P.O. Box 630 | Jefferson City, MO 65102 | | | | First Class Mail |
| Mo Orey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mobile Area Water, AI | 4725 Moffett Rd | Mobile, AL 36618 | | | | First Class Mail |
| Mobile County Revenue Commissioner | P.O. Box 1169 | Mobile, AL 36633 | | | | First Class Mail |
| Mobile Mini Inc | 4646 E Van Buren, Ste 400 | Phoenix, AZ 85008 | | | | First Class Mail |
| Mobile Mini, Inc | 4646 E Van Buren, Unit 400 | Phoenix, AZ 85008 | | | BILLINGRES@MOBILEMINI.COM; | Email First Class Mail |
| Mobile Production Service, Inc | 141 Regal Row | Dallas, TX 75247 | | | GB@MPSFILM.COM; | Email First Class Mail |
| Mobile Production Service, Inc | 141 Regal Row | Dallas, TX 75247 | | | | First Class Mail |
| Moda At Home Enterprises, Ltd | 980 Thornton Rd S, Unit 3 | Oshawa, ON L1J 7E2 | Canada | | LISA@MODAATHOME.COM; | Email First Class Mail |
| Mode Transportation, LLC | 6077 Primacy Pkwy, Ste 400 | Memphis, TN 38119 | | | ACH@MODETRANSPORTATION.COM; | Email First Class Mail |
| Modern Store Fixtures, Inc | 10421 Industrial Dr | Garrettsville, OH 44231 | | | | First Class Mail |
| Moe Boudaka | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mohagany Crawford | Address Redacted | | | | Email Address Redacted | Email |
| Mohamad Allababedi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mohamad Alwalla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mohamed Abdala | Address Redacted | | | | Email Address Redacted | Email |
| Mohamed Abdala | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mohamed Boughalem | Address Redacted | | | | Email Address Redacted | Email |
| Mohamed Boumiza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mohamed Boumiza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mohamed Kali Camara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mohamed Kasmi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mohamed Salem | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mohammad Shak | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mohammad Toha | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mohammed Mohamud | Address Redacted | | | | Email Address Redacted | Email |
| Mohawk Factoring Llc | P.O. Box 12069 | Calhoun, GA 30703-7002 | | | | First Class Mail |
| Mohawk Factoring Llc | Attn: Kevin Hayes | 160 S Industrial Blvd | Calhoun, GA 30703 | | | First Class Mail |
| Mohawk Home | Attn: Tom Merriman | P.O. Box 130 | 3032 Sugar Valley Rd | Sugar Valley, GA 30746 | Tom_Merriman@mohawkind.com | First Class Mail |
| Mohawk Home | P.O. Box 130 | Sugar Valley, GA 30746 | | | beverly_carroll@mohawkind.com; CUSTOMERACCOUNTS_ACH@MOHAWKIND.COM; beverly_carroll@mohawkind.com; | Email First Class Mail |
| Mohawk Valley Water Authority | P.O. Box 6081 | Utica, NY 13502 | | | | First Class Mail |
| Mohawk Valley Water Authority | Store 183 New Hartford, NY | P.O. Box 6081 | Utica, NY 13502 | | | First Class Mail |
| Mohaymin Elhagabi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mohsin Sheikhi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Moises Serrano Cruz | Address Redacted | | | | Email Address Redacted | Email |
| Molina Concrete Construction, Inc | 390 N Madison Ave, Ste 100 | Greenwood, IN 46142 | | | DONNA@MOLINACONCRETE.COM; | Email First Class Mail |
| Moll Crabtree | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mollie Slater | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mollie Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Anthony | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Britt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Chekal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Coleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Coleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Cooke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Coombs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Dorfin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Fox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Green | Address Redacted | | | | Email Address Redacted | Email |
| Molly Hildreth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Hill | Address Redacted | | | | Email Address Redacted | Email |
| Molly Hopkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Jenkins | Address Redacted | | | | Email Address Redacted | Email |
| Molly Kisl | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Ledbetter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Servis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Tammen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Molly Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Momentum Furnishings, LLC (Imp) | 14941 Newport Dr | Westfield, IN 46074 | | | BSHAFFER@MOMENTUMFURNISHINGS.COM; CHNYSURIN@MOMENTUMFURNISHINGS.CO M; TOMKITE@MOMENTUMFURNISHINGS.COM; | Email First Class Mail |
| Mon Veney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mona Alezzabdeen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mona Hussein | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mona Khalid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monay Workman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mone Powell Ollie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monea Hollie | Address Redacted | | | | Email Address Redacted | Email |
| Monee Mack | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Monet Teague | Address Redacted | | | | Email Redacted | Email |
| Monetah Sellers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monetate, Inc | 325 N St Paul St, Ste 4759 | Dallas, TX 75201 | | | AR@MONETATE.COM; | Email |
| Moni Manning | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Averette | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Apolinar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Bass | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Brisbon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Castro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Chavez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Cosby | Address Redacted | | | | Email Address Redacted | Email |
| Monica Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica De La Cruz | Address Redacted | | | | Email Redacted | Email |
| Monica Delgado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Escobar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Foster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Gonzalez | Address Redacted | | | | Email Address Redacted | Email |
| Monica Guerra | Address Redacted | | | | Email Address Redacted | Email |
| Monica Harvey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Herr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Herrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Herrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Hickcox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Howard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Kibbler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Leal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Lucovitz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Lynn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Maxer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Murray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Murray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Nava | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Nerenberg | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Noyola | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Rivas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Romero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Ruiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Salinas | Address Redacted | | | | Email Address Redacted | Email |
| Monica Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Schmoett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Schubert | Address Redacted | | | | Email Address Redacted | Email |
| Monica Shelby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Shelby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Taylor Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Tejeda | Address Redacted | | | | Email Redacted | Email |
| Monica Tobar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Trejo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Vega | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Zalezki | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monica Zurita | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monifah Robinson | Address Redacted | | | | Email Address Redacted | Email |
| Monika Fromito | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monika Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monique Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monique Burrola | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monique Dottson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monique Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monique Hayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monique Mendoza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monique Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monique Milotte | Address Redacted | | | | Email Address Redacted | Email |
| Monique Oolaya | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monique Saldana | Address Redacted | | | | Email Address Redacted | Email |
| Monique Simunek | Address Redacted | | | | Email Address Redacted | Email |
| Monique Singleton | Address Redacted | | | | Email Redacted | Email |
| Monique Singleton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monmouth County Consumer Affairs | 1 E Main St | Freehold, NJ 07728 | | | Email Address Redacted | Email First Class Mail |
| Monolithe Mayes | Address Redacted | | | | Email Address Redacted | Email |
| Monroy Goggans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monroe County Treasurer | P.O. Box 2028 | Bloomington, IN 47402-2028 | | | | First Class Mail |
| Monroe County Water Authority NY | P.O. Box 5158 | Buffalo, NY 14240-5158 | | | | First Class Mail |
| Monroe County Weights & Measures | 145 Paul Rd, Bldg 2 | Rochester, NY 14624 | | | GMAIGLAFR@MONROECOUNTY.GOV ; | Email First Class Mail |
| Monroeville Municipal Authority | 219 Speelman Ln | Monroeville, PA 15146 | | | INFO@MOAPA.US ; | Email First Class Mail |
| Monroeville Municipal Authority | 219 Speelman Ln | Monroeville, PA 15146 | | | | First Class Mail |
| Monroeville Municipal Authority, PA | 219 Speelman Ln | Monroeville, PA 15146-3903 | | | | First Class Mail |
| Monroeville Municipal Authority, PA | Store 170 Monroeville, PA | 219 Speelman Ln | Monroeville, PA 15146-3903 | | | First Class Mail |
| Montana Dept of Justice | Office of Consumer Protection | 555 Fuller Ave | Helena, MT 59601 | | | First Class Mail |
| Montana Dept of Revenue | P.O. Box 8308 | Helena, MT 59604-8018 | | | | First Class Mail |
| Montana Ireland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Montana-Dakota Utilities | P.O. Box 5600 | Bismarck, ND 58506-5600 | | | | First Class Mail |
| Montana-Dakota Utilities | Store 141 Rapid City, SD | P.O. Box 5600 | Bismarck, ND 58506-5600 | | | First Class Mail |
| Montana-Dakota Utilities Co. | Attn: McKinsy Platz | 400 N 4th St | Bismarck, ND 58501 | | | First Class Mail |
| Montana-Dakota Utilities Co. | P.O. Box 5600 | Bismarck, ND 58506 | | | mdug.customeraccounting@mdu.com | Email First Class Mail |
| Montavius Curry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monte Batey | Address Redacted | | | | Email Address Redacted | Email |
| Monte Package Co | P.O. Box 128 | Riverside, MI 49084 | | | AR@MONTEPKG.COM; | Email First Class Mail |
| Monteja Telfeord | Address Redacted | | | | Email Address Redacted | Email |
| Montes Maria | Address Redacted | | | | Email Redacted | Email |
| Montes Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier, Esq | P.O. Box 3064 | Houston, TX 77253-3064 | houston_bankruptcy@lgbs.com | Email First Class Mail |
| Montgomery County | 400 N San Jacinto St | Conroe, TX 77301 | | | | First Class Mail |
| Montgomery County Revenue Commissioner | P.O. Box 4720 | Montgomery, AL 36103-4720 | | | | First Class Mail |
| Montgomery County Tax Assessor-Collector | 400 N San Jacinto | Conroe, TX 77301-2823 | | | | First Class Mail |
| Montgomery County Tax Collector | 27 Courthouse Sq, Ste 200 | Rockville, MD 20850 | | | | First Class Mail |
| Montgomery County Trustee | 350 Pageant Ln, Ste 101-B | Clarksville, TN 37040 | | | | First Class Mail |
| Montgomery Maynard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Montrell Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Montrina Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Monty Henson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mood Media | 2100 S Ih-35, Frontage Rd, Ste 201 | Austin, TX 78704 | | | | First Class Mail |
| Moody's Investors Service | Attn: John Brigantino | 250 Greenwich St | New York, NY 10007 | | john.brigantino@moodys.com | Email First Class Mail |
| Moody's Investors Service, Inc | P.O. Box 102597 | Atlanta, GA 30368-0597 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Morasha Williams | Address Redacted | | | | Email Redacted | Email |
| Morgan Aizenn | Address Redacted | | | | Email Address Redacted | Email |
| Morgan Booser Jr | Address Redacted | | | | Email Redacted | Email |
| Morgan Boyer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Bristow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Bristow | Address Redacted | | | | Email Redacted | Email |
| Morgan Coleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Damme | Address Redacted | | | | Email Redacted | Email |
| Morgan Handwerger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Harris | Address Redacted | | | | Email Address Redacted | Email |
| Morgan Horowitz | Address Redacted | | | | Email Redacted | First Class Mail |
| Morgan Horowitz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Hostetler | Address Redacted | | | | Email Redacted | Email |
| Morgan Hyte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Imes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Jourdan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Koziah | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Kurgan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Leslie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan LLC | Attn: Mansur President | 1300 Thames St, 5th Fl | Baltimore, MD 21231 | | | First Class Mail |
| Morgan Mcleninan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Munn | Address Redacted | | | | Email Redacted | Email |
| Morgan Murray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Perna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Proffitt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Riedinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Rivanna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Sampson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Sexton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Stone | Address Redacted | | | | Email Address Redacted | Email |
| Morgan Stanley & Co LLC | Attn: Raquel Del Monte | Firmwide Ops | 1 New York Plz, 41st Fl | New York, NY 10004 | Raquel.Del.Monte@morganstanley.com; dealsetup@morganstanley.com; na-voluntary@morganstanley.com | Email First Class Mail |
| Morgan Stanley Investment Management Inc | 1585 Broadway | New York, NY 10036 | | | | First Class Mail |
| Morgan Stanley Senior Funding, Inc | 1585 Broadway | New York, NY 10036 | | | | First Class Mail |
| Morgan Stevens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Todisco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Ulloa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Vroman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Wilber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan Zach | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morgan-Ann Ulloa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Moriah Stitt | Address Redacted | | | | Email Address Redacted | Email |
| Morris Tep | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morneka Sharp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morningstar Stovall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morris Bratts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Morris James LLP | Attn: Jason S Levin | 3205 Avenue North Blvd, Ste 100 | Wilmington, DE 19803 | | jlevin@morrisjames.com | Email |
| Morris James LLP | Attn: Eric J Monzo/Jason S Levin | 3205 Avenue North Blvd, Ste 100 | Wilmington, DE 19803 | | emonzo@morrisjames.com | Email |
| Morristown County | Address Redacted | | | | | First Class Mail |
| Morristown County | N Morristown County | 10 Court St | Morristown, NJ 07963-0315 | | | First Class Mail |
| Mose Preston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Moses Kahon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Moses Priester | Address Redacted | | | | Email Address Redacted | Email |
| Motion Industries | 2364 Merritt Dr, Ste C | Garland, TX 75041 | | | LUIS.GONZALEZ@MOTION.COM; | Email First Class Mail |
| Motion Industries, Inc | 1605 Alton Rd | Birmingham, AL 35210 | | | KATHY.MARTIN@MOTION.COM/EEC; | Email First Class Mail |
| Motion Industries, Inc | 1605 Alton Rd | Birmingham, AL 35210 | | | | First Class Mail |
| Motion Industries, Inc | P.O. Box 1477 | Birmingham, AL 35201 | | | | First Class Mail |
| Movable, Inc Dba Movable Ink | 1060 6th Ave, 9th Fl | New York, NY 10018 | | | KLAKIN@MOVABLEINC.COM; | Email |
| Mozhgan Ghardi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mp2 Energy LLC | 909 Fannin St, Ste 3500 | Houston, TX 77010 | | | | First Class Mail |
| Mp2 Energy LLC | dba Shell Energy Solutions | 909 Fannin St, Ste 3500 | Houston, TX 77010 | | | First Class Mail |
| Mr Christmas, LLC | 6045 E Shelby Dr, Ste 2 | Memphis, TN 38141 | | | JDEURO@MRCHRISTMAS.COM; DLIAO@MRCHRISTMAS.COM; DGABBE@MRCHRISTMAS.COM; jufarson721@gmail.com; Remittances@rosettitatinc.com; | Email First Class Mail |
| Msm Industries | P.O. Box 936567 | Atlanta, GA 31193-6567 | | | | Email |
| Msr Imports, Inc | 6920 Central Highway | Pennsauken, NJ 08109 | | | JRODACK@MSRIMPORTS.COM; | Email |
| Mst Shajia Afrin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mt Group LLC | Attn: Wendy Askkind | 145 Sherwood Ave | Farmingdale, NY 11735 | | | First Class Mail |
| Muchaus Mondesir | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Muffrey Trust | 185 NW Spanish River Blvd, Ste 100 | Boca Raton, FL 33431 | | | ACH@KNPROPERTIES.COM; | Email First Class Mail |
| Muhammad Abdullah | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Muhammad Mahmoud | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Muhammad Nadeem | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Muhammad Nadeem | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Muhammed Gulaliyev | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Muhmd Ahmed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mujahid Corbett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mujahid Corbett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mukeshkumar Patel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Muktar Kahin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mullenlowe US, Inc | 525 Vine St, Ste 340 | Winston-Salem, NC 27101 | | | COLLEEN.MCMANUS@MEDIAHUBWW.COM; BRIAN.BALLARD@MULLENLOWE.COM; | First Class Mail |
| Mullenlowe US, Inc | 8730 Stony Point Pkwy | Richmond, VA 23235 | | | | First Class Mail |
| Mully Home LP (Import) | 7900 Keele St, Unit 100 | Concord, ON L4K 2A3 | Canada | | REMIT@MULLYHOME.COM; | First Class Mail |
| Mully Home, LP (Imp) | 7900 Keele St, Unit 100 | Concord, ON L4K 2A3 | Canada | | REMIT@MULLYHOME.COM; | First Class Mail |
| Mumuni Issah | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mumtu Ahmed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Munira Mohamed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Munsch Hardt Kopf & Harr | 500 N Akard St, Ste 3800 | Dallas, TX 75201 | | | ACCOUNTING@MUNSCH.COM | Email First Class Mail |
| Murat Similien | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Murray & Sena LLC | 2 Whitney Ave | E Norwich, NY 11732 | | | | First Class Mail |
| Murray and Sena LLC | 14 Jackson Ave | Syosset, NY 11791 | | | christine.sena@murrayandsena.com | Email First Class Mail |
| Murray And Sena, LLC | 2 Whitney Ave | E Norwich, NY 11732 | | | CHRISTINE.SENA@MURRAYANDSENA.COM; | Email First Class Mail |
| Murray Potts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Muscogee County Tax Commissioner | P.O. Box 1441 | Columbus, GA 31902 | | | | First Class Mail |
| Muse Muse | Address Redacted | | | | Email Address Redacted | Email |
| Museera Lutfi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Musiq Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Musiq Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Mustafa Mohamed | Address Redacted | | | | Email Redacted | Email |
| Mustafa Suser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Muthal Longsite | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Muzinich & Co | 450 Park Ave | New York, NY 10022 | | | | First Class Mail |
| Muzinich & Co Ireland Ltd | Address House, 5th Fl | Pembroke Row | Dublin, 2 | Ireland | | First Class Mail |
| Mw Electric | 3621 Campbell St | Plainfield, IN 46168 | | | SERVICE@MWELECTRIC.PRO; | Email |
| Mwelwa Luiwesa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| My Home Collections Private Ltd | B-205A Phase-II | Noida | India | | SHARGUB@MYHOMECOLLECTIONS.COM; SREEJITH@MYHOMECOLLECTIONS.COM; SERAJ@MYHOMECOLLECTIONS.COM; NARINDAR@TNERCH.COM; ACHHAY@TMERCH.COM; | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| My Phan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mya Betts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mya Bretto Lambert | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mya Brown | Address Redacted | | | | Email Address Redacted | Email |
| Mya Jones | Address Redacted | | | | Email Redacted | First Class Mail |
| Mya Maisoneuve | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mya Mcgee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mya Ortiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mya Page | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mya Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mya Tadlock | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mya Ward | Address Redacted | | | | Email Address Redacted | Email |
| Mya Wright | Address Redacted | | | | Email Redacted | First Class Mail |
| Myanna Walton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| My'Asia Scroggins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mycah West | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mycenia Watkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Myeshia Edwards | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Myeshia Lawrence | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Myeshia Taylor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Myka Blunt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mykael Pearce | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mykaela Peralta | Address Redacted | | | | Email Address Redacted | Email |
| Mykayla Hines | Address Redacted | | | | Email Redacted | Email |
| Mykayla Patterson | Address Redacted | | | | Email Address Redacted | Email |
| Mykeal Robinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mykel Belle | Address Redacted | | | | Email Address Redacted | Email |
| Mykelti Berry | Address Redacted | | | | Email Redacted | Email |
| Mykenzi Harris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mylasha Arnett | Address Redacted | | | | Email Address Redacted | Email |
| Mylasha Smith | Address Redacted | | | | Email Redacted | Email |
| Mylashia Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mylene Flores | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Myles Clayton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Myles Jeffries | Address Redacted | | | | Email Address Redacted | Email |
| Myles Robinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mylissa Grant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Mylon Steward | Address Redacted | | | | Email Address Redacted | Email |
| Myra Cloud | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Myra Frazier | Address Redacted | | | | Email Address Redacted | Email |
| Myra Hamilton | Address Redacted | | | | Email Redacted | First Class Mail |
| Myra Spivey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Myracle Deleon | Address Redacted | | | | Email Address Redacted | Email |
| Myranda Velazquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Myregistry LLC | 2050 Center Ave, Ste 100 | Fort Lee, NJ 07024 | | | | Email |
| | | | | | | First Class Mail |
| Myriad360, LLC | 150 Mid-Atlantic Pkwy | W Deptford, NJ 08066 | | | | Email |
| Myriah Meyers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Myriams Saez | Address Redacted | | | | Email Redacted | Email |
| Myriel Grevious | Address Redacted | | | | Email Address Redacted | Email |
| Myrlene Fenelon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Myrna Oliva | Address Redacted | | | | Email Address Redacted | Email |
| Myrna Torres | Address Redacted | | | | Email Address Redacted | Email |
| Myron Middleton | Address Redacted | | | | Email Address Redacted | Email |
| Myron Middleton | Address Redacted | | | | Email Address Redacted | Email |
| Myron Walton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Myteisha Brown | Address Redacted | | | | Email Address Redacted | Email |
| Mytisha Lafayette | Address Redacted | | | | Email Redacted | Email |
| Mzhhou Mimixing Weaving Co., Ltd | No 56 Xianshan Bian, Baisha, Minhou, Fujian | Fuzhou 250102 | China | | | Email |
| | | | | | | First Class Mail |
| N-I Malin & Assoc, LLC | P.O. Box 843860 | Dallas, TX 75284 | | | | First Class Mail |
| N-I Malin & Associates, LLC | P.O. Box 843860 | Dallas, TX 75284 | | | Payments@nimlinusa.com; | First Class Mail |
| Nabiha Qureshi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nabila Qureshi | Address Redacted | | | | Email Redacted | Email |
| Nabil Ismail | Address Redacted | | | | Email Address Redacted | Email |
| Naciayous Major | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nada Home, LLC (Imp) | 18 S Wilcox St, Ste 101 | Castle Rock, CO 80104 | | | JPDANAHY@GMAIL.COM | Email |
| | | | | | | First Class Mail |
| Nadia Ashtaban | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nadia Ashtaban | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nadia Henderson | Address Redacted | | | | Email Address Redacted | Email |
| Nadia Kirby | Address Redacted | | | | Email Redacted | First Class Mail |
| Nadia Mavis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nadia Morales | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nadia Nobles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nadia Sherman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nadifo Seed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nadijah Lester | Address Redacted | | | | Email Address Redacted | Email |
| Nadine Barnes | Address Redacted | | | | Email Redacted | Email |
| Nadine Dolleman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nadine Thompson | Address Redacted | | | | Email Address Redacted | Email |
| Nadirah Cannon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nadiya Dickey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nadja Finch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nadrine Yanwu | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nady Shenouda | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nae Nwachukwu | Address Redacted | | | | Email Address Redacted | Email |
| Naeemah Morrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nafisa Rahman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nafisa Tabassum | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nahan Printing, Inc | 7000 Saukview Dr | St Cloud, MN 56303 | | | AR@NAHAN.COM; | Email |
| | | | | | | First Class Mail |
| Nahed Hajhamdan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| NAI Horizon Tbo San Tan AZ LLC | 2944 N 44th St, Unit 200 | Phoenix, AZ 85018 | | | | First Class Mail |
| Naima Ali | Address Redacted | | | | Email Address Redacted | Email |
| Naima Oubenna | Address Redacted | | | | Email Redacted | Email |
| Naima Trammell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Naiomi Kiser | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Naja Smalls | Address Redacted | | | | Email Address Redacted | Email |
| Najee Clark | Address Redacted | | | | Email Redacted | Email |
| Najhea Smith | Address Redacted | | | | Email Redacted | Email |
| Najib Mohamed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Najib Mohamed | Address Redacted | | | | Email Redacted | Email |
| Najiyyah Green | Address Redacted | | | | Email Redacted | First Class Mail |
| Nakao Vance | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nakayla Lumpmouth | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nakeer Stewart | Address Redacted | | | | Email Address Redacted | Email |
| Nakeesha Bradley | Address Redacted | | | | Email Redacted | Email |
| Nakevia Woods | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nakeyah Baker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nakhia Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nakia Andrus | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nakia Andrus | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nakia Causey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Na'Kia Chambers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nakia Hodge Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nakia Kelly | Address Redacted | | | | Email Address Redacted | Email |
| Nakia Woods | Address Redacted | | | | Email Redacted | Email |
| Nakiha Shukur | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nakil Saylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nakira Caldwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nakira Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nakisha Cushnie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nakisha Gross | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nakita White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nakiya Spikes | Address Redacted | | | | Email Address Redacted | Email |
| Nakiyan Kilpatrick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nalani Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nallvez Rojas Aybar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naliyah Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted 37544 | | | | | Email Address Redacted | Email |
| Name Redacted 37545 | | | | | Email Address Redacted | Email |
| Name Redacted 37546 | | | | | Email Address Redacted | Email |
| Name Redacted 37547 | | | | | Email Address Redacted | Email |
| Name Redacted 37549 | | | | | Email Address Redacted | Email |
| Name Redacted 37550 | | | | | Email Address Redacted | Email |
| Name Redacted 37558 | | | | | Email Address Redacted | Email |
| Name Redacted 37564 | | | | | Email Address Redacted | Email |
| Name Redacted 37567 | | | | | Email Address Redacted | Email |
| Name Redacted 37568 | | | | | Email Address Redacted | Email |
| Name Redacted 37569 | | | | | Email Address Redacted | Email |
| Name Redacted 37571 | | | | | Email Address Redacted | Email |
| Name Redacted 37576 | | | | | Email Address Redacted | Email |
| Name Redacted 37579 | | | | | Email Address Redacted | Email |
| Name Redacted 37580 | | | | | Email Address Redacted | Email |
| Name Redacted 37581 | | | | | Email Address Redacted | Email |
| Name Redacted 37582 | | | | | Email Address Redacted | Email |
| Name Redacted 37583 | | | | | Email Address Redacted | Email |
| Name Redacted 37589 | | | | | Email Redacted | Email |
| Name Redacted 37595 | | | | | Email Address Redacted | Email |
| Name Redacted 37599 | | | | | Email Address Redacted | Email |
| Name Redacted 37900 | | | | | Email Address Redacted | Email |
| Name Redacted 37907 | | | | | Email Address Redacted | Email |
| Name Redacted 37908 | | | | | Email Address Redacted | Email |
| Name Redacted 37911 | | | | | Email Address Redacted | Email |
| Name Redacted 37920 | | | | | Email Address Redacted | Email |
| Name Redacted 37921 | | | | | Email Address Redacted | Email |
| Name Redacted 37922 | | | | | Email Address Redacted | Email |
| Name Redacted 37923 | | | | | Email Address Redacted | Email |
| Name Redacted 37924 | | | | | Email Address Redacted | Email |
| Name Redacted 37929 | | | | | Email Address Redacted | Email |
| Name Redacted 37933 | | | | | Email Address Redacted | Email |
| Name Redacted 37934 | | | | | Email Address Redacted | Email |
| Name Redacted 37935 | | | | | Email Address Redacted | Email |
| Name Redacted 37942 | | | | | Email Address Redacted | Email |
| Name Redacted 37943 | | | | | Email Address Redacted | Email |
| Name Redacted 37944 | | | | | Email Address Redacted | Email |
| Name Redacted 37955 | | | | | Email Address Redacted | Email |
| Name Redacted 37963 | | | | | Email Address Redacted | Email |
| Name Redacted 37964 | | | | | Email Address Redacted | Email |
| Name Redacted 37984 | | | | | Email Address Redacted | Email |
| Name Redacted 37997 | | | | | Email Address Redacted | Email |
| Name Redacted 37998 | | | | | Email Address Redacted | Email |
| Name Redacted 37999 | | | | | Email Address Redacted | Email |
| Name Redacted 37738 | | | | | Email Address Redacted | Email |
| Name Redacted 37740 | | | | | Email Address Redacted | Email |
| Name Redacted 37741 | | | | | Email Address Redacted | Email |
| Name Redacted 37742 | | | | | Email Address Redacted | Email |
| Name Redacted 40783 | | | | | Email Address Redacted | Email |
| Name Redacted 40942 | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted 40944 | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted 40950 | | | | | Email Address Redacted | Email |
| Name Redacted 41059 | | | | | Email Address Redacted | Email |
| Name Redacted 41060 | | | | | Email Address Redacted | Email |
| Name Redacted 41061 | | | | | Email Address Redacted | Email |
| Name Redacted 41062 | | | | | Email Address Redacted | Email |
| Name Redacted 41063 | | | | | Email Address Redacted | Email |
| Name Redacted 41064 | | | | | Email Address Redacted | Email |
| Name Redacted 41065 | | | | | Email Address Redacted | Email |
| Name Redacted 41066 | | | | | Email Address Redacted | Email |
| Name Redacted 41067 | | | | | Email Address Redacted | Email |
| Name Redacted 41068 | | | | | Email Address Redacted | Email |
| Name Redacted 61 | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Name Redacted 98 | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nambiyah Davis | Address Redacted | | | | Email Address Redacted | Email |
| Nancy Atzokan | Address Redacted | | | | Email Address Redacted | Email |
| Nancy Arce | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Boulon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Boulon | Address Redacted | | | | | Email First Class Mail |
| Nancy Bush | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Cabrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Cade | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Ceballos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Colby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Glick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Glick | Address Redacted | | | | | Email First Class Mail |
| Nancy Gonzalez Moreno | Address Redacted | | | | Email Address Redacted | Email |
| Nancy Hales | Address Redacted | | | | | First Class Mail |
| Nancy Hales | Address Redacted | | | | | First Class Mail |
| Nancy Hernandez | Address Redacted | | | | Email Redacted | Email |
| Nancy Ludwig | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Millan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Newbold | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy O'Neil | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Prosser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Prowse | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Rivera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Smith | Address Redacted | | | | | First Class Mail |
| Nancy Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nancy Turner | Address Redacted | | | | | First Class Mail |
| Nancy Welschi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nanoia Baling | 200 Frank Rd | Hicksville, NY 11801 | | | | First Class Mail |
| Nanoia Recycling Equipment, Inc | 200 Frank Rd | Hicksville, NY 11801 | | | SERVICE@NANOIABALING.COM; | Email First Class Mail |
| Nantaka Joy, Inc | 3108 Glendale Blvd, 504 | Los Angeles, CA 90039 | | | HELLO@OHJOY.COM; | Email First Class Mail |
| Nantaka Joy, Inc | 3108 Glendale Blvd, Ste 504 | Los Angeles, CA 90039 | | | | First Class Mail |
| Nantong Flextex Co, Ltd | Bldg 20, No 1692 Xinghu Rd | Nantong | China | | JESVE.ZHANG@FLEXTEX.COM.CN; | Email First Class Mail |
| Nantong Well Textile Science & Tech | Industrial Park, Wujia Town | Nantong City | China | | YUAREN@NTWELLCC.COM; | Email First Class Mail |
| Naomi Andrews | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naomi Case | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naomi Hoff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naomi Lewis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naomi Mcneil | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naomi Snow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naomi Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naomi Trevino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naomi Wales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naomily Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naqasha Stagg | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naquan Felder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naray Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nargula Geydarava | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Naseem Archie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nash Lawn And Landscape | P.O. Box 2676 | Cypress, TX 77410 | | | OFFICE@NASHLAWN.COM; | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Nashawn Saunders | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nashville Electric Service | 1214 Church St | Nashville, TN 37246 | | | ssaninfer@nespower.com | Email First Class Mail |
| Nashville Electric Service | P.O. Box 305099 | Nashville, TN 37230-5099 | | | | Email First Class Mail |
| Nashville Electric Service | Store 113 Nashville, TN | P.O. Box 305099 | Nashville, TN 37230-5099 | | | Email First Class Mail |
| Nashville Electric Service | P.O. Box 305100 | Nashville, TN 37230 | | | | First Class Mail |
| Nasir Jenkins | Address Redacted | | | | Email Address Redacted | Email |
| Nasir Terrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nasrumbi Vickie Desire | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nasra Ahmed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nastasha Brown | Address Redacted | | | | Email Address Redacted | Email |
| Nasteho Adan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nasya Cooper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natacha Clement | Address Redacted | | | | Email Address Redacted | Email |
| Natalee Griffin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalee Griffin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalee Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalee Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nataleigh Wiersma | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natali Dawood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natali Rezeq | Address Redacted | | | | Email Address Redacted | Email |
| Natalia Anchugova | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalia Hammond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalia Reid | Address Redacted | | | | Email Address Redacted | Email |
| Natalia Reid | Address Redacted | | | | | First Class Mail |
| Natalia Sepulveda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalia Valenzuela | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalia Whitley | Address Redacted | | | | Email Address Redacted | Email |
| Natalia Whitley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalia Zamudio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalia Zamudio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Amos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Ballard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Ballard | Address Redacted | | | | | First Class Mail |
| Natalie Bates | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Berry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Branch-Lewis | Address Redacted | | | | Email Address Redacted | Email |
| Natalie Branch-Lewis | Address Redacted | | | | | First Class Mail |
| Natalie Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Cardenas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Chacon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Cummings | Address Redacted | | | | | First Class Mail |
| Natalie Dipple | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Dodds | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Ebeling | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Ellis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Ellis | Address Redacted | | | | | First Class Mail |
| Natalie Fontenot | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Higuera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Higuera | Address Redacted | | | | | First Class Mail |
| Natalie Holland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Johansen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Jimenez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Kopervos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Kopervos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Kruszewski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Lyneis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Lyneis | Address Redacted | | | | | First Class Mail |
| Natalie Lynne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Mcconnell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Mcconnell | Address Redacted | | | | | First Class Mail |
| Natalie Merrida | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Moreno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Moss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Munoz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Pearson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Ramsey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Rawson | Address Redacted | | | | Email Address Redacted | Email |
| Natalie Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Ruiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Ruiz | Address Redacted | | | | | First Class Mail |
| Natalie Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Vierra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natalie Woodle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nataly Gutierrez Murrieta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Nataly Gutierrez Murrieta | Address Redacted | | | | | First Class Mail |
| Nataly Ranger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natatya Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natatya Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natarsia (Nat) Wittman | Address Redacted | | | | Email Address Redacted | Email |
| Natasha Arce | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natasha Brown-Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natasha Edwards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natasha Erie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natasha Eisler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natasha Houston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natasha James | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natasha Lawler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natasha Mills | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natasha Patterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natasha Smith-Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natasha Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natashalie Lamberty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natashja Pierre | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Natchitoches Tax Commission | 220 E 5th St | P.O. Box 639 | Natchitoches, LA 71458-0639 | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Natco Products | Attn: David Litner | 155 Brookside Ave | West Warwick, RI 02893 | dlitner@natcohome.com | Email |
| Natco Products | 155 Brookside Ave | W Warwick, RI 02893 | | AHALDEMAN@NATCOHOME.COM; remit@natcohome.com; | Email First Class Mail |
| Natco Products Corporation | c/o Dep't 1600 | P. O. Box 986524 | Boston, MA 02298-6524 | mbucci@natcohome.com | Email First Class Mail |
| Natco Products Corporation | Attn: Daniel E Burgoyne | 40 Westminster St, Ste 1100 | Providence, RI 02903 | dburgoyne@psh.com | Email First Class Mail |
| Natco Products Corporation | 155 Brookside Ave | W Warwick, RI 02893-3800 | | | Email First Class Mail |
| Natco Products, Corp (Imp) | 155 Brookside Ave | W Warwick, RI 02893 | | REMIT@NATCOHOME.COM; AHALDEMAN@NATCOHOME.COM; smerlo@mifllac.com; AHALDEMAN@NATCOHOME.COM; remit@natcohome.com; | Email First Class Mail |
| Nate Bashor | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nate Marti | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nate Peters | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nate Ruiz | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nateka Wilson | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Nathali Moreno | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathalie Luceno | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathaly Adame | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathaly Lopez | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Brooks | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Burke | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Busemeyer | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Calapus | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Cole | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Dagostino | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Davis | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Davis | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Edwards | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Folker | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Geto | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Hauserman | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Hauserman | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Hernandez | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Hill | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Houston | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Nathan Humphrey | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Kuntz | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Linton | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Nathan Mackey | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Nathan Meyer | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Monterde | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Olney | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Othling | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Ramos | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Rodriguez | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Nathan Roe | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Schad | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Smolinski | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Nathan Thomas | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Wilson | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Nathan Wilson | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Wrisman | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Nathan Yeager | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathan Zammit | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathania Aviles | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathanial Zinsky | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathaniel Barnes II | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Nathaniel Beard | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathaniel Birdsley | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Nathaniel Brooks | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathaniel Duran | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathaniel Eastman | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathaniel Henry | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Nathaniel Kirkland | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathaniel Sullivan | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathaniel Warren | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Nathaniel Warren | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathaniel Whitman | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathaniel Woods | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nathiya Phothirath | Address Redacted | | | Email Redacted | Email First Class Mail |
| Natifa Mustafa | Address Redacted | | | Email Redacted | Email First Class Mail |
| National Assoc Of Corporate Director | Attn: Accounting Dept | 1515 N Chhouse Rd, Ste 1200 | Arlington, VA 22201 | kbrown@nacdonline.org | Email |
| National Cart Co LLC | 3125 Boschertown Rd | St Charles, MO 63301 | | minda.wells@nationalcart.com | Email First Class Mail |
| National Cart Co, LLC | 3125 Boschertown Rd | St Charles, MO 63301 | | | First Class Mail |
| National Cart Co, LLC | 3125 Boschertown Rd | St Charles, MO 63301 | | leann.snow@nationalcart.com; LEANN.SNOW@NATIONALCART.COM; | Email First Class Mail |
| National Fuel Gas | P.O. Box 371835 | Pittsburgh, PA 15250-7835 | | | First Class Mail |
| National Grid | P.O. Box 371376 | Pittsburg, PA 15250-7376 | | | First Class Mail |
| National Grid | Attn: Account Maintenance & Operations | 300 Erie Blvd W | Syracuse, NY 13202 | | First Class Mail |
| National Grid | Attn: Linda DeMauro | P.O. Box 4706 | Syracuse, NY 13221 | | First Class Mail |
| National Grid - Store 163 Seekonk, MA | P.O. Box 11739 | Newark, NJ 07101-4739 | | | First Class Mail |
| National Grid - Store 262 Bohemia, NY | P.O. Box 11739 | Newark, NJ 07101-4739 | | | First Class Mail |
| National Grid - Store 305 Peabody, MA | P.O. Box 11739 | Newark, NJ 07101-4739 | | | First Class Mail |
| National Installers | 500 Airport Rd | Terrell, TX 75160 | | NOREPLY1523@ATHOME.COM; | Email First Class Mail |
| National Installers | 500 Airport Rd | Terrell, TX 75160 | | | First Class Mail |
| National Installers, Inc. | 500 Airport Rd | Terrell, TX 75160 | | | First Class Mail |
| National Retail Federation | P.O. Box 823953 | Philadelphia, PA 19182-3953 | | | First Class Mail |
| National Retail Properties, Inc | P.O. Box 931060 | Atlanta, GA 31193-1060 | | SUE.GUTIERREZ@NNNREIT.COM; | Email First Class Mail |
| National Retail Properties, Inc | Attn: Nimbet Balladin | P.O. Box 947205 | Atlanta, GA 30394-7205 | NINBET.BALLADIN@NNNREIT.COM | Email |
| National Retail Properties, Inc | P.O. Box 947205 | Atlanta, GA 30394-7205 | | BROOKE.EDGE@NNNREIT.COM; SUE.GUTIERREZ@NNNREIT.COM; | Email First Class Mail |
| National Retail Properties, Inc | 450 S Orange Ave, Ste 900 | Orlando, FL 32801 | | | First Class Mail |
| National Retail Properties, Inc | Store 220 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | First Class Mail |
| National Retail Properties, Inc Store 14 | P.O. Box 931060 | Atlanta, GA 31193-1060 | | | First Class Mail |
| National Retail Properties, Inc Store 24 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | First Class Mail |
| National Retail Properties, Inc Store 28 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | First Class Mail |
| National Retail Properties, Inc Store 29 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | First Class Mail |
| National Retail Properties, Inc Store 33 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | First Class Mail |
| National Retail Properties, Inc Store 35 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | First Class Mail |
| National Retail Properties, Inc Store 60 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | First Class Mail |
| National Retail Properties, Inc Store 64 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | First Class Mail |
| National Retail Properties, Inc Store 66 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | First Class Mail |
| National Retail Properties, Inc Store 86 | P.O. Box 947205 | Atlanta, GA 30394-7205 | | | First Class Mail |
| National Union Fire Ins Co | of Pittsburgh, PA (AIG) | 1271 Ave of the Americas, 37th Fl | New York, NY 10020 | | First Class Mail |
| Natixis Investment Managers | 888 Boylston St | Boston, MA 2199 | | | First Class Mail |
| Natonya Williamson | Address Redacted | | | Email Redacted | First Class Mail |
| Natraj Home Furnishings Pvt Ltd | 676, Phase-II | Barhi | India | DHRUV@NATRAJEXPORTS.COM; DEEPAK@NATRAJEXPORTS.COM; INFO@NATRAJEXPORTS.COM; DHRUV@NATRAJEXPORTS.COM; | Email First Class Mail |
| Natraj Home Furnishings Pvt Ltd | 676, Phase-II | Barhi, DT 131001 | India | | First Class Mail |
| Natural Pack Inc (Domestic) | P.O. Box 30352 | Santa Barbara, CA 93130 | | | First Class Mail |
| Natural Pack, Inc (Domestic) | P.O. Box 30352 | Santa Barbara, CA 93130 | | ACCOUNTING@NATURALPACKINC.COM; | Email First Class Mail |
| Nature Craft Co Ltd | Group 30 Tan Bihn Hamlet | Trang Bom District | Vietnam | TTTHAM@NATURECRAFTVN.COM; THU.NGUYEN@NATURECRAFTVN.COM; VAN.NGUYEN@NATURECRAFTVN.COM; | Email First Class Mail |
| Nature Craft Co Ltd | Group 30 Tan Bihn Hamlet | Trang Bom District | Vietnam | | First Class Mail |
| Naumann Hobbs Material Handling Cor | 4335 E Wood St | Phoenix, AZ 85040 | | CHERYL.FERGUSON@NHMH.COM; | Email First Class Mail |
| Nautica Russell | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nautika Flynn | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Navarro Nelson | Address Redacted | | | Email Address Redacted | Email First Class Mail |
| Naveris Nixon | Address Redacted | | | Email Redacted | Email First Class Mail |
| Naviq Singh | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nawal Osman | Address Redacted | | | Email Redacted | Email First Class Mail |
| Nawal Sharaie | Address Redacted | | | | Email First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Nawal Sharok | c/o Mindell Law | 32500 Telegraph Rd | Bingham Farms, MI 48025 | | | | First Class Mail |
| Nawal Sheck | Address Redacted | | | | | Email Address Redacted | Email |
| Nawin Baker | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nawris Cole | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nay Matthews | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Naya Woods | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nayade Hernandez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nayade Hernandez | Address Redacted | | | | | | Email |
| Naydia Rivera | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Nayeli Garcia | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nayeli Gomez-Flores | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nayeli Gonzalez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nayeli Portalatin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nayelli Diaz | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nayram Bosque | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nazhel Harrison | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nazir Bobbitt | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| NC Dept Of Agriculture | 060 Mail Service Ctr | Raleigh, NC 27699 | | | | | First Class Mail |
| Nea Embry | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Neal Cohen Law LLC | 6930 Carrol Ave, Ste 623 | Takoma Park, MD 20912 | | | | NEAL@NEALCOHENLAW.COM | Email |
| | | | | | | | First Class Mail |
| Neal Cohen Law LLC | 6930 Carroll Ave, Ste 623 | Takoma Park, MD 20912 | | | | neal@nealcohenlaw.com | Email |
| | | | | | | | First Class Mail |
| Neal Cohen Law LLC | 6930 Carrol Ave, Ste 623 | Takoma Park, MD 20912 | | | | | First Class Mail |
| Nearly Natural, Inc | 3870 W 108th St, Ste 20 | Hialeah, FL 33018 | | | | accountsreceivable@nearlynatural.com; accountsreceivable@nearlynatural.com; | Email First Class Mail |
| Nebraska Department of Labor | c/o Legal Counsel | P.O. Box 94600 | Lincoln, NE 68509 | | | ndol.legal@nebraska.gov | First Class Mail |
| Nebraska Dept of Revenue | Nebraska State Office Bldg | Lincoln, NE 68508 | | | | | First Class Mail |
| Nebraska Dept of Revenue | Sales & Use Tax | P.O. Box 94818 | Lincoln, NE 68509-4818 | | | | First Class Mail |
| Nectario Montiel | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Neehar Patel | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Neel Jahan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Neely's Projects, LLC | 8758 Island Point Rd | Charlotte, NC 28278 | | | | NEELYSPROJECTS@GMAIL.COM; | Email |
| Nefertiti Williams | Address Redacted | | | | | Email Redacted | First Class Mail |
| | | | | | | | Email |
| Neha Vijay | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nehemiah Barrow | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nehemiah Crear | Address Redacted | | | | | Email Address Redacted | Email |
| Nehemiah Reason | Address Redacted | | | | | Email Address Redacted | Email |
| Nehili Quiroz Trejo | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Neidaly Ferrer Urdaneta | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Neil Baker | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Neisha Mccummings | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nejeri Williams | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nela Balaban | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nelda Cooper | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nellie Brittan | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nellie Neal | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nelly Giron | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nelly Perez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nelly Perez | Address Redacted | | | | | Email Redacted | First Class Mail |
| Nelson Albino | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nelson Mullins Riley & Scarborough, LLP | Attn: Shane G Ramsey | 1222 Demonbreun St, Ste 1700 | Nashville, TN 37203 | | | shane.ramsey@nelsonmullins.com | Email |
| | | | | | | | First Class Mail |
| Nelson Vasquez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nemencia Nuesi Lopez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Neosha Brown | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Neosha Phillips | Address Redacted | | | | | Email Address Redacted | Email |
| Nephtali Leblanc | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nerfy Ramos Neesi | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Neria Etienne | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nermin Mujkic | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nessah Christy-Kennedy | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nestor Boscana | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nestor Sosa | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Neta Green | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Neta Green | Address Redacted | | | | | Email Redacted | First Class Mail |
| Netosha Tolbert | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Neva Bjorklund | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nevada Dept of Agriculture / | 2300 E St Louis Ave | Las Vegas, NV 89104 | | | | WILHELM@AGRI.NV.GOV ; | Email |
| | | | | | | | First Class Mail |
| Nevaea Stewart | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nevaeh Chaflam | Address Redacted | | | | | Email Address Redacted | Email |
| Nevaeh Close | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nevaeh Valdez | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Nevaeh Whitworth | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Never Forget Yvette Ltd | 1 Castle St | Ongar | United Kingdom | | | NEVERFORGETYVETTE@GMAIL.COM; | Email |
| | | | | | | | First Class Mail |
| Nevil Irvin | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| New Benefits Ltd | P.O. Box 803475 | Dallas, TX 75380 | | | | FINANCE@NEWBENEFITS.COM ; | Email |
| | | | | | | | First Class Mail |
| New Braunfels Utilities | Attn: Sheila Lavender | 1488 S Seguin Ave | New Braunfels, TX 78130 | | | slavender@nbutexas.com | Email |
| | | | | | | | First Class Mail |
| New Braunfels Utilities | c/o Cavazos Hendricks Poirot, PC | Attn: Steven T Holmes | 900 Jackson St, Ste 570 | Dallas, TX 75202 | | sholmes@chfirm.com | Email |
| | | | | | | | First Class Mail |
| New East Trading Co | Rm Unit 716, Gangnam-Yeok Hanwha Obell | Seoul | Korea | | | | First Class Mail |
| New Jersey American Water | P.O. Box 371331 | Pittsburgh, PA 15250-7331 | | | | | First Class Mail |
| New Jersey American Water | Store 289 Ocean Township, NJ | P.O. Box 371331 | Pittsburgh, PA 15250-7331 | | | | First Class Mail |
| New Jersey Div of Consumer Affairs | 124 Halsey St | Newark, NJ 07102 | | | | | First Class Mail |
| New Jersey Div of Consumer Affairs (DCA) | 124 Halsey St | Newark, NJ 07102 | | | | | First Class Mail |
| New Jersey Div of Taxation | P.O. Box 666 | Trenton, NJ 08646-0666 | | | | | First Class Mail |
| New Jersey Div of Taxation | Sales & Use Tax | P.O. Box 999 | Trenton, NJ 08646-0999 | | | | First Class Mail |
| New Jersey Natural Gas Co | 1415 Wyckoff Rd | Wall Township, NJ 07719 | | | | | First Class Mail |
| New Jersey Natural Gas Co | Store 289 Ocean Township, NJ | 1415 Wyckoff Rd | Wall Township, NJ 07719 | | | | First Class Mail |
| New Jersey Natural Gas Co | Store 342 Middletown Township, NJ | 1415 Wyckoff Rd | Wall Township, NJ 07719 | | | | First Class Mail |
| New Legend Inc | 811 S 59th Ave | Phoenix, AZ 85043 | | | | | First Class Mail |
| New Legend, Inc | 811 S 59th Ave | Phoenix, AZ 85043 | | | | SSAMARA@NEWLEGENDINC.COM; Accounting@NewLegendInc.com; payments@tkcap.com; | Email First Class Mail |
| New Mexico Gas | P.O. Box 27885 | Albuquerque, NM 87125-7885 | | | | | First Class Mail |
| New Mexico Tax & Revenue Dept | 1100 S St Francis Dr | Sante Fe, NM 87504 | | | | | First Class Mail |
| New Mexico Taxation & Revenue Dept | P.O. Box 630 | Santa Fe, NM 87504-0630 | | | | | First Class Mail |
| New Tech Mechanical Systems | 25A Moffitt Blvd | Bay Shore, NY 11706 | | | | PAYMENTS@NEWTECHMECHANICAL.COM; | Email |
| New Tech Mechanical Systems | 25A Moffitt Blvd | Bay Shore, NY 11706 | | | | | First Class Mail |
| New Tivan International (Imp) | 2th Fl Wearbest, Bldg 68 To Kwa Shun Wan | Hong Kong | | | | | First Class Mail |
| New View Gifts & Access Ltd | 311 E Baltimore Ave | Media, PA 19063 | | | | jsummerton@NVGA.COM; | Email |
| New View Gifts & Access Ltd | 311 E Baltimore Ave | Media, PA 19063 | | | | | First Class Mail |
| New View Gifts & Accessories | Attn: Marylu Nolan | 311 E Baltimore Ave | Media, PA 19063 | | | | First Class Mail |
| New View Gifts and Accessories | Attn: William Kitzinger | 300 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | wkitzinger51@gmail.com | Email |
| New View Gifts and Accessories, Ltd | 311 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | | bkitzinger@nvga.com | Email First Class Mail |
| New View Gifts and Accessories, Ltd | 311 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | | bkitzinger@nvga.com | Email First Class Mail |
| New View Grove Pa Retail LLC | Attn: William Kitzinger | 300 E Baltimore Ave, Ste 300 | Media, PA 19063 | | | calmestica@htmltd.com; | Email First Class Mail |
| New View Grove Pa Retail LLC | 295 Madison Ave, 37th Fl | New York, NY 10017 | | | | calmestica@htmltd.com; | Email First Class Mail |
| New Willow Grove Pa Retail LLC | 295 Madison Ave | New York, NY 10017 | | | | | First Class Mail |
| New Willow Grove Pa Retail LLC Store 259 | 295 Madison Ave, 37th Fl | New York, NY 10017 | | | | | First Class Mail |
| New York Dept of Taxation & Finance | Bankruptcy Section | Albany, NY 12205-0300 | | | | | First Class Mail |
| New York State Department of Labor | 1220 Washington Ave, Bldg 12, Rm 256 | Albany, NY 12226 | | | | bankruptcy@labor.ny.gov | First Class Mail |
| New York State Department of Tax and Finance | c/o CEO - Bankruptcy | P.O. Box 5300 | Albany, NY 12205 | | | | First Class Mail |
| New York State Dept. of Tax and Finance | c/o Bankruptcy Section | Attn: David Rugliese | P.O. Box 5300 | Albany, NY 12205-0300 | | | First Class Mail |
| Newell Brands Distribution, LLC | 2181 Executive Center Dr | Boca Raton, FL 33431 | | | | ED.COOPER@NEWELLCO.COM; ardept@newellco.com | Email |
| Newflott CLO Ltd | P.O. Box 1093 | George Town, KY1-1102 | Cayman Islands | | | | First Class Mail |
| Newport News Waterworks | P.O. Box 979 | Newport News, VA 23607-0979 | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Newrev, Inc | 601 Development Dr | Plano, TX 75074 | | | ACCOUNTSRECEIVABLE@NEWREV.COM; | Email |
| | | | | | | First Class Mail |
| Newrev, Inc | 601 Development Dr | Plano, TX 75074 | | | | Email |
| | | | | | | First Class Mail |
| Next Generation Holdings, LLC | Attn: Zach Knutson | 430 E Grand Ave | Beloit, WI 53511 | | zach@nextgenbuilds.com | First Class Mail |
| Nextt Affiliated, Inc | 123 Oak Lawn Ave | Dallas, TX 75207 | | | ROHAN.BHATT@ALOHUSA.COM; JOHN.WALKER@NEXTT.COM; | Email |
| | | | | | | First Class Mail |
| Nexxyde Inc | 1 Elm Sq, Ste 2C | Andover, MA 01810 | | | | First Class Mail |
| NFI Industries | 2 Cooper St | Camden, NJ 08102 | | | | First Class Mail |
| NFI Interactive Logistics, LLC | 2 Cooper St | Camden, NJ 08102 | | | | First Class Mail |
| Ngoc Hoa Phan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ngoc Phan | Address Redacted | | | | | Email |
| Ngozi Chukwu | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nia Agwuh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nia Gordon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nia Harris-Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nia Hicks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nia Kinlaw | Address Redacted | | | | Email Address Redacted | Email |
| Nia Mcmillan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nia Okon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nia Simpson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nia Simpson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nic Corbett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicara Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nichelle Ponder | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nichol Irvin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Aguilar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Alcantar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Altamuro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Angebranndt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Arriao | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Atkinson | Address Redacted | | | | Email Address Redacted | Email |
| Nicholas Barshoff | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Bermudez | Address Redacted | | | | Email Address Redacted | Email |
| Nicholas Breiland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Celeone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Chowdhury | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Dames | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Dames | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Dejesus | Address Redacted | | | | Email Address Redacted | Email |
| Nicholas Dinatale | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Dundas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Engelbrecht | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Engelbrecht | Address Redacted | | | | | Email |
| Nicholas Estrada | Address Redacted | | | | Email Redacted | First Class Mail |
| | | | | | | First Class Mail |
| Nicholas Farkas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Fox | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Ganes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Gatton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Goss | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Grana | Address Redacted | | | | Email Address Redacted | Email |
| Nicholas Grande | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Guzman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Haffelt, Contractor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Haffelt, Contractor | 23 Presidio Dr | Novato, CA 94949 | | | | First Class Mail |
| Nicholas Haudenshild | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Hawkeye-Rhodes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Hernandez | Address Redacted | | | | | Email |
| Nicholas Huffman | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Nicholas Hughes | Address Redacted | | | | Email Address Redacted | Email |
| Nicholas Jacob | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas John Nicholson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Kemple | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Kenaston | Address Redacted | | | | Email Address Redacted | Email |
| Nicholas Koch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Krona | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Labouisere | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Langley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Lee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Lindsey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Mccabe | Address Redacted | | | | Email Address Redacted | Email |
| Nicholas Mcnooky | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Nagele | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Nagele | Address Redacted | | | | Email Redacted | Email |
| Nicholas Neufer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Panella | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Parkinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Patterson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Pertner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Potochok | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Prosser | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Purpi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Romano | Address Redacted | | | | Email Address Redacted | Email |
| Nicholas Romig | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Simons | Address Redacted | | | | Email Address Redacted | Email |
| Nicholas Sovero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Swab | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Swetonic | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Swetonic | Address Redacted | | | | | Email |
| Nicholas Swint | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Tomczak | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Torres | Address Redacted | | | | Email Address Redacted | Email |
| Nicholas Vasquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Viteri | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Whiteleather | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Whiteleather | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Whitmire | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Willis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Winer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholas Zamora | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicholaus Clayborne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nichole Allard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nichole Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Nichole Borden | Address Redacted | | | | Email Redacted | Email |
| Nichole Cano | Address Redacted | | | | Email Redacted | First Class Mail |
| Nichole Childress | Address Redacted | | | | Email Redacted | Email |
| Nichole Davila | Address Redacted | | | | Email Redacted | First Class Mail |
| Nichole Davila | Address Redacted | | | | Email Redacted | Email |
| Nichole Doyon | Address Redacted | | | | Email Redacted | First Class Mail |
| Nichole Frazelle-Denmon | Address Redacted | | | | Email Redacted | Email |
| Nichole Gerard | Address Redacted | | | | Email Redacted | First Class Mail |
| Nichole Haub-Riel | Address Redacted | | | | Email Redacted | Email |
| Nichole Mancuso | Address Redacted | | | | Email Redacted | First Class Mail |
| Nichole Ortiz | Address Redacted | | | | Email Redacted | Email |
| Nichole Pocaro | Address Redacted | | | | Email Redacted | First Class Mail |
| Nichole Redmon | Address Redacted | | | | Email Redacted | Email |
| Nichole Schulz | Address Redacted | | | | Email Redacted | First Class Mail |
| Nichole Soto | Address Redacted | | | | Email Redacted | Email |
| Nicholes King | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicholes King | Address Redacted | | | | | Email |
| Nick Coon | Address Redacted | | | | Email Redacted | First Class Mail |
| Nick DeJesus | Address Redacted | | | | Email Redacted | Email |
| Nick Finamore | Address Redacted | | | | Email Redacted | First Class Mail |
| Nick Gazzano | Address Redacted | | | | Email Redacted | Email |
| Nick Hunter | Address Redacted | | | | Email Redacted | First Class Mail |
| Nick Kinsey | Address Redacted | | | | Email Redacted | Email |
| Nick Morano | Address Redacted | | | | Email Redacted | First Class Mail |
| Nick Morano | Address Redacted | | | | | Email |
| Nick Morgante | Address Redacted | | | | Email Redacted | First Class Mail |
| Nick Mucci | Address Redacted | | | | | Email |
| Nick Ohne | Address Redacted | | | | Email Redacted | First Class Mail |
| Nick Porfeli | Address Redacted | | | | Email Redacted | Email |
| Nick Quintana | Address Redacted | | | | Email Redacted | First Class Mail |
| Nick Staniewicz | Address Redacted | | | | Email Redacted | Email |
| Nick Stephens | Address Redacted | | | | Email Redacted | First Class Mail |
| Nick White | Address Redacted | | | | Email Redacted | Email |
| Nichholas Diaz | Address Redacted | | | | Email Redacted | First Class Mail |
| Nichholas Plummer | Address Redacted | | | | Email Redacted | Email |
| Nichholas Plummer | Address Redacted | | | | | First Class Mail |
| Nicki Gamel | Address Redacted | | | | Email Address Redacted | Email |
| Nickie Maracle | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicklous Slaughter | Address Redacted | | | | Email Redacted | Email |
| Nickol Zanotto | Address Redacted | | | | Email Redacted | First Class Mail |
| Nickolas Alano | Address Redacted | | | | Email Address Redacted | Email |
| Nickolas Bleir | Address Redacted | | | | Email Redacted | First Class Mail |
| Nickoli Wilson | Address Redacted | | | | Email Redacted | Email |
| Nicola Countryman | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicola Countryman | Address Redacted | | | | | Email |
| Nicola Marble | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Nicola Nelson | Address Redacted | | | | Email Redacted | Email |
| Nicola Palma | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicola Palma | Address Redacted | | | | | Email |
| Nicolas Amore | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicolas Dowling | Address Redacted | | | | Email Address Redacted | Email |
| Nicolas Joly | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicolas Lopez | Address Redacted | | | | Email Redacted | Email |
| Nicolas Menendez | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicolas Pierre | Address Redacted | | | | Email Address Redacted | Email |
| Nicolas Ramirez | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Acra | Address Redacted | | | | Email Redacted | Email |
| Nicole Ambrosio | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Andrews | Address Redacted | | | | Email Redacted | Email |
| Nicole Antonucci | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Antonucci | Address Redacted | | | | | Email |
| Nicole Arnold | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Ayala | Address Redacted | | | | Email Redacted | Email |
| Nicole Baez | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Barnes | Address Redacted | | | | Email Redacted | Email |
| Nicole Basile | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Benigno | Address Redacted | | | | Email Redacted | Email |
| Nicole Black | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Boehler | Address Redacted | | | | Email Redacted | Email |
| Nicole Bollinger | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Burns | Address Redacted | | | | Email Redacted | Email |
| Nicole Cardona | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Cassingham | Address Redacted | | | | Email Redacted | Email |
| Nicole Cerruto | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Chukwuka | Address Redacted | | | | Email Address Redacted | Email |
| Nicole Cohen | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Confine | Address Redacted | | | | Email Redacted | Email |
| Nicole Cook | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Corizone | Address Redacted | | | | Email Redacted | Email |
| Nicole Criffield | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Criffield | Address Redacted | | | | | Email |
| Nicole Dannenberg | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Deiler | Address Redacted | | | | Email Redacted | Email |
| Nicole Deiler | Address Redacted | | | | | First Class Mail |
| Nicole Dorman | Address Redacted | | | | Email Redacted | Email |
| Nicole Echeles | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Eyler | Address Redacted | | | | Email Redacted | Email |
| Nicole Eyler | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Fikejs | Address Redacted | | | | Email Redacted | Email |
| Nicole Forbus | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Garcia | Address Redacted | | | | Email Redacted | Email |
| Nicole Gold | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Green | Address Redacted | | | | Email Redacted | Email |
| Nicole Hall | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Hatcher | Address Redacted | | | | Email Redacted | Email |
| Nicole Henry | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Hickman | Address Redacted | | | | Email Redacted | Email |
| Nicole Howard | Address Redacted | | | | Email Redacted | First Class Mail |
| Nicole Hunt | Address Redacted | | | | Email Redacted | Email |
| Nicole Indeep | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Nicole Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Nicole Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Jefferson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Jennings | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Losito | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Lugo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Lung | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Lung | Address Redacted | | | | | First Class Mail |
| Nicole Lynch | Address Redacted | | | | Email Redacted | Email |
| Nicole Lynch | Address Redacted | | | | | First Class Mail |
| Nicole Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Mcmillon | Address Redacted | | | | | First Class Mail |
| Nicole Mcmillon | c/o Mq 25% | 3355 Lenox Rd NE, Ste 750D | Atlanta, GA 30326 | | | First Class Mail |
| Nicole Meducsky | Address Redacted | | | | Email Redacted | Email |
| Nicole Mejia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Moreno | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Neill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Ocasio Cortes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Patterson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Perry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Peters | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Podispec | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Redmond | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Redmond | Address Redacted | | | | | First Class Mail |
| Nicole Russo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Saunders | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Scheller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Siemon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Simmons | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Simpkins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Skovranko | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Sours | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Stewart | Address Redacted | | | | Email Address Redacted | Email |
| Nicole Taylor | Address Redacted | | | | | First Class Mail |
| Nicole Thomas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Thornberry | Address Redacted | | | | Email Address Redacted | Email |
| Nicole Tovar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Valentin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Valentin | Address Redacted | | | | | First Class Mail |
| Nicole Varner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Villanueva | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Weick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicole Zimmer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicolette Gasesma | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicolina Delfeo Montoya | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicolle Lopez | Address Redacted | | | | Email Address Redacted | Email |
| Nicollette James | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nicor Gas | P.O. Box 5407 | | | | | First Class Mail |
| Nicor Gas | Store 230 Lake In The Hills, IL | Carol Stream, IL 60197-5407 | | | | First Class Mail |
| Nicor Gas | Store 357 Arlington Heights, IL | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | | First Class Mail |
| Nicor Gas | P.O. Box 549 | Aurora, IL 60507 | | | | First Class Mail |
| Nicor Gas | 1844 Ferry Rd | Naperville, IL 60563 | | | | First Class Mail |
| Nicor Gas - Store 213 Elmhurst, IL | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | | | First Class Mail |
| Nicor Gas - Store 266 Crestwood, IL | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | | | First Class Mail |
| Nicor Gas - Store 63 Aurora, II | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | | | First Class Mail |
| Nidhi Chaudhary | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nidhi Sawhney | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nielsen & Bainbridge, LLC (Domestic) | 12201 Technology Blvd, Ste 100 | Austin, TX 78727 | | | TSMITH@NBGROUPUS.COM | Email |
| Nielsen And Bainbridge, LLC | 12301 Technology Blvd, Ste 950 | Austin, TX 78727 | | | ACCOUNTSRECEIVABLE@NBG-HOME.COM; | Email |
| Niery Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Niesha Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nigel Chabot | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nigel Laughlin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nihal Premarathne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikahs Crawford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikauri Caraballo | Address Redacted | | | | Email Address Redacted | Email |
| Nikaya Sullivan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikayla Little | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikhia Murphy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikhil Prasad | Address Redacted | | | | Email Address Redacted | Email |
| Nikita Abbott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikita Carten | Address Redacted | | | | Email Address Redacted | Email |
| Nikita Muskovoz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikita Murphy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikita Polsakov | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikita Tallington | Address Redacted | | | | Email Address Redacted | Email |
| Nikita Vagheia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikki Adams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikki Anderson | Address Redacted | | | | Email Address Redacted | Email |
| Nikki Baczkowski | Address Redacted | | | | Email Redacted | Email |
| Nikki Baczkowski | Address Redacted | | | | | First Class Mail |
| Nikki Crousser | Address Redacted | | | | Email Address Redacted | Email |
| Nikki Easter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikki Gunnells | Address Redacted | | | | Email Address Redacted | Email |
| Nikki Hancock | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikki Highhouse | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikki Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikki Whitten | Address Redacted | | | | Email Address Redacted | Email |
| Nikkia Ransdelle | Address Redacted | | | | Email Redacted | Email |
| Nikkia Ransdelle | Address Redacted | | | | | First Class Mail |
| Nikky Manzano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikky Guerrier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikky Parrott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Niko Barahona | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikolaas Zeigler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikolaas Zeigler | Address Redacted | | | | | First Class Mail |
| Nikolaos Almonte | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikolas Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikolas Soucy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikole Donovan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nikole Wurscher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nilah Coins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nilda Bosque | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Nilda Bosque | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Niles City Income Tax | 34 W State St | Niles, OH 44446 | | | | First Class Mail |
| Nilmarys Pantoja Lebron | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Nina Santiago | Address Redacted | | | | Email Redacted | Email |
| Niriya McKenzie | | | | | Email Redacted | Email / First Class Mail |
| Nina Bundy | Address Redacted | | | | Email Redacted | Email |
| Nina Cajigas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nina Campbell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nina Condol | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nina Rodriguez | Address Redacted | | | | Email Redacted | Email |
| Nina Sforza | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ninety One | Park Ave Tower | 65 E 55th St | New York, NY 10022 | | | First Class Mail |
| Ningbo Aoke Office Equipment Co, Lt | No160, North Huanchen Rd | Jiangshan Town, Yinzhou Dist | China | | ALICE@AOKEFURNITURE.COM; LISAHUANG@AOKEFURNITURE.COM; | First Class Mail |
| Ningbo Johnshen Stationery Co Ltd | No 39 Hengchun Sijili | Ningbo | China | | | First Class Mail |
| Ningbo Johnshen Stationery Co Ltd | No 39 Hengchun Sijili | Ningbo, 130 315040 | China | | | First Class Mail |
| Ningbo Kandy Imp & Exp Co Ltd | 11th Fl, Middle Unit, Bldg 2 | Ningbo | | | VICKY@NBKANDY.COM; | First Class Mail |
| Ningbo Qbop Imp And Exp Co, Ltd | 30-31F Meihua Center | Ningbo | China | | IVYYANG@ZTOP.COM.CN; | Email / First Class Mail |
| Ningbo Tongone Import & Export Co | 16F Dongchen, Bldg | Zhenhai District | China | | TEDDY@TENGONEHOME.COM; ALEN@TENGONEHOME.COM; PHIL@TENGONEHOME.COM; | Email / First Class Mail |
| Ningbo Texstar Trading & Industry | 14th Fl, No 201, Lantian Rd | Ningbo | China | | LINCO@TEXSTAR.COM; | Email / First Class Mail |
| Ningbo Tian Yi Naturalhouse Homewar | Attn: Jumell Lu | No 67 Huaxing Ln, Fengqi Rd | Yinzhou Area, Bldg 3, 3rd Fl | Ningbo, China 315000 | China | jumell@tianyi-industry.com | Email / First Class Mail |
| Ningbo Trust Industry Co, Ltd | No80 Shiqiao Rd, Jiangshan Town | Ningbo | China | | AILSA@NINGBOTRUST.COM; | Email / First Class Mail |
| Ningbo Trust Industry Co,Ltd | No80 Shiqiao Rd, Jiangshan Town | Ningbo, 130 315100 | China | | | First Class Mail |
| Ningbo Yibo Henghui Im & Ex Co Ltd | B4 International Garden No 198 | Ningbo City, 130 315157 | China | | | First Class Mail |
| Ningbo Yibo Henghui Im & Ex Co Ltd | B4 International Garden No 198 | Ningbo City | China | | | First Class Mail |
| Ninyo & Moore Geotechnical & | 5710 Ruffin Rd | San Diego, CA 92123 | | | SNINYO@NINYOANDMOORE.COM; | Email / First Class Mail |
| Niomi Chapin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Niomi Ontiveros | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Niomi Sconion | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nipsco | P.O. Box 13007 | Merrillville, IN 46411 | | | | First Class Mail |
| Nipsco - Store 341 Fort Wayne, IN | 801 E 86th Ave | Merrillville, IN 46410-6271 | | | | First Class Mail |
| Niq Mitchell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nirian Hernandez | Address Redacted | | | | | First Class Mail |
| Nirian Hernandez | c/o The Law Offices Of John Redmann LLC | 1101 Westbank Expwy | Gretna, LA 70053 | | | First Class Mail |
| Nisreen Zarouk | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nissa Schroeder | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nissa Schroeder | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nitichee Dunbar | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nitin Udaikumar | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nitya Rodriguez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nixon Power Services, LLC | P.O. Box 934345 | Atlanta, GA 31193 | | | | First Class Mail |
| Niya Chambers | Address Redacted | | | | Email Address Redacted | Email |
| Niya Palmer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nizhoni Church | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Njeri Dean | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| NM Taxation & Revenue Department | P.O. Box 8575 | Albuquerque, NM 87198-8575 | | | tisx.eta@tax.nm.gov | Email / First Class Mail |
| NM Taxation & Revenue Department | P.O. Box 50129 | Albuquerque, NM 87181-0129 | | | | First Class Mail |
| Nnesoma Onyegbuchulam | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nmr Distribution America, Inc (Domestic) | 28912 Ave Paine | Valencia, CA 91355 | | | PFARRIS@NMRDIST.COM; | Email / First Class Mail |
| Nneka Obiekwu | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Bamdele | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Bamdele | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Borgaonkar | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Cain | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Crandall | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Frederickson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Grennan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Kimball | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Kimball | Address Redacted | | | | | First Class Mail |
| Noah Lyons | Address Redacted | | | | | First Class Mail |
| Noah Morales | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Murry | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Potter | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Smith-Trandle | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Thompson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Toth | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Ward | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noah Wax | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noate Moore | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noam Arana | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noble Creek Shoppes | P.O. Box 745 | Lafayette, IN 47902 | | | RANDY.TRUITT@MAINSTREETMANAGEMENTL LC.COM; | Email / First Class Mail |
| Nodal Acquisitions, LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| Noel Jones | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noel Taboada | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noel Thomas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noel Torres | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noella Baker | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noelle Wahlenmaier | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noemi Chevalier Rivera | Address Redacted | | | | Email Address Redacted | Email |
| Noemi Ivarra | Address Redacted | | | | Email Address Redacted | Email |
| Noemi Ivarra | Address Redacted | | | | | First Class Mail |
| Noemi Sosa De Theucker | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noffar Ortiz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nohemi Coronado | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nojeen Abdy | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nola Schlum | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nolan Begaye | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nolan Brewer | Address Redacted | | | | Email Address Redacted | Email |
| Nolan Everett | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nolan Ford | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nolan Medina | Address Redacted | | | | Email Address Redacted | Email |
| Nolan Pritchard | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nolan Shaffer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nolan Stopfel | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nolen Hill | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Noor Zaghari | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nora Beavers | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nora Connelly | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nora Kastor | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nora Roman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nora Said | Address Redacted | | | | Email Address Redacted | Email |
| Nora Sanders | Address Redacted | | | | Email Address Redacted | Email |
| Nora Villarreal | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nora Williams | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Nordmann Roofing Co | 1722 Starr Ave | Toledo, OH 43605 | | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Norel Crawford | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Norenys Lopez | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Norfolk County District Attorney's Office | Consumer Protection Div | 45 Shawmut Rd | Canton, MA 02021 | | First Class Mail |
| Norma Ceballos | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Norma Lugo | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Norma Mendez | Address Redacted | | | | Email<br>First Class Mail |
| Norma Morales | Address Redacted | | | | Email<br>First Class Mail |
| Norma Reyes | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Norma Rodriguez | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Norma Rodriguez | Address Redacted | | | | Email<br>First Class Mail |
| Norma Vallejo | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Normal Garrison | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Norr, LLC | 150 W Jefferson Ave, Ste 1300 | Detroit, MI 48226 | | | Email<br>First Class Mail |
| Norr, LLC | 150 W Jefferson Ave, Ste 1300 | Detroit, MI 48226 | | ACCOUNTINGUS@NORR.COM; | Email<br>First Class Mail |
| North American Roofing Svcs,Inc | P.O. Box 637614 | Cincinnati, OH 45263-7614 | | JStine@naroofing.com;<br>SHANBURY@NAROOFING.COM; | Email<br>First Class Mail |
| North Canton Finance & Accounting | 145 N Main St | N Canton, OH 44720 | | | Email<br>First Class Mail |
| North Canton LLC | 10546 Versailles Blvd | Wellington, FL 33449 | | | First Class Mail |
| North Canton LLC Store 248 | 10546 Versailles Blvd | Wellington, FL 33449 | | | First Class Mail |
| North Carolina Department of Revenue | Attn: Tabatha L Priest | 501 N Wilmington St | Raleigh, NC 27604 | | First Class Mail |
| North Carolina Department of Revenue | P.O. Box 1168 | Raleigh, NC 27602 | | | First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 871 | Raleigh, NC 27602 | | | First Class Mail |
| North Carolina Dept of Revenue | Sales & Use Tax | P.O. Box 25000 | Raleigh, NC 27640-0640 | | First Class Mail |
| North Dixie E-Town LLC | 4201 SpringHurst Blvd, Ste 200 | Louisville, KY 40241 | | accounting@caliberproperties.com; | Email<br>First Class Mail |
| North Dixie E-Town LLC | 4201 SpringHurst Blvd, Ste 201 | Louisville, KY 40241 | | | First Class Mail |
| North Dixie E-Town LLC Store 160 | 4201 SpringHurst Blvd | Louisville, KY 40241 | | | First Class Mail |
| North Miami Beach Police Dept | 16901 NE 19th Ave | N Miami Beach, FL 33162 | | | First Class Mail |
| North Star Home, LLC | 1590 S Milwaukee Ave, Ste 215 | Libertyville, IL 60048 | | NIMICHAELHICKEY@ICLOUD.COM;<br>CINDY.LO@NORTHSTARHOMELLC.COM;<br>JACK@NORTHSTARHOMELLC.COM;<br>MARILYNN@NORTHSTARHOMELLC.COM; | Email<br>First Class Mail |
| North Wing Export, Corp | 4295 Me Phitslar Fbc Comp Bo<br>Tika | Malolos | Philippines | JASON.TAN@NORTHWINGEXPORT.COM;<br>MELANIE.PALEO@NORTHWINGEXPORT.COM;<br>ROSE.CAYETANO@NORTHWINGEXPORT.COM; | Email<br>First Class Mail |
| Northern Chemical Co | 6110 Grand Ave | Glendale, AZ 85301 | | AR@NORTHERNCHEMICAL.COM; | Email<br>First Class Mail |
| Northern Indiana Public Service Co | Store 343 Ft Wayne, IN | P.O. Box 13018 | Merrillville, IN 46411-3018 | | First Class Mail |
| Northern States Power Minnesota | dba Xcel Energy | 414 Nicollet Mall | Minneapolis, MN 55401 | | First Class Mail |
| Northern States Power Minnesota | dba Xcel Energy | P.O. Box 59 | Minneapolis, MN 55440 | | First Class Mail |
| Northern Trust | 50 S LaSalle St | Chicago, IL 60603 | | | First Class Mail |
| Northern Trust | Attn: Ryan Chrisiti | Attn: Capital Structures C1N | 801 S Canal St | Chicago, IL 60607 | First Class Mail |
| Northfield Telecommunications,Inc | 20809 Kensington Blvd | Lakeville, MN 55044-8353 | | | First Class Mail |
| Northfield Telecommunications,Inc | 20809 Kensington Blvd | Lakeville, MN 55044 | | | First Class Mail |
| Northland Aluminum Products (Dom) | 5005 County Rd 25 | Minneapolis, MN 55416 | | JESSICACAMERON@NORDICWARE.COM;<br>CHRISTINEPETERSEN@NORDICWARE.COM;<br>CINDYKING@NARDICWARE.COM;<br>ar@nordicware.com; | Email<br>First Class Mail |
| Northland Aluminum Products (Dom) | 5005 County Rd 25 | Minneapolis, MN 55416 | | ar@nordicware.com; | First Class Mail |
| Northland Aluminum Products, Inc. | 5005 County Rd 25 | St Louis Park, MN 55416 | | ar@nordicware.com | First Class Mail |
| Northpoint Trading, Inc | Attn: Amit Krupkin | 347 5th Ave, Ste 2 | New York, NY 10016 | chaya@nptrd.com | Email<br>First Class Mail |
| Northtown Property Owner LLC | c/o Mirick | Attn: Joseph H Baldiga, Esq,<br>Shannah L Colbert, Esq | 1800 W Park Dr, Ste 400 | Westborough, MA 01581 | jbaldiga@mirickow.com | Email<br>First Class Mail |
| Northtown Property Owner LLC | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | ACCOUNTS.PAYABLE@WSDEVELOPMENT.CO<br>M; | Email<br>First Class Mail |
| Northtown Property Owner LLC | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | | | First Class Mail |
| Northtown Property Owner LLC Store 321 | c/o WS Development | Attn: Brett A Tassinari | 33 Boylston St, Ste 3000 | Chestnut Hill, MA 02467 | First Class Mail |
| Northtown Property Owner LLC Store 321 | 33 Boylston St | Chestnut Hill, MA 02467 | | | First Class Mail |
| Northwest Harris County MUD No 10 | P.O. Box 3264 | Houston, TX 77253-3264 | | | First Class Mail |
| Northwest ISD | c/o Linebarger Goggan Blair &<br>Sampson, LLP | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | john.turner@lgbs.com | Email<br>First Class Mail |
| Northwest Natural Gas Co | P.O. Box 6017 | Portland, OR 97228-6017 | | | First Class Mail |
| NorthWestern Energy | 11 E Park St | Butte, MT 59701 | | creditcenter@northwestern.com;<br>anthony.flynn@northwestern.com; | Email<br>First Class Mail |
| Northwestern Energy | 11 E Park St | Butte, MT 59701-1711 | | | First Class Mail |
| Northwestern Energy | Store 281 Billings, MT | 11 E Park St | Butte, MT 59701-1711 | | First Class Mail |
| Nougbozz Clementin Bleu Epse De Cruz | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nourison Industries | 5 Sampson St | Saddle Brook, NJ 07663 | | Remittances@nourison.com;<br>Remittances@nourison.com; | Email<br>First Class Mail |
| Nourison Industries | 5 Sampson St | Saddle Brook, NJ 07663 | | Ginny@Nourison.com | Email<br>First Class Mail |
| Nourison Industries | 5 Sampson St | Saddle Brook, NJ 07663 | | | First Class Mail |
| Nova Abram | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Nova Marshall | Address Redacted | | | | Email<br>First Class Mail |
| Novelle Boton | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Novelty Manufacturing Co | Attn: Joseph Langione | 3330 Loop Rd | Lancaster, PA 17601 | | First Class Mail |
| Novelty Trading Corp (China) | 10 F, No200, Sec 1, Fu-Hsing S<br>Rd | Taipei City | Taiwan | SCD-NOV@NOVELTY.COM.TW; | Email<br>First Class Mail |
| Noven Rasheed | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Novicca Anderson | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Novome Holdings, LLC | 3436 Toringdon Way, Ste 100 | Charlotte, NC 28277 | | | Email<br>First Class Mail |
| Nozima Aimukhammedova | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| NRG Business Marketing LLC | 804 Carnegie Ctr, 1st Fl | Princeton, NJ 08540 | | alvin.barthe@nrg.com | Email<br>First Class Mail |
| NRG Business Marketing LLC | 804 Carnegie Ctr | Princeton, NJ 08540 | | | First Class Mail |
| NRG Energy | Nrg Business Solutions | P.O. Box 223688 | Pittsburgh, PA 15251-2688 | | First Class Mail |
| NRG Energy | Store 116 Sheffield Village, OH | NRG Business Solutions | P.O. Box 223688 | Pittsburgh, PA 15251-2688 | First Class Mail |
| NRG Energy - Store 101 Toledo, OH | NRG Business Solutions | P.O. Box 223688 | Pittsburgh, PA 15251-2688 | | First Class Mail |
| NRG Energy - Store 238 Cincinnati, OH | NRG Business Solutions | P.O. Box 223688 | Pittsburgh, PA 15251-2688 | | First Class Mail |
| NRG Energy - Store 28 Hilliard, OH | NRG Business Solutions | P.O. Box 223688 | Pittsburgh, PA 15251-2688 | | First Class Mail |
| Nss Enterprises, Inc | 3101 Chesterfield Industrial Blvd | Toledo, OH 43610 | | KWATSON@NSS.COM;<br>TALLEN@SOLENIS.COM; | Email<br>First Class Mail |
| N-Store Services, LLC | 160 Chesterfield Industrial Blvd | Chesterfield, MO 63005 | | | First Class Mail |
| Nueces County | c/o Linebarger Goggan Blair &<br>Sampson, LLP | Attn: Diane W Sanders | P.O. Box 17428 | Austin, TX 78760-7428 | First Class Mail |
| Nueces County Tax Assessor/Collector | 901 Leopard St, 3rd Fl, Rm 301 | Corpus Christi, TX 78401 | | | First Class Mail |
| Nuha Jouda | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Numark Industries Co Ltd (Imp) | 3th Fl Flat M, Kaiser Estate<br>Phase 3 | Hunghom | Hong Kong | NUMARK@NUMARKTWN.COM.TW; | Email<br>First Class Mail |
| Nuris Carreno | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nuriy Tremont | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nuveen Corporate Arbitrage And | Relative Value Fund, LP | 251 Little Falls Dr | Wilmington, DE 19808 | | First Class Mail |
| NV Energy | P.O. Box 30150 | Reno, NV 89520 | | | First Class Mail |
| NW Harris County MUD #10 | P.O. Box 73109 | Houston, TX 77273 | | | First Class Mail |
| Nya Alford | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Nya Beckett | Address Redacted | | | | Email<br>First Class Mail |
| Nya Rodgers | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nya Rodgers | Address Redacted | | | | Email<br>First Class Mail |
| Nyah Hudson | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Nyah Pope | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nyasha Williams | Address Redacted | | | | Email<br>First Class Mail |
| Nyaturi Gray | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nyaturi Gray | Address Redacted | | | | Email<br>First Class Mail |
| NYC Dept of Consumer & Worker Protection<br>(DCWP) | 42 Broadway, Ste 5 | New York, NY 10004 | | | First Class Mail |
| NYC Dept of Finance | Business Corporation Tax | P.O. Box 5564 | Binghamton, NY 13902-5564 | | First Class Mail |
| NYC Fire Depsrytment | P.O. Box 412014 | Boston, MA 02241 | | FNDY.BUSINESSSUPPORT@FDNY.NYC.GOV; | Email<br>First Class Mail |
| Nycere Fields | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nydia Maduro | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nydia Maduro | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nye Sovine | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nyesa Cano | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nyesa Mosely | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nygeria Pulliam | Address Redacted | | | Email Address Redacted | Email<br>First Class Mail |
| Nyiah Hopkins | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nykeema Carter | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nykeisha Ivy | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nyla Cobb | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nyla Gray | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nyla Gray | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nyla Hernandez | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nyla Thrower | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nyla Whatum | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nylah Wheat | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nylosa Portillo Moreno | Address Redacted | | | Email Redacted | Email<br>First Class Mail |
| Nyree Horton | Address Redacted | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Nyrieq Taylor | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| NYS Dept of State's | Division of Consumer Protection | 99 Washington Ave, Ste 500 | Albany, NY 12231 | | | First Class Mail |
| NYS Sales Tax Processing | P.O. Box 15172 | Albany, NY 12212-5172 | | | | First Class Mail |
| Nyssa Baker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Oakley Hastings | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Obay Abdullah | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Obed Virgile | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Occasions Ltd (Imp) | 601-603 Rm D, 9/F Phase I&II Hk | Lai Chi Kok | Hong Kong | | CHIUCHAN@PLS.COM.HK;<br>OCCASIONS@PLS.COM.HK | Email<br>First Class Mail |
| Occupancy Cost Audit Group, Inc | 16400 Pacific Coast Hwy, Ste 221 | Huntington Beach, CA 92649 | | | Jim.Daniel@OCAGinc.com | Email |
| Occupancy Cost Audit Group, Inc. | 16400 Pacific Coast Hwy, Ste 221 | Huntington Beach, CA 92649 | | | jim.daniel@oaginc.com | Email |
| Ocean Network Express Pte Ltd | 7 Straits View | Singapore, 18936 | Singapore | | NA,FA.INTLMKTS@ONE-LINE.COM; | Email<br>First Class Mail |
| Ocean Network Express Pte Ltd | 7 Straits View | Singapore, SG 018936 | Singapore | | | First Class Mail |
| Ocean Network Express Pte Ltd | 8730 Stony Point Pkwy | Richmond, VA 23235 | | | | First Class Mail |
| Ocean Network Express Pte. Ltd. | c/o Ocean Network Express<br>(North America) Inc. | 8730 Stony Point Pkwy, Ste 400 | Richmond, VA 23235 | | NA.Legal@one-line.com | Email<br>First Class Mail |
| Oceanstar Ellington | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ocie Oden | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Octagon 61 Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | | Email<br>First Class Mail |
| Octagon 67 Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | | First Class Mail |
| Octagon 70 Alto Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | | First Class Mail |
| Octagon Credit Investors LLC | 250 Park Ave, 15th Fl | New York, NY 10177 | | | | First Class Mail |
| Octagon Investment Partners 28 Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | | First Class Mail |
| Octagon Investment Partners 29 | 250 Park Ave, 15th Fl | New York, NY 10177 | | | | First Class Mail |
| Octagon Investment Partners 30 | 250 Park Ave, 15th Fl | New York, NY 10177 | | | | First Class Mail |
| Octagon Investment Partners 40 Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | | First Class Mail |
| Octagon Investment Partners 42 | 250 Park Ave, 15th Fl | New York, NY 10177 | | | | First Class Mail |
| Octagon Investment Partners 48 | 250 Park Ave, 15th Fl | New York, NY 10177 | | | | First Class Mail |
| Octagon Investment Partners 50 | 250 Park Ave, 15th Fl | New York, NY 10177 | | | | First Class Mail |
| Octagon Investment Partners Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | | First Class Mail |
| Octagon Loan Funding Ltd | 250 Park Ave, 15th Fl | New York, NY 10177 | | | | First Class Mail |
| Octavez Dingus | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Octavus Gregory | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Octavia Whitley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Octviia Whitley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| October Warren | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Odalia Major | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Odalis Gomez Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Odalis Mejia Marin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Odelin Gefhard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Odette Benico | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Odette Salva | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Odeva Chamberliss | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ofelia Flores | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ofelia Reyes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Office of Consumer & Family Affairs (OCFA) | Sudley North Government Ctr | 8033 Ashton Ave | Manassas, VA 20109 | | | First Class Mail |
| Office of Harris County Attorney | Houston, TX 77002 | | | | Carissa.Grady@harriscountytx.gov ; | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Bob Ferguson | 1125 Washington St SE | P.O. Box 40100 | Olympia, WA 98504-0100 | serviceATG@atg.wa.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Anthony G Brown | 200 St Paul Pl | Baltimore, MD 21202-2202 | | oag@oag.state.md.us | Email<br>First Class Mail |
| Office of the Attorney General | 441 4th St NW, Ste 1100 S | Washington, DC 20001 | | | oag@dc.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Tim Griffin | 323 Center St, Ste 200 | Little Rock, AR 72201-2610 | | oag@ArkansasAG.gov | Email<br>First Class Mail |
| Office of the Attorney General | 345 State Capitol | Lincoln, NE 68509 | | | nedoj@nebraska.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Drew Wrigley | State Capitol | 600 E Boulevard Ave | Bismarck, ND 58505-0040 | ndag@nd.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | P.O. Box 30212 | 525 W Ottawa St | Lansing, MI 48909-0212 | miag@michigan.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Dana Nessel | Cadillac Pl, 10th Fl | 3030 W Grand Blvd | Detroit, MI 48202 | miag@michigan.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Anne E Lopez | 425 Queen St | Honolulu, HI 96813 | | hawaiiag@hawaii.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Austin Knudsen | Justice Bldg, 3rd Fl | 215 N Sanders | Helena, MT 59620-1401 | contactdoj@mt.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Jason Miyares | 202 N 9th St | Richmond, VA 23219 | | Contact@Virginia.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Brenna Bird | Hoover State Office Bldg | 1305 E Walnut | Des Moines, IA 50319 | consumer@ag.iowa.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Sean Reyes | State Capitol, Rm 236 | Salt Lake City, UT 84114-0810 | | bankruptcy@agutah.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Raul Labrador | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | bankruptcy@ag.idaho.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Ellen F Rosenblum | Justice Bldg | 1162 Court St NE | Salem, OR 97301 | attorneygeneral@doj.state.or.us | Email<br>First Class Mail |
| Office of the Attorney General | John Formella | 33 Capitol St | Concord, NH 03301 | | attorneygeneral@doj.nh.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | attorney.general@delaware.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, CT 06106 | | attorney.general@ct.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Treg Taylor | 1031 W 4th Ave, Ste 200 | Anchorage, AK 99501-1994 | | attorney.general@alaska.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108-1698 | | ago@state.ma.us | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1441 Main St, 12th Fl | Springfield, MA 01103 | | ago@state.ma.us | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 10 Mechanic St, Ste 301 | Worcester, MA 01608 | | ago@state.ma.us | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Andrea Campbell | 1 Ashburton Pl, 20th Fl | Boston, MA 02108 | | ago@state.ma.us | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Charity R Clark | 109 State St | Montpelier, VT 05609-1001 | | ago.info@vermont.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, AZ 85004 | | AGInfo@azag.gov | Email<br>First Class Mail |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 | aginfo@ag.nv.gov | Email<br>First Class Mail |
| Office of the Attorney General | 1745 Innovation Dr | Carbondale, IL 62903 | | | | First Class Mail |
| Office of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | | | First Class Mail |
| Office of the Attorney General | 800 5th Ave, Ste 2000 | Seattle, WA 98104 | | | | First Class Mail |
| Office of the Attorney General | Attn: Aaron Frey | State House, Stn 6 | Augusta, ME 04333 | | | First Class Mail |
| Office of the Attorney General | Attn: Alan Wilson | Rembert D Dennis Office Bldg | P.O. Box 11549 | Columbia, SC 29211-1549 | | First Class Mail |
| Office of the Attorney General | Attn: Andrea Bailey | 2311 Bloomfield St, Ste 106 | Cape Girardeau, MO 63703 | | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 815 Olive St, Ste 200 | St Louis, MO 63101 | | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | 615 E 13th St, Ste 401 | Kansas City, MO 64106 | | | First Class Mail |
| Office of the Attorney General | Attn: Andrew Bailey | Supreme Court Bldg | 207 W High St | Jefferson City, MO 65101 | | First Class Mail |
| Office of the Attorney General | Attn: Ashley Moody | The Capitol, PL 01 | Tallahassee, FL 32399-1050 | | | First Class Mail |
| Office of the Attorney General | Attn: Brian Schwalb | 400 6th St NW | Washington, DC 20001 | | | First Class Mail |
| Office of the Attorney General | Attn: Chris Carr | 40 Capitol Sq SW | Atlanta, GA 30334-1300 | | | First Class Mail |
| Office of the Attorney General | Attn: Daniel Cameron | Capitol Bldg | 700 Capitol Ave, Ste 118 | Frankfort, KY 40601 | | First Class Mail |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St, 14th Fl | Columbus, OH 43215 | | First Class Mail |
| Office of the Attorney General | Attn: Domingo Emanuelli Hernandez | P.O. Box 9020192 | San Juan, PR 00902-0192 | | | First Class Mail |
| Office of the Attorney General | Attn: Gentner Drummond | 313 NE 21st St | Oklahoma City, OK 73105 | | | First Class Mail |
| Office of the Attorney General | Attn: Hector Balderas | P.O. Drawer 1508 | Santa Fe, NM 87504-1508 | | | First Class Mail |
| Office of the Attorney General | Attn: Herbert H Slattery, III | P.O. Box 20207 | Nashville, TN 37202-0207 | | | First Class Mail |
| Office of the Attorney General | Attn: Jeff Jackson | 114 W Edenton St | Raleigh, NC 27603 | | | First Class Mail |
| Office of the Attorney General | Attn: Jeff Landry | P.O. Box 94095 | Baton Rouge, LA 70804-4095 | | | First Class Mail |
| Office of the Attorney General | Attn: Jonathan Skrmetti | 425 5th Ave N | Nashville, TN 37243 | | | First Class Mail |
| Office of the Attorney General | Attn: Josh Kaul | Wisconsin Dept of Justice | State Capital, Rm 114 E | P.O. Box 7857 | Madison, WI 53707-7857 | First Class Mail |
| Office of the Attorney General | Attn: Keith Ellison | State Capital | 75 Dr Martin Luther King Jr Blvd, St Paul, MN 55155 | | | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capital Station | P.O. Box 12548 | Austin, TX 78711-2548 | | First Class Mail |
| Office of the Attorney General | Attn: Kris Kobach | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | | First Class Mail |
| Office of the Attorney General | Attn: Kwame Raoul | James R Thompson Ctr | 100 W Randolph St | Chicago, IL 60601 | | First Class Mail |
| Office of the Attorney General | Attn: Letitia A James | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | | First Class Mail |
| Office of the Attorney General | Attn: Lynn Fitch | Dept of Justice | P.O. Box 220 | Jackson, MS 39205 | | First Class Mail |
| Office of the Attorney General | Attn: Marty Jackley | 1302 E Hwy 14, Ste 1 | Pierre, SD 57501-8501 | | | First Class Mail |
| Office of the Attorney General | Attn: Mathew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625 | First Class Mail |
| Office of the Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | | First Class Mail |
| Office of the Attorney General | Attn: Mike Hilgers | State Capitol | P.O. Box 98920 | Lincoln, NE 68509-8920 | | First Class Mail |
| Office of the Attorney General | Attn: Patrick Morrisey | State Capitol | 1900 Kanawha Blvd E | Charleston, WV 25305 | | First Class Mail |
| Office of the Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, RI 02903 | | | First Class Mail |
| Office of the Attorney General | Attn: Phil Weiser | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | | First Class Mail |
| Office of the Attorney General | Attn: Rob Bonta | California Dept of Justice | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | First Class Mail |
| Office of the Attorney General | California Dept of Justice | Attn: Bankruptcy Notices | Sacramento, CA 94244-2550 | | | First Class Mail |
| Office of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | | First Class Mail |
| Office of the Attorney General | State of Alabama | Attn: Steve Marshall | 501 Washington Ave | Montgomery, AL 36130-0152 | | First Class Mail |
| Office of the Attorney General | Supreme Court Bldg | P.O. Box 899 | Jefferson City, MO 65102 | | | First Class Mail |
| Office of the Attorney General | Walter Sillers Bldg | 550 High St, Ste 1200 | Jackson, MS 39201 | | | First Class Mail |
| Office of the Attorney General | Attn: Bridget Hill | State Capitol Bldg | Cheyenne, WY 82002 | | | First Class Mail |
| Office of the Attorney General | Attn: Todd Rokita | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, IN 46204 | | First Class Mail |
| Office of the Attorney General | 302 N 9th St | Richmond, VA 23219 | | | | First Class Mail |
| Office of the US Attorney | for the District of Delaware | 1313 N Market St | P.O. Box 2046 | Wilmington, DE 19801 | | First Class Mail |
| Office of the US Trustee | for the District of Delaware | Attn: Jon Lipshie, Megan Seliber | J Caleb Boggs Federal Bldg | 844 King St, Ste 2207, Lockbox 35 | Wilmington, DE 19801 | jon.lipshie@usdoj.gov;<br>megan.seliber@usdoj.gov | Email<br>First Class Mail |
| Office Star Products (Imp) | 1901 S Archibald Ave | Ontario, CA 91710 | | | CREDIT@OFFICESTAR.NET; | Email<br>First Class Mail |
| Ofitt Kurman, PA | Attn: Brian J McLaughlin, Esquire | 222 Delaware Ave, Ste 1105 | Wilmington, DE 19801 | | brian.mclaughlin@offitkurman.com | Email<br>First Class Mail |
| Ogbogu Achenwa | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ogletree Deakins Nash Smoak & Stewart | 50 International Dr, Ste 300 | Greenville, SC 29615 | | | ACCTSREC@ODNSS.COM | Email |
| Oh Bureau Of Workers Comp | P.O. Box 89492 | Cleveland, OH 44101 | | | | First Class Mail |
| Ohio Department of Taxation | P.O. Box 530 | Columbus, OH 43216 | | | | First Class Mail |
| Ohio Department of Taxation | c/o Ohio Attorney General's Office | Attn: Collections Enforcement Section | | | bankruptcydivision@tax.ohio.gov | Email |
| Ohio Dept of Taxation | Business Tax Div | Sales & Use Tax (UUT-1) | P.O. Box 16561 | Columbus, OH 43216-6561 | | First Class Mail |
| Ohio Dept of Taxation | Business Tax Div | Sales & Use Tax (UST-1) | P.O. Box 16560 | Columbus, OH 43216-6560 | | First Class Mail |
| Ohio Dept of Taxation | Business Tax Div | P.O. Box 16158 | Columbus, OH 43209-6158 | | | First Class Mail |
| Ohio Heating | P.O. Box 91203 | Columbus, OH 43209 | | | | First Class Mail |
| Ohio Heating & Air Conditioning Co | P.O. Box 91203 | Columbus, OH 43209 | | | AIR@OHHEATING.COM; | Email |
| | | | | | | First Class Mail |
| Ohio Municipal Net Profit Tax | P.O. Box 16158 | Columbus, OH 43216-6158 | | | | First Class Mail |
| Ohio Power Company | dba AEP Ohio | 1 Riverside Plz, 13th Fl | Columbus, OH 43215 | | jenis@aep.com | Email |
| | | | | | | First Class Mail |
| Ohio Regional Income Tax Agency | P.O. Box 477900 | Broadview Heights, OH 44147-7900 | | | | First Class Mail |
| Oic Products | Dba Haute Decor | 1305 N Watters Rd, Ste 100 | Allen, TX 75013 | | Mark.Oneace@haute-decor.com; | Email |
| | | | | | | First Class Mail |
| Oic Products, LLC Dba Haute Decor | 1305 N Watters Rd, Ste 100 | Allen, TX 75013 | | | kacnes@haute-decor.com; | Email |
| | | | | | | First Class Mail |
| Oklahoma County Treasurer | 320 Robert S Kerr, Rm 307 | Oklahoma City, OK 73102 | | | | First Class Mail |
| Oklahoma County Treasurer's Office | 320 Robert S Kerr Ave | Oklahoma City, OK 73102 | | | | First Class Mail |
| Oklahoma Dept of Agriculture | P.O. Box 248958 | Oklahoma City, OK 73124 | | | | First Class Mail |
| Oklahoma Gas & Electric | P.O. Box 24990 | Oklahoma City, OK 73124-0990 | | | | First Class Mail |
| Oklahoma Gas & Electric | Store 133 Moore, OK | P.O. Box 24990 | Oklahoma City, OK 73124-0990 | | | First Class Mail |
| Oklahoma Gas and Electric | P.O. Box 321, M223 | Oklahoma City, OK 73101 | | | kermit@oge.com | Email |
| Oklahoma Natural Gas | P.O. Box 401 | Oklahoma City, OK 73101 | | | bankruptcy@onegas.com | Email |
| | | | | | | First Class Mail |
| Oklahoma Natural Gas | P.O. Box 219296 | Kansas City, MO 64121-9296 | | | | First Class Mail |
| Oklahoma Natural Gas | Store 12 Oklahoma City, OK | P.O. Box 219296 | Kansas City, MO 64121-9296 | | | First Class Mail |
| Oklahoma Natural Gas | Store 133 Moore, OK | P.O. Box 219296 | Kansas City, MO 64121-9296 | | | First Class Mail |
| Oklahoma Natural Gas | Store 270 Oklahoma City, OK | P.O. Box 219296 | Kansas City, MO 64121-9296 | | | First Class Mail |
| Oklahoma Natural Gas | P.O. Box 21019 | Tulsa, OK 74121 | | | | First Class Mail |
| Oklahoma Tax Commission | 2501 N Lincoln Blvd | Oklahoma City, OK 73194 | | | | First Class Mail |
| Oklahoma Tax Commission | Sales & Use Tax | P.O. Box 26850 | Oklahoma City, OK 73126-0850 | | | First Class Mail |
| Okoedo Ndjekonde | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Oksana Braden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Oluwuchukwu Amadi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Oluwuchukwu Amadi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Oladapo Daramola | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olaide Magbagbeola | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olathe False Alarm Reduction Progra | P.O. Box 505585 | St Louis, MO 63150 | | | | First Class Mail |
| Olayanju Kayode | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olena Savenko | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Oleta Partners Biscayne Parcel LLC | c/o Turnberry Associates | Attn: Terri-Ellen Winton | 19501 Biscayne Blvd, Ste 400 | Aventura, FL 33180 | twinton@turnberry.com; mroninne@turnberry.com | Email |
| Oleta Partners Biscayne Parcel LLC | c/o Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich St | New York, NY 10007 | rlehane@kelleydrye.com | Email |
| Oleta Partners Biscayne Parcel LLC | 19501 Biscayne Blvd, Ste 400 | Aventura, FL 33180 | | | AHYATT@TURNBERRY.COM; EPERE2@TURNBERRY.COM; | Email |
| Oletha Smith | Address Redacted | | | | Email Address Redacted | Email |
| Olexis Pace | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olga Argomani | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olga Funes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olga Sanchez | Address Redacted | | | | | First Class Mail |
| Olga Santoni | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olga Santoni | Address Redacted | | | | | First Class Mail |
| Olga Sperling | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olga Valdivia | Address Redacted | | | | Email Address Redacted | Email |
| Oliver Ferrin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Oliver Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Oliver Jolley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Oliver Moris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Armstrong | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Ashbrook | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Bender | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Brady | Address Redacted | | | | Email Address Redacted | Email |
| Olivia Brody | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Brody | Address Redacted | | | | | First Class Mail |
| Olivia Burton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Burton | Address Redacted | | | | | First Class Mail |
| Olivia Bush | Address Redacted | | | | Email Address Redacted | Email |
| Olivia Byrd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Cervantes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Chubb | Address Redacted | | | | Email Redacted | Email |
| Olivia Downing | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Easterday | Address Redacted | | | | Email Address Redacted | Email |
| Olivia Gassiot | Address Redacted | | | | Email Redacted | Email |
| Olivia Grace Olson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Graham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Graham | Address Redacted | | | | | First Class Mail |
| Olivia Grammer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Guerrero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Guerrero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Hughes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Killian | Address Redacted | | | | Email Address Redacted | Email |
| Olivia Kramer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Lambert | Address Redacted | | | | Email Redacted | Email |
| Olivia Markes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Markes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Manhaller | Address Redacted | | | | Email Redacted | Email |
| Olivia Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Mcbride | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Mills | Address Redacted | | | | Email Address Redacted | Email |
| Olivia Nickens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Olson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Ondracek | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Ramroop | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Recker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Sanders | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Soiny Gontenie | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Spencer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Turner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Vanvoirce | Address Redacted | | | | Email Address Redacted | Email |
| Olivia Watson | Address Redacted | | | | Email Address Redacted | Email |
| Olivia Woolen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivia Woolley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olivier Loundor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ollie Phillips | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ollie Weaver | Address Redacted | | | | Email Address Redacted | Email |
| Ollie Weaver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Olmsted County | Property Records & Licensing | 151 4th St SE | P.O. Box 6681 | Rochester, MN 55904-3710 | | First Class Mail |
| Oluwadolapmi Alonro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Oluwaseyi Taiwo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Om Dhamala | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Omaha Public Power District | P.O. Box 3995 | Omaha, NE 68103 | | | jstafford@oppd.com | Email |
| | | | | | | First Class Mail |
| Omaha Public Power District | P.O. Box 3995 | Omaha, NE 68103-0995 | | | | First Class Mail |
| Omaha Public Power District | Store 58 Omaha, NE | P.O. Box 3995 | Omaha, NE 68103-0995 | | | First Class Mail |
| Omar Alvarez Marill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Omar Cole | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Omar Galacia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Omar Neves | Address Redacted | | | | Email Address Redacted | Email |
| Omar Omeras | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Omar Rascoe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Omar Rios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Omar Rios | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Omar Villafane | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Omar Aldridge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Omerafiarouq Musa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Omni Logistics | 150 N Fairway Dr, Ste 148 | Vernon Hills, IL 60061 | | | JCOUCH@OMNILOGISTICS.COM; | Email First Class Mail |
| Omni Systems, Inc | 701 Beta Dr | Mayfield Village, OH 44143 | | | | Email First Class Mail |
| Omonike Erenmoh | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| On Set Management | 5306 Goodwin Ave | Dallas, TX 75206-6209 | | | ACCOUNTING@ONSETMANAGEMENT.COM; | Email First Class Mail |
| On Set Management | 5700 Llano Ave, Ste 2 | Dallas, TX 75206 | | | | Email First Class Mail |
| On The Level Elevator & Escalator | P.O. Box 18 139 Chestnut Ave | Atlantic Highlands, NJ 07716 | | | ON.THE.LEVEL.ELEVATOR@GMAIL.COM; | Email First Class Mail |
| On The Level Elevator & Escalator | P.O. Box 18 | 139 Chestnut Ave | Atlantic Highlands, NJ 07716 | | | Email First Class Mail |
| Onaje Pickett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oneika Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oneyda Salgado Zepeda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Onika Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ooci Logistics Line Ltd | 8B Pine St | New York, NY 10005 | | | NAGOLANAPC@OOCL.COM; | Email First Class Mail |
| Ook Industrial | P.O. Box 534524 | Atlanta, GA 30353 | | | at.marchetto@hillmangroup.com; | Email First Class Mail |
| Ook Industrial | P.O. Box 534524 | Atlanta, GA 30353 | | | | Email First Class Mail |
| Ooly, LLC (Oom) | 5607 Palmer Way | Carlsbad, CA 92010 | | | BETH@OOLY.COM; ar@ooly.com; ar@ooly.com; | Email First Class Mail |
| Ooly, LLC (Oom) | 5607 Palmer Way | Carlsbad, CA 92010 | | | | Email First Class Mail |
| Opal Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Opal Watt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Open Road Brands, LLC Imp | 3718 N Rock Rd, Ste 500 | Wichita, KS 67226 | | | | Email First Class Mail |
| Open Road Brands, LLC Imp | 3718 N Rock Rd, Ste 500 | Wichita, KS 67226 | | | nolan.colins@orbrands.com | Email First Class Mail |
| Open Road Brands, LLC Imp | 3718 N Rock Rd, Ste 500 | Wichita, KS 67226 | | | accounting@orbrands.com; JONATHAN.WASSERKRUG@ORBBRANDS.COM; accounting@orbrands.com; | Email First Class Mail |
| Open Text, Inc | 2950 S Delaware St | San Mateo, CA 94403 | | | ACCOUNTS.RECEIVABLE@OPENTEXT.COM; | Email First Class Mail |
| Opensesame, Inc | 1629 SW Salmon St | Portland, OR 97205 | | | SHANNON.PIER@OPENSESAME.COM; ar@opensesame.com; | Email First Class Mail |
| Ophelia Calvin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ophelia Mcbride | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Opsgenie, Inc | 450 W Broad St, Ste 421 | Falls Church, VA 22046 | | | INFO@OPSGENIE.COM; | Email First Class Mail |
| Oracle America Inc | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | | Email First Class Mail |
| Oracle America, Inc | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | CASH-APPSIN_WW@ORACLE.COM; | Email First Class Mail |
| Oracle America, Inc - ("Oracle") | c/o Buchalter PC | Attn: Shawn M Christianson, Esq | 425 Market St, Ste 2900 | San Francisco, CA 94105 | schristianson@buchalter.com | Email First Class Mail |
| Oracle Credit, Corp | 500 Oracle Pkwy | Redwood Shores, CA 94065 | | | MICHAL.MCAULAY@ORACLE.COM; | Email First Class Mail |
| Oralia Trimino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Orange & Rockland Utilities | 390 W Rte 59 | Spring Valley, NY 10977-5320 | | | | Email First Class Mail |
| Orange & Rockland Utilities | P.O. Box 1005 | Spring Valley, NY 10977 | | | | Email First Class Mail |
| Orange & Rockland Utilities | Store 193 Middletown, NY | P.O. Box 1005 | Spring Valley, NY 10977 | | | Email First Class Mail |
| Orange & Rockland Utilities | Store 225 Nanuett, NY | P.O. Box 1005 | Spring Valley, NY 10977 | | | Email First Class Mail |
| Orange Circle | Attn: Daniel Whang | 8687 Research Dr, Ste 150 | Irvine, CA 92618 | | ar@orangecirclestudio.com | Email First Class Mail |
| Orange County AG | Commissioner & Sealer of W&M | 405 W 5th St, Ste 600 | Santa Ana, CA 92701-4536 | | | Email First Class Mail |
| Orange County Agriculture Commission | 222 E Bristol Ln | Orange, CA 92865 | | | | Email First Class Mail |
| Orange County District Attorney's Office | 300 N Flower St | Santa Ana, CA 92703 | | | | Email First Class Mail |
| Orange County Fire Authority | P.O. Box 4005 | Santa Ana, CA 92702 | | | COA@OCFA.ORG ; | Email First Class Mail |
| Orange County Fire Rescue | P.O. Box 5879 | Winter Park, FL 32793 | | | | Email First Class Mail |
| Orange County Tax Collector | P.O. Box 545100 | Orlando, FL 32854 | | | | Email First Class Mail |
| Orange County Treasurer-Tax Collector | P.O. Box 1438 | Santa Ana, CA 92702-1438 | | | | Email First Class Mail |
| Orange County Utilities | Store 68 Orlando, FL | 9150 Curry Ford Rd | Orlando, FL 32825-7600 | | | Email First Class Mail |
| Orbit Exports Ltd | 122, 2nd Fl, Misty Bhawan | Mumbai | India | | RIBBON@ORBITEXPORTS.COM; VALVILORI@ORBITEXPORTS.COM; | Email First Class Mail |
| Oreana Mckeen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oreatha Jones | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Oredeji Ogunleyi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oriental Craft Industries Co (Imp) | No 58 Nanmiancun, Yingping Rd | Dongguan City | China | | CHERRY@ORIENTALCRAFT.HK; | Email First Class Mail |
| Oriental Weavers USA | Attn: Alex Lopes | 3252 Dug Gap Rd | Dalton, GA 30720 | | alopes@owrugs.com | Email First Class Mail |
| Oriental Weavers USA, Inc | P.O. Box 38171 | Atlanta, GA 30384-1171 | | | EZMANURMANI@OWRUGS.COM; | Email First Class Mail |
| Oriental Weavers USA, Inc | Attn: Alex Lopes | 3252 Dug Gap Rd | Dalton, GA 30720 | | alopes@owrugs.com | Email First Class Mail |
| Original Gourmet Food Co | 52 Stiles Rd | Salem, NH 03079 | | | order@ogfc.net; | Email First Class Mail |
| Original Gourmet Food Co | 52 Stiles Rd | Salem, NH 03079 | | | | Email First Class Mail |
| Original Gourmet Food Co | 52 Stiles Rd, Ste 201 | Salem, NH 03079 | | | | Email First Class Mail |
| Orion Denmond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Orion Granfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Orion Harbalt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Orion Landoedel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Orion Landoedel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Orkin LLC | 2170 Piedmont Rd NE | Atlanta, GA 30324 | | | ARPAYMENTREMITS@ROLLINS.COM; | Email First Class Mail |
| Orkin, LLC | 2170 Piedmont Rd NE | Atlanta, GA 30324 | | | | Email First Class Mail |
| Orlando Barber | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Orlando Clark | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Orlando Colon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Orlando Howell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Orlando Ivey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Orlando Johnson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Orlando Penalosa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Orlando Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Orlandon Ruffin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Orleans Parish Assessor's Office | 1300 Perdido St | New Orleans, LA 70112 | | | | Email First Class Mail |
| Orleca Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Orneca Allen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oro Hasan | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Ortman Mediation | 5100-B1 Clayton Rd, Ste 368 | Concord, CA 94521 | | | SHANTE@ORTMANMEDIATION.COM | Email First Class Mail |
| Osasu Osagie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Osasu Osagie | Address Redacted | | | | | Email First Class Mail |
| Oscar Alejandro Vasquez Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oscar Delgado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oscar Delira | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oscar Diaz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oscar Restrepo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oscar Ticas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oscar Weah | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Osceola County Tax Collector | P.O. Box 422105 | Kissimmee, FL 34742-2105 | | | | Email First Class Mail |
| Osceola County Tax Collector | P.O. Box 422105 | Kissimmee, FL 34742-2105 | | | | Email First Class Mail |
| Osei Berko | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oshea Chambers | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Osiel Moreno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Osimbo Aguaga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Osiris Terrebonne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Osmer Perez Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Osoris Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Oswaldo Castaneda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Otc Technology, Inc | 1200 Abernethy Rd, Ste 700 | Atlanta, GA 30328 | | | ACCOUNTSRECEIVABLE@ONETRUST.COM; | Email First Class Mail |
| Outdoor Advertising Group | 909 3rd Ave | New York, NY 10022 | | | ALLISON.WHITE@RAPPORTWW.COM; | Email First Class Mail |
| Outlet Mall of Savannah, LLC | Attn: Jennifer Himes | 3200 Northline Ave, Ste 360 | Greensboro, NC 27408 | | Jennifer.Himes@Tanger.com | Email First Class Mail |
| Outlook Intl (Sg) Pte Ltd (Agent) | Attn: Cecilia Tan | 100 Tras St, Unit 16-01 | Singapore, SG 79027 | Singapore | cecilia.tan@outlookintl.com | Email First Class Mail |
| Outsource Consultants, Inc | 237 W 35th St 12A | New York, NY 10001 | | | ACCOUNTING@OUTSOURCECONSULTANTS.C OM; jvelez@outsourceconsultants.com; | Email First Class Mail |
| Ovative Group, LLC | 729 Washington Ave North | Minneapolis, MN 55401 | | | jon.scheeawe@ovative.com; Accounting@ovative.com; | Email First Class Mail |
| Ovative Group, LLC | 729 Washington Ave N, Ste 1000 | Minneapolis, MN 55401 | | | | Email First Class Mail |
| Ovell Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Overhead Door Co Of Fort Worth | 840 Seay Cir | Ft Worth, TX 76115 | | | | Email First Class Mail |
| Overseas Trade Linkers (Imp) | Khasra No85 Village Kalwari | Agra | India | | RAHUL@WECONNOR.COM; | Email First Class Mail |
| Overseas Trade Linkers (Imp) | Khasra No85 Village Kalwari | Agra, 24 282010 | India | | | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Owen Case | Address Redacted | | | | Email Redacted | Email |
| Owen Jones | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Owen Miller | Address Redacted | | | | Email Redacted | Email |
| Owen Miller | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Owen Moisier | Address Redacted | | | | Email Redacted | Email |
| Owen Olacci | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Oxblue, Corp | P.O. Box 749630 | Atlanta, GA 30374 | | | accounting@oxblue.com; | Email |
| Oxo International, Inc | P.O. Box 849920 | Dallas, TX 75284-0259 | | | CROST@HOTUS.COM;<br>OMORALES@HOTUS.COM; | Email<br>First Class Mail |
| OXO International, Ltd. | Attn: Tessa Judge | 200 E Main St, Ste 300 | El Paso, TX 79901 | | tjudge@helenofroy.com | Email<br>First Class Mail |
| OXO International, Ltd. | c/o Pashman Stein Walder Hayden PC | Attn: Henry J Jaffe, Esq | 824 N Market St, Ste 800 | Wilmington, DE 19801 | hjaffe@pashmanstein.com | Email<br>First Class Mail |
| Oxo Int'l., Ltd | P.O. Box 849920 | Dallas, TX 75284-0259 | | | | Email<br>First Class Mail |
| Ozmany Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ozrael Feyrer | Address Redacted | | | | Email Address Redacted | Email |
| P&A Marketing, Inc (Imp) | 1157 Willis Ave, Ste, Unit 103 | Albertson, NY 11507 | | | RELBEN@PAMARKETING.NET;<br>JUSTIN@PAMARKETING.NET; | Email |
| P&H Low Voltage | 17 Susan Ct | Fairview Heights, IL 62208 | | | JBAXTER@PANDH.ORG; | Email |
| P&H Low Voltage | 17 Susan Ct | Fairview Heights, IL 62208 | | | | Email<br>First Class Mail |
| P&H Low Voltage, LLC | 17 Susan Ct | Fairview Heights, IL 62208 | | | | Email |
| P/Kaufmann Home (Imp) | 3 Park Ave | New York, NY 10016 | | | jcranford@rosenthalinc.com;<br>REMITTANCES@ROSENTHALINC.COM;<br>TASHBY@ROSENTHALINC.COM;<br>TASHBY@ROSENTHALINC.COM; | Email |
| P/Kaufmann Home (Import) | 3 Park Ave | New York, NY 10016 | | | | Email<br>First Class Mail |
| P/Kaufmann, Inc Dba Pk Home (Dom) | 3 Park Ave | New York, NY 10016 | | | IBATTAGLIA@PKAUFMANN.COM;<br>ITodaro@PKaufmann.com; | Email<br>First Class Mail |
| Pa - Eastway, Inc | P.O. Box 7535 | Carol Stream, IL 60197-7535 | | | payments@cafenocompany.com;<br>payments@cafenocompany.com; | Email |
| PA - Eastway, Inc | 5577 Youngblossm-Warren Rd | Niles, OH 44446 | | | | Email<br>First Class Mail |
| Pa - Eastway, Inc Store 108 | P.O. Box 7535 | Carol Stream, IL 60197-7535 | | | | Email<br>First Class Mail |
| Pa Department Of Revenue | Dept 280415 | Harrisburg, PA 17128-0415 | | | | Email<br>First Class Mail |
| PA Power & Light Electric Utilities | Store 212 Harrisburg, PA | 2 N 9th St Cpc Genn 1 | Allentown, PA 18101-1175 | | | Email<br>First Class Mail |
| PA Power & Light Electric Utilities | 2 N 9th St, Cpc Genn 1 | Allentown, PA 18101-1175 | | | | Email<br>First Class Mail |
| Pa Vang | Address Redacted | | | | Email Redacted | Email |
| Pablo Franco Jr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pablo Salazar | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| PAC Premium Assignment Corp | P.O. Box 8000 | Tallahassee, FL 32314-8000 | | | AR@HFS.COM | Email |
| Pachanis Key | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pachulski Stang Ziehl & Jones LLP | | | | | theckel@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones LLP | | | | | scho@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones LLP | | | | | pkeane@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones LLP | Attn: Robert J Feinstein/Shirley S Cho | Attn: Theodore S Heckel | 1700 Broadway, 36th Fl | New York, NY 10019 | rfeinstein@pszjlaw.com | Email |
| Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J Sandler/Peter J Keane | 919 N Market St, 17th Fl | Wilmington, DE 19801 | | bsandler@pszjlaw.com | Email<br>First Class Mail |
| Pacific Carmel Mountain Holdings | 3420 Carmel Mountain Rd, Ste 10 | San Diego, CA 92121 | | | ACCOUNTSRECEIVABLE@AMERICANASSETS.COM; thalman@americanassets.com;<br>tbalman@americanassets.com; | Email |
| Pacific Gas & Electric | P.O. Box 997300 | Sacramento, CA 95899-7300 | | | | First Class Mail |
| Pacific Legend, Inc | 801 S Dupont Ave, Ste 3 | Ontario, CA 91761-1553 | | | HONGYUT8@AOL.COM; | Email |
| Pacific Life | P.O. Box 9000 | Newport Beach, CA 92658 | | | | Email<br>First Class Mail |
| Pacific Midway LLC | 12303 E Mississippi Ave, Ste 143 | Aurora, CO 80012 | | | TRONG@PACIFICOCEANMARKET.COM; | Email |
| Pacific Midway LLC | 12303 E Mississippi Ave, Unit 143 | Aurora, CO 80012 | | | trong@pacificoceanmarket.com | Email<br>First Class Mail |
| Pacific Midway LLC | Attn: Kevin J O'Brien | 7851 S Elati St, Ste 202 | Littleton, CO 80120 | | kevin@obrienlawyer.com | Email<br>First Class Mail |
| Pacific Midway LLC | 12303 E Mississippi Ave, Unit 143 | Aurora, CO 80012 | | | | Email<br>First Class Mail |
| Pacific Midway LLC Store 83 | 12303 E Mississippi Ave | Aurora, CO 80012 | | | | Email<br>First Class Mail |
| Pacific Power | P.O. Box 26000 | Portland, OR 97256-0001 | | | | Email<br>First Class Mail |
| Pacific Power : Store 290 Yakima, WA | P.O. Box 26000 | Portland, OR 97256-0001 | | | | First Class Mail |
| Pacific Trial Attorneys | 4100 Newport Pl Dr, Ste 800 | Newport Beach, CA 92660 | | | | First Class Mail |
| Packed Party | 3205 Industrial Ter, Ste 200 | Austin, TX 78758 | | | OPERATIONS@PACKEDPARTY.COM;<br>finance@packedparty.com; | Email |
| Paddocks At Mt Juliet Owners Assoc | 3001 Armory Dr, Ste 250 | Nashville, TN 37204 | | | abennett@tompsonreuters.com;<br>MAGGIE@DW-COLLECTIVE.COM; | Email<br>First Class Mail |
| Paddyova, LLC (Domestic) | 2934 Sidco Dr, Unit 140 | Nashville, TN 37204 | | | PENELOPE@DW-COLLECTIVE.COM; | Email<br>First Class Mail |
| Page Mariakis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Page Murray | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pahola Munguia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Baney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Casey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Colantonio | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Condee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Doucette | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Englund | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Field | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Gathercole | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Lagarella | Address Redacted | | | | Email Redacted | Email |
| Paige Mininall | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Ortiz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Parman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Perkins | Address Redacted | | | | Email Redacted | Email |
| Paige Perkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Prestidge | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Rodgers | Address Redacted | | | | Email Address Redacted | Email |
| Paige Runnells | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Sanchez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Sheffield | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paige Showalter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paije Donahue | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paint Folks | 105 Main St | Hackensack, NJ 07601 | | | | First Class Mail |
| Paisley Hales | Address Redacted | | | | Email Address Redacted | Email |
| Paisley Leonard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Paitynn Frost | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pakou Thao | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pal Assoc Harrisburg LLC Store 212 | 1 Wayne Hills Mall | Wayne, NJ 07470 | | | | First Class Mail |
| Pal Assoc Harrisburg LLC Store 212 | 1 Wayne Hills Mall | Wayne, NJ 07470 | | | | First Class Mail |
| Pal Associates Harrisburg LLC | 1 Wayne Hills Mall | Wayne, NJ 07470 | | | | First Class Mail |
| Pal Associates Harrisburg LLC | 1 Wayne Hills Mall | Wayne, NJ 07470 | | | | First Class Mail |
| Palatine Products Ltd (Dom) | 1960 E Grand Ave, Ste 540 | El Segundo, CA 90245-5092 | | | JULIA.ROEHL@PALADONE.COM;<br>LOUISE.DEAVES@PALADONE.COM; | Email |
| Palazzo Brothers Electric, Inc | Attn: D Stang | 2811 Sr 18 | Norwalk, OH 44857 | | dstang@palazzoelectric.com | Email<br>First Class Mail |
| Palkor Kohli | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Palm Tree Enterprise Co, Ltd (Imp) | 4F-1, No3, Ln 137, Chang Tsung Rd | Taipei | Taiwan | | GLORIA@PALMTREE.COM.TW; | Email |
| Palmer Square Capital BDC Inc | 1900 Shawnee Mission Pkwy, Ste 315 | Mission Woods, KS 66205 | | | | First Class Mail |
| Palmer Square Capital Management LLC | 1900 Shawnee Mission Pkwy, Unit 315 | Mission Woods, KS 66205 | | | | First Class Mail |
| Palmer Square CLO Ltd | 1900 Shawnee Mission Pkwy, Ste 315 | Mission Woods, KS 66205 | | | | First Class Mail |
| Palmer Square Loan Funding 2022-1, LTD | Queensgate House, S Church St | George Town, KY1-1102 | Cayman Islands | | | First Class Mail |
| Palmer Square Loan Funding Ltd | 1900 Shawnee Mission Pkwy, Ste 315 | Mission Woods, KS 66205 | | | | First Class Mail |
| Paloma Ramirez | Address Redacted | | | | Email Redacted | Email |
| Pam Hill | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pam Hill | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pam Mustard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pamela Awe | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pamela Beagle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pamela Cuevas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pamela Daniels | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pamela Daniels | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pamela Davidson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pamela Denning | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pamela Dyson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Pamela Edwards | Address Redacted | | | | Email Address Redacted | Email |
| Pamela Friedman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Pamela Griffin | Address Redacted | | | | Email Redacted | Email |
| Pamela Harsha | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Hatcher | Address Redacted | | | | Email Address Redacted | Email |
| Pamela Hembrick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Janacaro | Address Redacted | | | | Email Address Redacted | Email |
| Pamela Lemieux | Address Redacted | | | | Email Redacted | Email |
| Pamela Marshall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Mason | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Mccalla | Address Redacted | | | | Email Redacted | Email |
| Pamela Mcter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Oconnor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Padilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Purvis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Samples | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Sandholm | Address Redacted | | | | Email Address Redacted | Email |
| Pamela Scott | Address Redacted | | | | Email Redacted | Email |
| Pamela Sturgis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Warren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Williamson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pamela Woods | Address Redacted | | | | Email Address Redacted | Email |
| Pan Asian Creations Ltd | 1 Hok Cheung Street | Hung Hom | Hong Kong | | sales.c@pan-asian.com; | Email |
| Panacea Products Corp | 2711 International St | Columbus, OH 43228-4604 | | | | Email First Class Mail |
| Panacea Products Corporation | Attn: Matt Frame | 2711 International St | Columbus, OH 43228 | | matt.frame@panaceaproducts.com; | Email First Class Mail |
| Panacea Products, Corp (Dom) | 2711 International St | Columbus, OH 43228-4604 | | | LINDA.MASON@PANACEAPRODUCTS.COM; pam.frazee@panaceaproducts.com; jodie.smith@panaceaproducts.com; | Email First Class Mail |
| Panacea Products, Corp (Imp) | 2711 International St | Columbus, OH 43228 | | | MARK.HAGERDORN@PANACEAPRODUCTS.CO M; MARK.HAGERDORN@PANACEAPRODUCTS.CO M; MARYJO.SMITH@PANACEAPRODUCTS.COM; PAM.FRAZEE@PANACEAPRODUCTS.COM; | Email |
| Pandex Merchandise Co, Ltd | Rm 13, 11 Fl, No237 Sec2 | Taipei | Taiwan | | BRIGHTLEE@LEESGROUP.COM.TW; | Email First Class Mail |
| Paola Cupidon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paola Soto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paola Torres Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Papertone Studio | 5609 Oakmont Ln | Ft Worth, TX 76012 | | | AARONPAYTONAMP@GMAIL.COM; | Email First Class Mail |
| Paquita Marrow-Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| ParachGIG DBA | c/o Express Employment Professionals | 402 W McDermott Dr | Allen, TX 75013 | | daniel.boehm@expresspros.com | Email First Class Mail |
| Paramount Newco Realty, LLC | c/o West Manchester | 1195 Nc-70, Ste 2000 | Lakewood, NJ 08701 | | | First Class Mail |
| Paramount Newco Realty, LLC Store 148 | c/o W Manchester | 1195 Route 70 | Lakewood, NJ 08701 | | | First Class Mail |
| Parasette Murphy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paris Carter | Address Redacted | | | | Email Address Redacted | Email |
| Paris Cummings | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paris Galindo-Woolfork | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paris James | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paris Lyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paris Robertson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Parisa Moallemi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Parish of St Bernard | Sales & Use Tax Dept | P.O. Box 168 | Chalmette, La 70044 | | | Email First Class Mail |
| Park Life Designs, LLC (Dom) | 900 Merchants Concourse, Ste 211 | Westbury, NY 11590 | | | CUSTOMERCARE@PARKLIFEDESIGNS.COM; ABORBA@PARKLIFEDESIGNS.COM; HHOPPER@PARKLIFEDESIGNS.COM; | Email |
| Park Woodruff | 109 Bridges Rd | P.O. Box 1037 | Mauldin, SC 29662 | | BILL@CHASTINEPM.COM; | Email First Class Mail |
| Parker & Bailey Corp | 4 Walpole Park S | Walpole, MA 02081 | | | ASCHULTZ@PARKERBAILEY.COM; | Email |
| Parker & Bailey Corp | 4 Walpole Park S | Walpole, MA 02081 | | | receivables@shepherdhardware.com; | Email First Class Mail |
| Parker & Bailey, LLC | Attn: Jami McKenna | 1815 S Meyers Rd, Ste 750 | Oakbrook Terrace, IL 60181 | | jami.mckenna@cstongroup.com | Email First Class Mail |
| Parker Bennett | Address Redacted | | | | Email Address Redacted | Email |
| Parker Boley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Parker Bond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Parker Bryan | Address Redacted | | | | Email Address Redacted | Email |
| Parker Henley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Parker Lambert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Parker Mcatee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Parker Smith | Address Redacted | | | | Email Address Redacted | Email |
| Parkview Partners | 1717 W 6th St, Ste 400 | Austin, TX 78703 | | | CHUNG@AQUILACOMMERCIAL.COM; | Email |
| Parkway Architects, LLC | 1000 Civic Dr | Lewisville, TX 75067 | | | SSEMONE5@PKWYCON.COM; | Email First Class Mail |
| Parkway Construction & | 1000 Civic Dr | Lewisville, TX 75067 | | | SDUFRESNE@PKWYCON.COM; | Email First Class Mail |
| Parneatha Samuel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Parrish Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Parrish Ussery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Parrish Ussery | Address Redacted | | | | | Email First Class Mail |
| Parth Overseas (Imp) | Opp Modern Public School | Moradabad | India | | ANKIT@PARTHOVERSEAS.COM; LOGISTIC@PARTHOVERSEAS.COM; ANKIT@PARTHOVERSEAS.COM; | Email |
| Parth Overseas (Imp) | Opp Modern Public School | Moradabad, 24 244001 | India | | LOGISTICS2@PARTHOVERSEAS.COM; | First Class Mail |
| Parth Parikh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paschall Truck Lines | P.O. Box 1080 | Murray, KY 42071 | | | | Email First Class Mail |
| Pasco County Board of County | 38053 Live Oak Ave | Dade City, FL 33523 | | | MCRARY@PASCOCOUNTYFL.NET ; | Email First Class Mail |
| Pasco County Tax Collector | P.O. Box 276 | Dade City, FL 33526-0276 | | | | Email |
| Pasco County Utilities FL | P.O. Box 2139 | New Port Richey, FL 34656-2139 | | | | Email First Class Mail |
| Pasco County, Florida | c/o Pasco Co Atty Off | Attn: Anthony M Salzano, Esq | 8731 Citizens Dr, Ste 340 | New Port Richey, FL 34654 | asalzano@pascocountyfl.net | Email First Class Mail |
| Pashman Stein Walder Hayden, PC | | | | | mcuster@pashmanstein.com | Email First Class Mail |
| Pashman Stein Walder Hayden, PC | Attn: Henry J Jaffe/Michael J Custer | 824 N Market St, Ste 800 | Wilmington, DE 19801 | | hjaffe@pashmanstein.com | Email First Class Mail |
| Passion Erving | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pastorini-Bosby Talent Agency, Inc | 14825 St Marys Ln, Ste 100 | Houston, TX 77079 | | | PBACCOUNTING@PBTALENT.COM; | Email First Class Mail |
| Pat Kaluski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patches Bell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patches Bell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pathlight Capital | 100 Federal St, 20th Fl | Boston, MA 2110 | | | | Email First Class Mail |
| Patience Hayes | Address Redacted | | | | Email Address Redacted | Email |
| Patrecia Phillips | Address Redacted | | | | Email Redacted | Email |
| Patrice Cooley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patrice Jefferson | Address Redacted | | | | Email Address Redacted | Email |
| Patrice Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patrice Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patrice O'Donnell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patrice Raynor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patrice Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patricia Apodaca | Address Redacted | | | | Email Address Redacted | Email |
| Patricia Baker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patricia Baker | Address Redacted | | | | | Email First Class Mail |
| Patricia Bryant | Address Redacted | | | | Email Address Redacted | Email |
| Patricia Bryant | Address Redacted | | | | Email Redacted | Email |
| Patricia Carballido | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patricia Chavez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patricia Collins | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Patricia Davidson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Doherty | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Dutcher | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Edwards | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Edwards | Address Redacted | | | | | Email<br>First Class Mail |
| Patricia Fabri | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Farrell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Farrell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Fedderson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Flores | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Gallimore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Gallimore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Gallimore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Gonzales | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Hamilton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Hamilton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Holbrook | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Jackson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Keller | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Kinsella | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Kitelinger | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Lacewell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Lambert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Lambert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Leahy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Lee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia M Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia May | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Mcnicholas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Melgar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Messick | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Middleton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Milla | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Murphy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Murphy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Noel St Vil | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Patricia Parks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Perez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Perez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Pingrey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Price | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Purcell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Reyes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Samples | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Schroeder | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Schroeder | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Schultz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Seymour | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Silvas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Soolanic | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Thompson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Umland | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Umland | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Vanderveer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Vasquez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Virgil | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Patricia Watson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Winters | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Patricia Woodard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Woodswillis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patricia Wylde | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Adkins | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Patrick Bates | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Beilfuss | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Bekono | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Boarini | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Campbell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Campbell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Caruana | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Dalton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Dean | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Doney | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Patrick Donner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Donovan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Duncan | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Patrick Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Isaac | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Joseph | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Kuyper | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Kyles | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Patrick Malvenda | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Mcclanahan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Monel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Obrien | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Quenga | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Redden | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Seiler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Shewan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Terry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Terry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Usher | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Patrick Wentz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Patrick Williams | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Patriot Safety And Rescue, LLC | P.O. Box 480 | Vincennes, IN 47591 | | | D.HALTER@PATRIOTSAFETY.COM; | Email<br>First Class Mail |
| Patryk Allen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Patsy Carson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patsy Waldridge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patti Jackson Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patty Glen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patty Konstantelos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Patty Konstantelos | Address Redacted | | | | | First Class Mail |
| Paul Backman | Address Redacted | | | | | First Class Mail |
| Paul Benia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Bonner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Canary | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Cupidon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Doherty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Donnelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Donnelly | Address Redacted | | | | | First Class Mail |
| Paul Fairfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Greiner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Hebert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Howard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Howard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Jaworski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Laferney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Langley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Leatherman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Leatherman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Ludovicy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Mnis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Rice | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Rice | Address Redacted | | | | | First Class Mail |
| Paul Schmudde | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Speer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Weber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paul Weinkauf | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Alexis Calip | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Bausch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Bautista Moreno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Bautista Moreno | Address Redacted | | | | | First Class Mail |
| Paula Blackwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Breeden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Cassini | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Paula De Luna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Duran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula English | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Funes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Gentry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Grobler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Hill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Jones | Address Redacted | | | | | First Class Mail |
| Paula Leatherwood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Persinger | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Paula Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Richards | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Paula Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Snider | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Tucker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Watts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paula Woodard | Address Redacted | | | | | First Class Mail |
| Paula Woodard | Address Redacted | | | | | First Class Mail |
| Paulette Lubischer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paulette Lubischer | Address Redacted | | | | | First Class Mail |
| Paulette Mack | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Paulina Cedillo Ramos | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Paulina Chavez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paulina Devora | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paulina Devora | Address Redacted | | | | | First Class Mail |
| Paulina Farias Garza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pauline Jansoko | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pauline Mcfarland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paulo Arenas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Payge Mccleery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Payne Gunn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Paypal, Inc | 2211 N 1st St | San Jose, CA 95131 | | | | First Class Mail |
| Paypool LLC | 800 Maine Ave SW, Ste 650 | Washington, DC 20024 | | | TREASURY@ANYBILL.COM.; | Email First Class Mail |
| Payte Landrum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Payton Ellis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Payton Bartek | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Payton Cottrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Payton Cottrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Payton Coulter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Payton Mccall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Payton Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Payton Property Management LLC | 10950 W 192nd Pl | Spring Hill, KS 66083 | | | ALLEN.SCHLUP@ADSCHLUPLAW.COM; | Email First Class Mail |
| Payton Property Management LLC | 10950 W 192nd Pl | Spring Hill, KS 66083 | | | | First Class Mail |
| Payton Property Management LLC Store 232 | 10950 W 192nd Pl | Spring Hill, KS 66083 | | | | First Class Mail |
| Payton Swank | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Payton Watkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| PCI Fund LLC | Walker House | 87 Mary St | George Town, Grand Cayman KY1-9002 | Cayman Islands | | First Class Mail |
| Peabody Center LLC | c/o Chase Properties | 3333 Richmond Rd, Ste 320 | Beachwood, OH 44122 | | BRYMERS@CHASEPROP.COM; remit@chaseprop.com; | Email First Class Mail |
| Peabody Center LLC Store 305 | c/o Chase Properties | 3333 Richmond St | Beachwood, OH 44122 | | | First Class Mail |
| Peabody Municipal Light Plant | P.O. Box 3199 | Chelsea, MA 01961-3199 | | | | First Class Mail |
| Peabody Municipal Light Plant | Store 305 Peabody, MA | P.O. Box 3199 | Peabody, MA 01961-3199 | | | First Class Mail |
| Peak Technologies LLC | 265 Foster St | Littleton, MA 01460 | | | april.edwards@peaktech.com | Email First Class Mail |
| Peak Technologies, LLC | 265 Foster St | Littleton, MA 01460 | | | | First Class Mail |
| Pearl Pobee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pearl River Valley Electric | P.O. Box 1217 | Columbia, MS 39429-1217 | | | | First Class Mail |
| Pearl River Valley Electric | Store 81 Hattiesburg, MS | P.O. Box 1217 | Columbia, MS 39429-1217 | | | First Class Mail |
| Pebb P&G, LLC | c/o Shraiberg Page PA | Attn: Bradley Shraiberg, Esq | 2385 NW Executive Center Dr, Ste 300 | Boca Raton, FL 33431 | bss@slp.law | Email First Class Mail |
| Pebb Plig, LLC | 7900 Glades Rd | Boca Raton, FL 33434 | | | | First Class Mail |
| Pebb Plig, LLC | 7900 Glades Rd, Ste 600 | Boca Raton, FL 33434 | | | | First Class Mail |
| Pebb Plig, LLC, Store 247 | 7900 Glades Rd, Ste 600 | Boca Raton, FL 33434 | | | | First Class Mail |
| Peco | P.O. Box 37629 | Philadelphia, PA 19101-0629 | | | | First Class Mail |
| Peco : Store 259 Willow Grove, Pa | P.O. Box 37629 | Philadelphia, PA 19101-0629 | | | | First Class Mail |
| Peco : Store 364 Media, PA | P.O. Box 37629 | Philadelphia, PA 19101-0629 | | | | First Class Mail |
| Pedernales Electric | P.O. Box 1 | Johnson City, TX 78636-0001 | | | | First Class Mail |
| Pedernales Electric | Store 97 Cedar Park, TX | P.O. Box 1 | Johnson City, TX 78636-0001 | | | First Class Mail |
| Pedro Badillo Murillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pedro Clemente | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pedro Ramon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pedro Rosell | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Pedro Ustarez | Address Redacted | | | | Email Address Redacted | Email |
| Pedro Vasquez | Address Redacted | | | | Email Address Redacted | Email |
| Pedro Vidal | Address Redacted | | | | Email Address Redacted | Email |
| Pegasus Home Fashions LLC | 101 Crawfords Corner Rd, Ste 3131 | Holmdel, NJ 07733 | | | h.smith@pegasushomefashions.com | Email |
| Pegasus Home Fashions LLC | P.O. Box 290 400 Rte 34 | Colts Neck, NJ 07722 | | | MARIBEL@PEGASUSHOMEFASHIONS.COM; MARIA@PEGASUSHOMEFASHIONS.COM; B.PATRYN@PEGASUSHOMEFASHIONS.COM; AR@pegasushomefashions.com | Email |
| Pegasus Home Fashions, LLC | Attn: Jessica Amos | P.O. Box 290 | 400 Rte 34 | Colts Neck, NJ 07722 | j.amos@pegasushomefashions.com | Email |
| Pegasus Home Fashions, LLC (Dom) | P.O. Box 290 400 Rte 34 | Colts Neck, NJ 07722 | | | DAVIDSSHIPLEY@AOL.COM; MARIBEL@PEGASUSHOMEFASHIONS.COM; GAIL@PEGASUSHOMEFASHIONS.COM; AR@pegasushomefashions.com; TYESHA.WOMACK@OIT.COM | Email |
| Peggy Billings | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peggy Brooks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peggy Brooks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peggy Farrell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peggy Gerich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pagnato Roof Intelligence Network | 4307 Roma Ct | Marina Del Rey, CA 90292 | | | accounting@pegnato.com; accounting@pegnato.com; | Email First Class Mail |
| Pagnato Roof Intelligence Network | 4307 Roma Ct | Marina Del Rey, CA 90292 | | | accounting@pegnato.com | Email |
| Pagnato Roof Intelligence Network LLC | Attn: William Pegnato | 4553 Glencoe Ave, Ste 155 | Marina Del Rey, CA 90292 | | accounting@pegnato.com | Email First Class Mail |
| Pelumi Carrena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pelumi Fataye | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Pem America - Import | 70 W 36th St, 2nd Fl | New York, NY 10018 | | | doris.pinson@pemamerica.com; doris.pinson@pemamerica.com; | Email First Class Mail |
| Pendula Cooke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pendula Cooke | Address Redacted | | | | | First Class Mail |
| Penelec | 101 Crawford's Corner Rd, Bldg 1, Ste 1-511 | Holmdel, NJ 07733 | | | bankruptcytax@firstenergycorp.com | Email First Class Mail |
| Penelec | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | | First Class Mail |
| Penelec | c/o FirstEnergy | P.O. Box 367 | Holmdel, NJ 07733-0367 | | | First Class Mail |
| Penelec : Store 108 Erie, PA | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | | First Class Mail |
| Penelope Baker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Penelope Klohr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Penelope Mena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pengate Handling Systems, Inc | 3 Interchange Pl | York, PA 17406-5617 | | | AR@PENGATE.COM; | Email First Class Mail |
| Penguin Random House LLC | 400 Hahn Rd | Westminster, MD 21158 | | | jsykes@penguinrandomhouse.com | Email First Class Mail |
| Penguin Random House LLC | P.O. Box 120919 | Dallas, TX 75312-0919 | | | | First Class Mail |
| Penguin Random House, LLC | 1745 Broadway | New York, NY 10019 | | | KSANOS@PENGUINRANDOMHOUSE.COM; ABARRAL@PENGUINRANDOMHOUSE.COM; prh_remit@penguinrandomhouse.com | Email First Class Mail |
| Penguin Random House, LLC | 1745 Broadway | New York, NY 10019 | | | | First Class Mail |
| Peninsula Holdco, LLC | 1420 5th Ave, Ste No 2200 | Seattle, WA 98101 | | | CYAZZIE@PONTIB.COM; | Email First Class Mail |
| Pennie Arnold | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pennsylvania Dept of Revenue | 1846 Brookwood St | Harrisburg, PA 17104 | | | | First Class Mail |
| Pennsylvania Dept of Revenue | Sales & Use Tax | P.O. Box 280905 | Harrisburg, PA 17128-0905 | | | First Class Mail |
| Pennsylvania Office of Attorney General's | Bureau of Consumer Protection | Strawberry Sq | Harrisburg, PA 17120 | | | First Class Mail |
| Penny Alsup | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Penny Billheimer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Penny Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Penny Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Penny Plaxdal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Penny Plaxdal | Address Redacted | | | | | First Class Mail |
| Penny Porter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Penny Porter | Address Redacted | | | | | First Class Mail |
| PennyKay Bailey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Penske Truck Leasing Co, LP | 2675 Morgantown Rd | Reading, PA 19603-1321 | | | CHRISTOPHER.HUBBERT@PENSKE.COM; | Email First Class Mail |
| People Ready Inc | Address Redacted | | | | | First Class Mail |
| Peoples | P.O. Box 644760 | Pittsburgh, PA 15264-4760 | | | | First Class Mail |
| Peoples : Store 121 Pittsburgh, PA | P.O. Box 644760 | Pittsburgh, PA 15264-4760 | | | | First Class Mail |
| Peoples : Store 170 Monroeville, PA | P.O. Box 644760 | Pittsburgh, PA 15264-4760 | | | | First Class Mail |
| Peoples Natural Gas Company LLC | c/o GRB Law | Attn: Jeffrey R Hunt, Esq | 525 William Penn Pl, Ste 3110 | Pittsburgh, PA 15219 | jhunt@grblaw.com | Email First Class Mail |
| Peopleshare, LLC | Attn: Accounts Receivable | 100 Springhouses Dr, Ste 200 | Collegeville, PA 19426 | | ar@peopleshareworks.com | Email First Class Mail |
| Peoria New Mall LLC | c/o Singerman Real Estate | Attn: Adam Greenbaum | 980 N Michigan Ave, Ste 1700 | Chicago, IL 60611 | Adreenebaum@singermanre.com | Email First Class Mail |
| Peoria New Mall LLC | c/o Law Office of Jonathan A Backman | 121 N Main St, Ste 207 | Bloomington, IL 61701 | | | First Class Mail |
| Peoria New Mall, LLC | 980 Michigan Ave, Ste 1660 | Chicago, IL 60611 | | | DANIELLE.HEEBINK@AM.JLL.COM; | Email First Class Mail |
| Peoria New Mall, LLC | 980 N Michigan Ave | Chicago, IL 60611 | | | | First Class Mail |
| Peoria New Mall, LLC Store 370 | 980 N Michigan Ave, Ste 1660 | Chicago, IL 60611 | | | | First Class Mail |
| Pepco | Attn: Credit Department | 701 9th St NW | Washington, DC 20001 | | pepcocredit@exeloncorp.com | Email First Class Mail |
| Pepco | P.O. Box 13608 | Philadelphia, PA 19101 | | | | First Class Mail |
| Pepco | P.O. Box 97274 | Washington, DC 20090 | | | | First Class Mail |
| Pepco : Store 297 Lanham, MD | P.O. Box 13608 | Philadelphia, PA 19101 | | | | First Class Mail |
| Pepper Pena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pepper Pena | Address Redacted | | | | | First Class Mail |
| Pepsi Co, Inc | 700 Anderson Hill Rd | Purchase, NY 10577 | | | | First Class Mail |
| Pepsi Co, Inc (Dom) | 700 Anderson Hill Rd | Purchase, NY 10577 | | | anthony.lim1@pepsico.com; PBCARATHOMESTORES@PEPSICO.COM; QUICKREMIT@PEPSI.COM; Sheila.Ward@pepsico.com | Email First Class Mail |
| PepsiCo Sales, Inc. | c/o Burke, Warren, MacKay & Serritella, PC | Attn: Jeremy C Kleinman | 330 N Wabash Ave, Ste 2100 | Chicago, IL 60611 | jkleinman@burkelaw.com | Email First Class Mail |
| Pepsico, Inc Ct/Ma | 700 Anderson Hill Rd | Purchase, NY 10577 | | | SHEILA.WARD@PEPSICO.COM; CHYENMERICKER@PEPSICO.COM; PBCARAtHomeStores@pepsico.com; quickremit@pepsico.com; | Email First Class Mail |
| Pepsico, Inc Ny/Ct | 700 Anderson Hill Rd | Purchase, NY 10577 | | | SHEILA.WARD@PEPSICO.COM; ANGIE.WILSON@PEPSICO.COM; PBCARATHOMESTORES@PEPSICO.COM; QUICKREMIT@PEPSI.COM; | Email First Class Mail |
| Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Alyssa Córdova | P.O. Box 9132 | Amarillo, TX 79105 | | | First Class Mail |
| Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Linda D Reece | 1919 S Shiloh Rd, Ste 640, Lb 40 | Garland, TX 75042 | | | First Class Mail |
| Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | | First Class Mail |
| Pergola, LLC | 201 Western Ave N | St Paul, MN 55102 | | | BRIAN@PERGOLAONLINE.COM; | Email First Class Mail |
| Perla Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Perla Hernandez | Address Redacted | | | | | First Class Mail |
| Perla Mendoza Mauro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Perla Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Perla Sojos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Perrier Jones | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Perry Roofing Co | 3428 Burr Rd | Springfield, TN 37172 | | | PERRYROOF@AOL.COM; | Email First Class Mail |
| Perry Roofing Co Inc | 3428 Burr Rd | Springfield, TN 37172 | | | | First Class Mail |
| Persefoni AI, Inc | 2415 W Broadway Rd, Unit 41022 | Mesa, AZ 85274 | | | BILLING@PERSEFONI.COM; | Email First Class Mail |
| Pershing LLC | Attn: Joseph Lavara | 1 Pershing Plz | Jersey City, NJ 07399 | | ib.proxy.voting.services@jpmorgan.com; josefina.loyzo@pershyhase.com | Email First Class Mail |
| Persis De La Rosa Jimenez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Personal Essential Designs LLC (Dom) | 401 SW 4th Ave, Ste 1402 | Ft Lauderdale, FL 33315 | | | | First Class Mail |
| Personal Essential Designs, LLC | Attn: Gerald I Katz | 401 SW 4th Ave, Apt 1402 | Fort Lauderdale, FL 33335 | | gkatzking@gmail.com | Email First Class Mail |
| Personal Essential Designs, LLC (Dom) | 401 Sw 4th Ave, Unit 1402 | Ft Lauderdale, FL 33315 | | | GKATZKING@GMAIL.COM; SLH3260@GMAIL.COM; | Email First Class Mail |
| Peshtakai Vice | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pete Hoppal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peter Alex | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peter Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peter Berberich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peter Corsa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peter Doidge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peter Gole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peter Grenier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peter Huynh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peter Kao Photography | 2254 Village N Dr | Richardson, TX 75081 | | | PETER@PETERKAOPHOTOGRAPHY.COM; | Email First Class Mail |
| Peter Laponte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peter Litin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peter Onken | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peter Rebernik | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Peter Robinson | Address Redacted | | | | Email Redacted | Email |
| Peter Stronck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peter Stronck | Address Redacted | | | | Email Address Redacted | Email |
| Peter Truscott | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Peter Witherspoon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Petra Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Petra Palos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peyton Collum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peyton Gibson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peyton Howard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peyton Kaylor | Address Redacted | | | | Email Address Redacted | Email |
| Peyton Ker, Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peyton Mackay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peyton Meaney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peyton Parker | Address Redacted | | | | Email Address Redacted | Email |
| Peyton Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Peyton Zeigler | Address Redacted | | | | Email Redacted | Email |
| Peyton Ziegler | Address Redacted | | | | | Email First Class Mail |
| PF Minnesota, LLC | 3475 56th St S, Ste 200 | Fargo, ND 58104 | | | | First Class Mail |
| Pfi Industries, LLC Dba Perfect Fini | P.O. Box 2262 | Denton, TX 76202 | | | accounting@perfectfinishlandscaping.com; | Email First Class Mail |
| Pfleeger-Shook Management, Inc | 421 Main St | Lafayette, IN 47901 | | | PSHOOK@SHOOKPMG.COM; | Email |
| Pheobe Gamble | Address Redacted | | | | Email Address Redacted | Email |
| PG&E | c/o Bankruptcy | P.O. Box 8329 | Stockton, CA 95208 | | pgebankruptcy@pge.com | Email First Class Mail |
| PGM | 655 Broad St | Newark, NJ 07102 | | | | First Class Mail |
| Phaedon, LLC | 305 5th Ave N, Ste 200 | Minneapolis, MN 55401-5406 | | | ACCOUNTS-RECEIVABLE@WEAREPHAEDON.COM; | Email First Class Mail |
| Pharaoh Frye | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pharr 83 Partners LLC | P.O. Box 302593 | Austin, TX 78703 | | | ORANGEODORVILLE@ICLOUD.COM; | Email First Class Mail |
| Pharyse Laster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phenis Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phenis Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phi Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phil Mccullough | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phil Valderrama | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phile Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Philemon Turner | Address Redacted | | | | | Email First Class Mail |
| Philicia Sorensen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Alford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Bateman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Carlisle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Cox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Denig | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Plyboo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Plyboo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Wellington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Eigenhauser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Kenke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Mitsch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Ortega | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Prayor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Ramos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phillip Savas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Philomena Abraham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Philosophy Capital Partners, LP | 3201 Danville Blvd, Ste 100 | Alamo, CA 94507 | | | | First Class Mail |
| Philosophy Distressed | Special Situations Fund LP | 3201 Danville Blvd, Ste 100 | Alamo, CA 94507 | | | First Class Mail |
| Philosophy Distressed & O307 | Special Situations Fund LP | 3201 Danville Blvd, Ste 100 | Alamo, CA 94507 | | | First Class Mail |
| Phines Douglas | Address Redacted | | | | | First Class Mail |
| Phoebe Caraway | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phoebe Sopa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phoebe Sopa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phoenix Ah Associates, LLC | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | | | First Class Mail |
| Phoenix Gardner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phoenix Police Dept | P.O. Box 29117 | Phoenix, AZ 85038-9117 | | | | First Class Mail |
| Phoolmalida Whitcher | Address Redacted | | | | | First Class Mail |
| Phuc Anh Phat Co, Ltd (Imp) | 288 Pham Van Hai Street, Ward 5 | Ho Chi Minh City | Vietnam | | | First Class Mail |
| Phuong Quach | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phuong Tran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phylicia Charlotin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phylicia Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phylicia Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phyllis Aucoin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phyllis Charles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phyllis Festa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phyllis Mathis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phyllis Mccullum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phyllis Mccullum | Address Redacted | | | | | Email First Class Mail |
| Phyllis Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Phyllis Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pickup Now, Inc | P.O. Box 312 | Lewisville, NC 27023-0312 | | | ACCOUNTING@PICKUPNOW.COM; | Email First Class Mail |
| Picmed Wellness | 11014 E 51st St | Tulsa, OK 74146 | | | REMITTANCE@ALTERMACS.COM; INETS@PCMED.COM; | Email First Class Mail |
| Piedades Amaya | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Piedmont Natural Gas | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M Caskey, Esq | P.O. Box 11889 | Columbia, SC 29211 | mcaskey@hsblawfirm.com | Email First Class Mail |
| Piedmont Natural Gas | P.O. Box 1246 | Charlotte, NC 28201-1246 | | | | First Class Mail |
| Piedmont Natural Gas | Store 113 Nashville, TN | P.O. Box 1246 | Charlotte, NC 28201-1246 | | | First Class Mail |
| Piedmont Natural Gas | Store 15 Greenville, SC | P.O. Box 1246 | Charlotte, NC 28201-1246 | | | First Class Mail |
| Piedmont Natural Gas | Store 28 Greensboro, NC | P.O. Box 1246 | Charlotte, NC 28201-1246 | | | First Class Mail |
| Piedmont Natural Gas | Store 29 Greensboro, NC | P.O. Box 1246 | Charlotte, NC 28201-1246 | | | First Class Mail |
| Piedmont Natural Gas | Store 323 Matthews, NC | P.O. Box 1246 | Charlotte, NC 28201-1246 | | | First Class Mail |
| Piedmont Natural Gas | Attn: Lynn Colombo | 525 S Tryon St, MC DEP-09A | Charlotte, NC 28202 | | | First Class Mail |
| Pierce County Assessor | 2401 S 35th St | Tacoma, WA 98409-1498 | | | | First Class Mail |
| Pierce County Finance Department | Attn: Jason Thiessen | 950 Fawcett Ave, Ste 100 | Tacoma, WA 98402 | | jason.thiessen@piercecountywa.gov | Email First Class Mail |
| Pierre Attis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pierre Buggs | Address Redacted | | | | Email Address Redacted | Email |
| Pierre Fleuriot | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pierre Haskins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pierre Joanus | Address Redacted | | | | Email Address Redacted | Email |
| Pilar Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Pillow Perfect Inc | Attn: Paul Rotner | 318 Bell Park Dr | Woodstock, GA 30188 | | PRATNER@PILLOWPERFECT.COM; | Email First Class Mail |
| Pillow Perfect Inc | 318 Bell Park Dr | Woodstock, GA 30188 | | | PRATNER@PILLOWPERFECT.COM; | Email |
| Pillow Perfect, Inc | 318 Bell Park Dr | Woodstock, GA 30188 | | | PRATNER@PILLOWPERFECT.COM; PRATNER@PILLOWPERFECT.COM; TURNBULLJN@PILLOWPERFECT.COM; TURNBULLJN@PILLOWPERFECT.COM; HARRIS_@PILLOWPERFECT.COM; | Email First Class Mail |
| Pillow Perfect, Inc | P.O. Box 260 | Woodstock, GA 30188 | | | thotner@PillowPerfect.com | Email First Class Mail |
| Pima County Treasurer's Office | 240 N Stone Ave, Lower Level | Tucson, AZ 85701 | | | | First Class Mail |
| Pima County, Arizona | c/o Pima County Attorney's Office | 32 N Stone Ave, Ste 2100 | Tucson, AZ 85701 | | | First Class Mail |
| PIMCO / Allianz | 650 Newport Ctr Dr | Newport Beach, CA 92660 | | | | First Class Mail |
| Pinc Solutions | 3460 Preston Ridge Rd, Ste 600 | Alpharetta, GA 30005 | | | ACCOUNTING@PINC.COM; | Email First Class Mail |
| Pine24 Concord, LLC | 1140 Williamson Blvd, Ste 140 | Daytona Beach, FL 32114 | | | | First Class Mail |
| Pinellas County Tax Collector | P.O. Box 6340 | Clearwater, FL 33758 | | | pcts94@pinellastaxcollector.gov | Email First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Pinellas County Tax Collector | P.O. Box 31149 | Tampa, FL 33631-3149 | | | First Class Mail |
| Pineville Electric, NC | P.O. Box 246 | Pineville, NC 28134 | | | First Class Mail |
| Pinnacle Business Systems | 1824 S Blvd, Ste 200 | Edmond, OK 73013 | | accounts.receivable@pbsnow.com; Jim.Young@pbsnow.com | Email |
| Pinnacle Business Systems, Inc | 1824 S Boulevard, Ste 200 | Edmond, OK 73013 | | | First Class Mail |
| Pipeco Electric, Inc | 610 29th St | Bettendorf, IA 52722 | | STEVE@PIPECOELECTRIC.COM; | Email |
| | | | | | First Class Mail |
| Piper Barton | Address Redacted | | | Email Address Redacted | Email |
| Piper Bickell | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Pisto-Win Horse | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Pivot Point Holdings, Inc | Attn: Nacoya Dogans | 1945 The Exchange SE, Ste 400 | Atlanta, GA 30339 | ndogans@fulcrumconstruction.com | Email |
| | | | | | First Class Mail |
| PJt Partners LP | 280 Park Ave | New York, NY 10017 | | | First Class Mail |
| Placer Labs, Inc | 440 N Barranca, Unit 1277 | Covina, CA 91723 | | ACCOUNTING@PLACER.AI; BILLING@PLACER.AI; | Email |
| | | | | | First Class Mail |
| Planet Equity Group, LLC | 800 Hillgrove Ave, Ste 201 | Western Springs, IL 60558 | | | First Class Mail |
| Plangrid, Inc | 1 Market Pl, Ste 400 | San Francisco, CA 94105 | | PLANGRID.CYSAMER@AUTODESK.COM; | Email |
| Plano Independent School District | c/o Perdue Brandon Fielder Et Al | 1919 S Shiloh Rd, Ste 640, Lb 40 | Garland, TX 75042 | | First Class Mail |
| Plano Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP | 500 E Border St, Ste 640 | Arlington, TX 76010 | | First Class Mail |
| Plano Police Dept | P.O. Box 860358 | Plano, TX 75086-0358 | | | First Class Mail |
| Plaquemines Parish Sales Tax Div | 333 F Edward Hebert Blvd, Bldg 102, Ste 345 | Belle Chasse, LA 70037 | | | First Class Mail |
| Playnetwork, Inc | P.O. Box 204515 | Dallas, TX 75320-4515 | | cashapps@playnetwork.com; | Email |
| | | | | | First Class Mail |
| Playnetwork, Inc | P.O. Box 204515 | Dallas, TX 75320-4515 | | | First Class Mail |
| Plaza Perfect, LLC | P.O. Box 523 | Otisville, NY 10963 | | PLAZAPERFECT@YAHOO.COM; | Email |
| | | | | | First Class Mail |
| Plexus | Plot Number 47, Sector-27/C | Faridabad | India | PLEXUS@PLEXUS.IN; | Email |
| | | | | | First Class Mail |
| Plutarco Delgado | Address Redacted | | | Email Redacted | Email |
| Pmam Corp-Council Bluffs Alarm Pro | P.O. Box 140083 | Irving, TX 75014 | | PRABHUTS@PMAM.COM; | Email |
| | | | | | First Class Mail |
| PNC Bank, NA | Attn: Sari Garrick | 1075 Peachtree St NE | Atlanta, GA 30309 | sari.garrick@pnc.com | Email |
| | | | | | First Class Mail |
| PNM | 414 Silver Ave SW | Albuquerque, NM 87102 | | Bankruptcy@pnm.com | Email |
| | | | | | First Class Mail |
| Po Holdings LLC | 4315 20th Ave | Fargo, ND 58103 | | joe.brittan@weexinc.com ; | Email |
| Point 6, LLC | 290 Davidson Ave | Somerset, NJ 08873 | | | First Class Mail |
| Polaris AH LLC | 8800 Lyra Dr, Ste 550 | Columbus, OH 43240 | | | First Class Mail |
| Polaris AH LLC, Store 172 | 8800 Lyra Dr, Ste 550 | Columbus, OH 43240 | | | First Class Mail |
| Polaris AH, LLC | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Melissa S Giberson | 52 E Gay St | Columbus, OH 43215 | msgiberson@vorys.com | Email |
| Polaris AH, LLC | Attn: Franz A Geiger | 8800 Lyra Dr, Ste 680 | Columbus, OH 43240 | fgeiger@polariscenters.com | Email |
| Polaris Owners Association Inc | 8800 Lyra Dr, Ste 650 | Columbus, OH 43240 | | | First Class Mail |
| Polder Products, LLC (Domestic) | P.O. Box 125 | Brattleboro, VT 05302 | | RCURRAN@POLDER.COM; AM@POLDER.COM; | Email |
| | | | | | First Class Mail |
| Polina Senger | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Polk County Treasurer | Polk County Administration Bldg | Des Moines, IA 50309 | | | First Class Mail |
| Polley Malecki | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Pollock Investments Inc | 1 Pollock Pl | Grand Prairie, TX 75050 | | rebeca.vargas@ironjagroup.com; | Email |
| Pollock Investments, Inc | 1 Pollock Pl | Grand Prairie, TX 75050 | | remittancesadvice@pollock.com; | First Class Mail |
| Polly Pyper | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Polly West | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Polygroup Evergreen Ltd (Imp) | No 8 Unit 606 6th Fl Fairmont House | Cotton Tree Drive Central | Hong Kong | ANITA.DENG@POLYGROUP.COM; ryan.wun@polygroup.com; anita.deng@polygroup.com; jacqueline.chen@polygroup.com; | Email |
| | | | | | First Class Mail |
| Polywood LLC | 1000 Polywood Way | Syracuse, IN 46567 | | accountsreceivable@polywood.com | Email |
| | | | | | First Class Mail |
| Poly-Wood, LLC | 1000 Polywood Way | Syracuse, IN 46567 | | | First Class Mail |
| Poo Pourri (Domestic) | 4901 Keller Springs Rd, 106 0 | Addison, TX 75001 | | AR@POURRI.COM; | Email |
| | | | | | First Class Mail |
| Pooja Sharma | Address Redacted | | | Email Address Redacted | Email |
| Poole Landscaping | Attn: Donna Vanwert | 7802 Biggs Ford Rd | Frederick, MD 21701 | jcash@poolelandscaping.com | Email |
| Poonam Kapoor | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Popular Bath Products, Inc (Domestic) | 808 Georgia Ave | Brooklyn, NY 11207 | | VALENTIN.MENA@POPULARBATH.NET; cmspayinfo@citi.com; cmspayinfo@citi.com; susan.danis@citi.com; | Email |
| | | | | | First Class Mail |
| Porschia Elmore | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Porshauna Stewart | Address Redacted | | | Email Redacted | Email |
| Port To Port Imports | 3940 Heritage Oak Ct | Simi Valley, CA 93065 | | patricia@porttoport.com; | Email |
| | | | | | First Class Mail |
| Portia Davis-Prescott | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Portia Goodman | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Portia Goodman | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Portia Owens | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Potomac Edison | 5001 NASA Blvd | Fairmont, WV 26554 | | bankruptcy@firstenergycorp.com | Email |
| | | | | | First Class Mail |
| Potomac Edison | P.O. Box 3615 | Akron, OH 44309-3615 | | | First Class Mail |
| Pottawattamie County Treasurer | 227 S 6th St | Council Bluffs, IA 51501 | | | First Class Mail |
| Potter Anderson & Corroon LLP | | | | bhaywood@potteranderson.com | Email |
| Potter Anderson & Corroon LLP | | | | aehrmann@potteranderson.com | Email |
| Potter Anderson & Corroon LLP | Attn: M Blake Cleary, Brett M Haywood | 1313 N Market St | Wilmington, DE 19801 | bcleary@potteranderson.com; | Email |
| Potter Anderson & Corroon LLP | Attn: M Blake Cleary/Brett M Haywood | Attn: Andrew C Ehrmann | 1313 N Market St, 6th Floor | Wilmington, DE 19801 | bcleary@potteranderson.com | First Class Mail |
| Power New Mexico | 1313 N Market St | Wilmington, DE 19899-0951 | | | First Class Mail |
| Power New Mexico | P.O. Box 27900 | Albuquerque, NM 87125-7900 | | | First Class Mail |
| Power, Plus, LLC | 1210 N Red Gum St | Anaheim, CA 92806 | | WHALL@POWERPLUS.COM; | Email |
| Power Reviews, Inc | P.O. Box 74949 | Chicago, IL 60675-4949 | | ACCOUNTING@POWERREVIEWS.COM; | Email |
| Power Secure Service, Inc | 377 Maitland Ave, Ste 1010 | Altamonte Springs, FL 32701 | | ar@powersecuretech.com | Email |
| Powerhouse Retail Services LLC | 812 S Crowley Rd, Ste A | Crowley, TX 76036 | | | First Class Mail |
| Powerhouse Retail Services, LLC | 812 S Crowley Rd, Ste A | Crowley, TX 76036 | | SARAH.CARMODY@POWERHOUSENOW.COM; Susan.Behen@powerhousenow.com; remit@powerhousenow.com; | Email |
| | | | | | First Class Mail |
| Powerhouse Retail Services, LLC | 812 S Crowley Rd | Crowley, TX 76036 | | | First Class Mail |
| Powerreviews, Inc | 290 Davidson Ave | Somerset, NJ 08873 | | | First Class Mail |
| Ppl Electric Utilities | Store 920 Carlisle , PA | P.O. Box 619054 | St Louis, MO 63141-9054 | | First Class Mail |
| PPM America / Jackson Financial | 225 W Wacker Dr | Chicago, IL 60606 | | | First Class Mail |
| Pr Facility Solutions, Inc | 925 Low Ave, Unit B | Waukegan, IL 60085 | | DBROWN@PRFSINC.COM; | Email |
| | | | | | First Class Mail |
| Prahaara Malli Sh | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Praine Schuster | Address Redacted | | | Email Address Redacted | Email |
| Praline Sebesta | Address Redacted | | | Email Address Redacted | Email |
| Pranay Velichety | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Prashant Kalachagani | Address Redacted | | | Email Address Redacted | Email |
| Pratibha Mathireddy | Address Redacted | | | Email Address Redacted | Email |
| Precella Dollar | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Precious Anderson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Precious Ani | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Precious Calicutt | Address Redacted | | | Email Address Redacted | Email |
| Precious Dixon | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Precious Lashore | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Precision Wine Products, Inc | 6150 Sheila St | Commerce, CA 90040 | | | First Class Mail |
| Predictive Service | 6210 Technology Center Dr, Ste 200 | Indianapolis, IN 46278 | | BREMICK@PREDICTIVESERVICES.COM; | Email |
| | | | | | First Class Mail |
| Predrika Johnson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Preeti Jain | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Premium Asset Management Inc | 111 N Plaza Dr, Ste 200 | Scaumburg, IL 60173 | | gciancioli@att.net; | Email |
| | | | | | First Class Mail |
| Premium Asset Management Inc Store 365 | 111 N Plz Dr | Scaumburg, IL 60173 | | | First Class Mail |
| Premium Blend Consulting, LLC | 1716 N Claybourn Ave | Burbank, CA 91505 | | MATTHEW@PREMIUM-BLEND.COM; | Email |
| | | | | | First Class Mail |
| Premium Blend Consulting, LLC | 1716 N Clybourn Ave | Burbank, CA 91505 | | | First Class Mail |
| Prencsc Crowder | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Prescilla Elias | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Presidio Town Crossing, LP | 16000 Dallas Pkwy, Ste 300 | Dallas, TX 75248 | | JVICE@BASPORTS.COM; JOSEPH.DAVIS@WEBRANDCOMPANY.COM; | Email |
| | | | | | First Class Mail |
| Presidio Town Crossing, LP Store 111 | 16000 Dallas Pkwy, Ste 300 | Dallas, TX 75248 | | accounting@weberandcompany.com | Email |
| Presidio Towne Crossing, LP | 16000 Dallas Pkwy, Ste 300 | Dallas, TX 75248 | | | First Class Mail |
| Presley Andrews | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Presley Public Relations & Market | Attn: Lauren Works | P.O. Box 24486 | Omaha, NE 68124 | | First Class Mail |
| Presley Townsend | Address Redacted | | | Email Redacted | Email |
| Preston Baier | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Preston Correa | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Preston Greene | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Preston Landeis | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Preston Morgan | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Preston Rody | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Preston Taylor Collins | Address Redacted | | | Email Redacted | Email |
| Pretty Fourhorn | Address Redacted | | | Email Address Redacted | Email |
| Pridestaff, Inc | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Primary Industries Private Ltd | 7/A Ibakampady Industrial Area | Mangalore | India | FREEDA.CUTINHA@PRIMACYIND.COM; | Email |
| | | | | | First Class Mail |
| Prince George's County Tax Collector | P.O. Box 70526 | Philadelphia, PA 19176-0526 | | | First Class Mail |
| Prince George's County, Maryland | c/o Meyers Rodbell & Rosenbaum, P.A. | Attn: Nicole C Kenworthy | 6801 Kenilworth Ave, Ste 400 | Riverdale Park, MD 20737 | bdept@mrrlaw.net | Email |
| | | | | | First Class Mail |
| Prince Joel Harden | | | | Email Address Redacted | Email |
| Prince Lobel Tye, LLP | | | | mpowers@princelobel.com | Email |
| Prince Lobel Tye, LLP | Attn: George W Tetler III/mark W Powers | 1 Mercantile St, Ste 220 | Worcester, MA 01608 | gtetler@princelobel.com | Email |
| | | | | | First Class Mail |
| Prince William Co Service Authority VA | Store 149 Dale City, VA | P.O. Box 71062 | Charlotte, NC 28272-1062 | | First Class Mail |
| Prince William Co Service Authority, VA | Store 127 Manassas, VA | P.O. Box 71062 | Charlotte, NC 28272-1062 | | First Class Mail |
| Prince William County Police Depart | 9406 Kao Cir | Manassas, VA 20110 | | | First Class Mail |
| Prince William County Svc Authority, VA | P.O. Box 71062 | Charlotte, NC 28272-1062 | | | First Class Mail |
| Prince William County Tax Collector | 1 County Complex Ct | Prince William, VA 22192 | | | First Class Mail |
| Princess Bryson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Princess Collins | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Princess Feliciano | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Princess Feliciano | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Princess Ruiz | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Princess Stewart | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Princess Stewart | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Princess Trejo | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Princess Uwa-Ndukwe | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Princess Uwa-Ndukwe | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Princess Wooden | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Principal Financial | 711 High St | Des Moines, IA 50392 | | | First Class Mail |
| Principal Financial Group, Inc | 711 High St | Des Moines, IA 50392 | | GUNNELS.BARRY@PRINCIPAL.COM; | Email |
| | | | | | First Class Mail |
| Priority1 Media, Inc | 9005 Saddlehorn Dr | Irving, TX 75063 | | CINDY@PRIORITY1MEDIAINC.COM; | Email |
| | | | | | First Class Mail |
| Priority1 Media, Inc | 9005 Saddlehorn Dr | Irving, TX 75063 | | | Email |
| | | | | | First Class Mail |
| Priscila Corchado | Address Redacted | | | Email Address Redacted | Email |
| Priscila Méndez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Priscila Méndez | Address Redacted | | | Email |
| Priscilla Bradford | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Priscilla Bradford | Address Redacted | | | Email |
| Priscilla Espunica | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Priscilla Espunica | Address Redacted | | | Email |
| Priscilla Espunica | Address Redacted | | | Email Address Redacted | Email |
| Priscilla Lucas | Address Redacted | | | Email Address Redacted | Email |
| Priscilla Mendoza | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Priscilla Mendoza | Address Redacted | | | Email |
| Priscilla Perez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Priscilla Rios | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Priscilla Selwyn | Address Redacted | | | Email Address Redacted | Email |
| Priscilla Sigala | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Priscilla Tostado | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Priscilla Trevino | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Priscilla Vargas | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Priscilla Vargas | Address Redacted | | | Email |
| Priscilla Aguirre | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Pritika Adzeam | Address Redacted | | | Email Address Redacted | Email |
| Priya Chenmanunore | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Priya Chenmanunore | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Priyal Desai | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Pro Mechanical Services, Inc | P.O. Box 6526 | Spokane, WA 99217 | | KVANOS@PRO-MSI.COM; | Email |
| | | | | | First Class Mail |
| Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P Kennedy, Esq | 525 B St, Ste 2200 | San Diego, CA 92101 | | First Class Mail |
| Prodege, LLC | 2030 E Maple Ave | El Segundo, CA 90245 | | | First Class Mail |
| Productworks LLC | 500 Lake Cook Rd, Ste 270 | Deerfield, IL 60015 | | | First Class Mail |
| Productworks, LLC | 500 Lake Cook Rd, Ste 270 | Deerfield, IL 60015 | | julie@productworksllc.com; elizabeth@productworksllc.com; info@productworksllc.com; sheri@productworksllc.com; | Email |
| | | | | | First Class Mail |
| Prodyne | 9611 Santa Anita Ave | Rancho Cucamonga, CA 91730 | | SCOTT@PRODYNE.COM; LORA@PRODYNE.COM; RACHEL@PRODYNE.COM; MARLENE@PRODYNE.COM; | Email |
| Prodyne | 9611 Santa Anita Ave | Rancho Cucamonga, CA 91730 | | scott@prodyne.com | Email |
| | | | | | First Class Mail |
| Prodyne | 9611 Santa Anita Ave | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Progress Ebuvor | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Progress Energy Florida | 2166 Palmetto St, Bldg C | Clearwater, FL 33765 | | | First Class Mail |
| Progressive Intl Corp (Domestic) | 20435 72nd S, Ste 400 | Kent, WA 98032 | | cthong@progressiveintl.com; AR@progressiveintl.com; accounts@progressiveintl.com; | Email |
| | | | | | First Class Mail |
| Project Genius, Inc (Dom) | P.O. Box 8664 | Round Rock, TX 78683-8664 | | katie@projectgenius.com; Stephane@projectgenius.com; | Email |
| | | | | | First Class Mail |
| Prolift | 1835 Dale Rd | Buffalo, NY 14225 | | | First Class Mail |
| Pro-Mart Industries, Inc (Domestic) | 17421 Von Karman Ave | Irvine, CA 92614 | | JOSEPH.MARTINEZ@PROMARTINC.COM; | Email |
| Pro-Mart Industries, Inc (Imp) | 17421 Von Karman Ave | Irvine, CA 92614 | | ACCOUNTSRECEIVABLE@PROMARTINC.COM; marcina.dehara@promartinc.com; marcina.dehara@promartinc.com; | Email |
| Pro-Mart Industries, Inc (Imp) | 17421 Von Karman Ave | Irvine, CA 92614 | | marcina.dehara@promartinc.com | Email |
| Pro-Mart Industries, Inc | 17421 Von Karman Ave | Irvine, CA 92614 | | | First Class Mail |
| Promax Manufacturing, Ltd (Imp) | 9F-2, No 21, Section 1 | Dunhua, TPE | Taiwan | | First Class Mail |
| Promax Manufacturing, Co, Ltd (Imp) | 9F-2, No 21, Section 1, Dunhua | Roc | | | First Class Mail |
| Promax Manufacturing Co., Ltd. | 9F-2, No 21, Sec 1, Dunhua S Road | Taipei, Taiwan, R.O.C. 105045 | China | | First Class Mail |
| Promise Wallace | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Property Tax Research Service, LLC | Attn: Mirta Seijo | 9202 Fox Bend Ln | Missouri City, TX 77459 | marjo@yourptrs.com | Email |
| Protection One Alarm Monitoring | P.O. Box 872987 | Kansas City, MO 64187-2987 | | CASHMANAGEMENT1@ADT.COM; nicolektynum@revenosolutions.com; | Email |
| | | | | | First Class Mail |
| Protection One Alarm Monitoring | 4221 W John Carpenter Fwy | Irving, TX 75063 | | | First Class Mail |
| Provo City Utilities | 351 W Center St | City Center Bldg | Provo, UT 84601 | | First Class Mail |
| Provo City Utilities, UT | 445 W Center St | Provo, UT 84601-4338 | | | First Class Mail |
| Provo City Utilities, UT | Store 138 Provo, UT | 445 W Ctr St | Provo, UT 84601-4338 | | First Class Mail |
| Prudencia Valverde | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Pryor Cashman LLP | | | | psibley@pryorcashman.com | Email |
| Pryor Cashman LLP | | | | dbrenner@pryorcashman.com | Email |
| Pryor Cashman LLP | | | | arichmond@pryorcashman.com | Email |
| Pryor Cashman LLP | Attn: Seth H Lieberman/Patrick Richmond/Daniel I Brenner | Attn: Andrew S Richmond/Daniel I Brenner | 7 Times Sq | New York, NY 10036 | accountingcashreceipts@pryorcashman.com | Email |
| | | | | | First Class Mail |
| Pryor Cashman LLP | 7 Times Sq | New York, NY 10036 | | | First Class Mail |
| PSE&G - Nr. Store 166 Cherry Hill, NJ | P.O. Box 14444 | New Brunswick, NJ 08906-4444 | | | First Class Mail |
| PSE&G - Nr. Store 280 Princeton, NJ | P.O. Box 14444 | New Brunswick, NJ 08906-4444 | | | First Class Mail |
| Pse&G Company | 24 Brown Ave | Springfield, NJ 07081 | | | First Class Mail |
| PSEG Long Island | Attn: Collections | 15 Park Dr | Melville, NY 11747 | | First Class Mail |
| Pseg, New Jersey | P.O. Box 14444 | New Brunswick, NJ 08906-4444 | | | First Class Mail |
| Pseg, New Jersey | Store 166 Cherry Hill, NJ | P.O. Box 14444 | New Brunswick, NJ 08906-4444 | | First Class Mail |
| Pshama Atkins | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Pt Almasindo Imp | Jl Raya Batujajar Km2 No 169 | Bandung Barat | Indonesia | PTALMAS@ALMASINDO.COM; | Email |
| | | | | | First Class Mail |
| Pt Aneka Tuzina (Imp) | Jl Citayam Raya No 88 | Depok | Indonesia | | Email |
| Pt Anya Living International | Ruko Gading Soho Gold No 27 | Jakarta Timur | Indonesia | ASHISH.ARORA@GLOBAL-MAKE.COM; DKY.SULISTYO@GLOBAL-MAKE.COM; ADMIN01@GLOBAL-MAKE.COM; PDENARDI@WECONNOR.COM; | Email |
| | | | | | First Class Mail |
| Pt Casa Mia International Import | No 468 Jl By Pass Ida Bagus Mantra | Gianyar | Indonesia | dmitika@weconnor.com; SHIPPING@KWALITABALI.COM; | Email |
| Pt Casstini Natura Indonesia (Imp) | Attn: Hary Chen | Perkantoran Bussiness Park | Kel Meruya, 11520 | India | | First Class Mail |
| Pt Dobemi Mebel Indonesia | Jl Nur Aging Mantra 2 Desa Bodesar | Cirebon, 02 45155 | Indonesia | | First Class Mail |
| Pt Dobemi Mebel Indonesia | Jl Nur Ageng Mantra 2 Desa Bodesar | Cirebon | Indonesia | | First Class Mail |
| Pt Dobemi Mebel Indonesia | Jl Raya Cirebon, West Java, 45155 | Cirebon, West Java, 45155 | Indonesia | | First Class Mail |
| Pt Farmidsjaya Persada | Attn: Robin Lai | Jalan Pangeran Antasari No 168 | Desa Lurah Plumbon, 45155 | India | farindo@gmail.com | Email |
| | | | | | First Class Mail |
| Pt Gadjah Era (Imp) | JRaya Mas, Br Abianseka | Gianyar | Indonesia | GADJAH_ELRA@INDO.NET.ID; | Email |
| | | | | | First Class Mail |
| Pt Gadjah Eira (Imp) | JRaya Mas, Br Abianseka | Gianyart, 22 80571 | Indonesia | | First Class Mail |
| Pt Integra Indocabinet, Tbk | Attn: Wistjaja Karli | Jl Raya Industri No 678 | Betro, 61253 | India | | First Class Mail |
| Pt Intera Indonesia | Attn: Sjany Tjandra | Jl Raya Sukodono | Gedangan, Sidoarjo, 61254 | India | | First Class Mail |
| Pt Multiyasa Abadi Sentosa (Imp) | Jl Merapi No23 Blok A6 | Banaran, Grogol, Sukoharjo | Indonesia | aharyanto@weconnor.com; YULIA.LAKSMI@GMAIL.COM; LETTY.MULTIYASA@GMAIL.COM; | Email |
| | | | | | First Class Mail |
| Pt. Gadjah Elra | 17 Raya Mas Street, Ubud | Gianyar, Bali 80571 | Indonesia | | First Class Mail |
| Pt. Gadjah Elra | Jalan Raya Mas, Ubud | Gianyar, Bali 80571 | Indonesia | | First Class Mail |
| PT.Almasindo | 169, Jl Raya Batujajar Km 2 | Cimareme Padalarang, Bandung Barat | Indonesia | | First Class Mail |
| Public Service Company, A Colorado Corp, | dba Xcel Energy | c/o Northern States Power Minnesota dba Xcel Energy | 414 Nicollet Mall | Minneapolis, MN 55401 | | First Class Mail |
| Public Service Company, A Colorado Corp, | dba Xcel Energy | 414 Nicollet Mall | Minneapolis, MN 55401 | | First Class Mail |
| Public Service Company, A Colorado Corp, | dba Xcel Energy | c/o Northern States Power Minnesota dba Xcel Energy | P.O. Box 59 | Minneapolis, MN 55440 | | First Class Mail |
| Public Service Company, A Colorado Corp, | dba Xcel Energy | P.O. Box 59 | Minneapolis, MN 55440 | | First Class Mail |
| Puget Sound Energy | c/o Vendor Collections BOT-02G | P.O. Box 97034 | Bellevue, WA 98009 | psevendorcollections@pse.com | Email |
| | | | | | First Class Mail |
| Puget Sound Energy | P.O. Box 91269 | Bellevue, WA 98009-9269 | | | First Class Mail |
| Puget Sound Energy | Store 217 Puyallup, WA | P.O. Box 91269 | Bellevue, WA 98009-9269 | | First Class Mail |

| Creditor | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Puget Sound Energy | Store 234 Bellingham, WA | P.O. Box 91269 | Bellevue, WA 98009-9269 | | | | First Class Mail |
| Puget Sound Energy : Store 360 Lacey, WA | P.O. Box 91269 | Bellevue, WA 98009-9269 | | | | | First Class Mail |
| Pui Suen Ross | Address Redacted | | | | | Email | Email |
| | | | | | | | First Class Mail |
| Pulaski County Tax Collector | 201 S Broadway, Ste 310 | Little Rock, AR 72201 | | | | | First Class Mail |
| Pulsar Eco Products LLC | 3615 Superior Ave, Ste 4402A | Cleveland, OH 44114 | | | | john@pulsarpaper.com; | Email |
| | | | | | | emma@pulsarpaper.com; | First Class Mail |
| | | | | | | spencer@pulsarpaper.com; | |
| Purnell Crockett | Address Redacted | | | | | Email Address Redacted | Email |
| Purplethum, LLC | 138 Edgecombe Ave, Studio 1A | New York, NY 10030-1437 | | | | ROBIN@PURPLETHUM.COM; | Email |
| | | | | | | | First Class Mail |
| Putian Heisheng Handicraft Article C | Attn: Heisheng | No345, Xiazheng Hushi, Xuyu | Putian, China 351146 | China | | heshenggift@163.com | Email |
| | | | | | | | First Class Mail |
| Putnam Advisory Company LLC | 100 Federal St | Boston, MA 02110 | | | | | First Class Mail |
| Qantelli LLC | 14241 Dallas Pkwy, Ste 540 | Dallas, TX 75254 | | | | | First Class Mail |
| Qingdao Best Decor Trading Co (Imp) | Rm 6C05, Xiangdao Mansion | Qingdao | China | | | INFO-3@QDBESTDECOR.COM; | Email |
| | | | | | | | First Class Mail |
| Qingdao Best Decor Trading Co, Ltd | Room 6C05, Xiangdao Mansion | Qingdao, 120 266000 | China | | | | First Class Mail |
| Qingdao Best Decor Trading Co., Ltd | Rm 6C05 Ziangdao Mansion | 77 Hongkong Middle Rd | Qingdao, Shandong 266000 | China | | info@qdbestdecor.com | Email |
| | | | | | | | First Class Mail |
| Qingdao Best Decor Trading Co., Ltd | 77 Hongkong Middle Rd | Rm 6C05 Xiangdao Mansion | Qingdao, Shandong 266000 | China | | info@qdbestdecor.com | Email |
| | | | | | | | First Class Mail |
| Qingdao Best&Lucky Handicrafts (Imp) | Daijiashanguan Industry Park | Qingdao City, 120 266700 | China | | | SALES3@QINGDAOBL.COM; | Email |
| | | | | | | | First Class Mail |
| Qingdao Best&Lucky Handicrafts (Imp) | Daijiashanguan Industry Park | Qingdao City | China | | | SALES306@LUBANGTRADE.COM; | Email |
| Qingdao Libang Kingtone Trade (Imp) | Rm 902, No2 B Heliongjiang | Qingdao | | | | | First Class Mail |
| Qingdao Libang Kingtone Trade (Imp) | Rm 902, No2 B Heilongjiang | Qingdao, 120 266033 | China | | | | First Class Mail |
| Qingdao Shousheng Industry Co, Ltd | Jiaodong St | Jiaozhou City, 120 266317 | China | | | | First Class Mail |
| Qingdao Shousheng Industry Co, Ltd | Jiaodong Street | Jiaozhou City | China | | | | First Class Mail |
| Qingdao Shousheng Industry Co., Ltd | Jiaodong St, Jiaozhou City, | Qingdao City, 266317 | China | | | | First Class Mail |
| | Shandong Province | | | | | | |
| Qingdao Shousheng Industry Co., Ltd | c/o Wang Hauwei | 4th Rd, Textile Park, Jiaozhou | Jiaozhou, Qingdao 266300 | China | | | First Class Mail |
| | | Town | | | | | |
| Qingdao Shousheng Industry Co., Ltd. | Jiaodong St, Jiaozhou City, | Qingdao City, Shandong | China | | | | First Class Mail |
| | Qingdao | Province, 266317 | | | | | |
| Qingdao Suntex Co, Ltd | 1802, No1, Bldg Shinan Software | Qingdao | China | | | IRIS@SUN-TEX.COM; | Email |
| | | | | | | | First Class Mail |
| Qr Rushmore LLC | 2200 N Maple Ave | Rapid City, SD 57701 | | | | ADMIN@UPTOWNRAPID.COM; | Email |
| | | | | | | manager@uptownrapid.com; | First Class Mail |
| QR Rushmore LLC | 1445 N Loop W, Ste 625 | Houston, TX 77008 | | | | | First Class Mail |
| QR Rushmore LLC, Store 141 | 2200 N Maple Ave | Rapid City, SD 57701 | | | | | First Class Mail |
| Quad Graphics, Inc | N61 W23044 Harry's Way | Sussex, WI 53089-3995 | | | | DBRITTON@QUAD.COM; skottis@quad.com | Email |
| | | | | | | | First Class Mail |
| Quad Media Solutions | N61 W23044 Harry's Way | Sussex, WI 53089-3995 | | | | GLONG@QUAD.COM; | Email |
| | | | | | | | First Class Mail |
| Quadient Finance USA, Inc | P.O. Box 6813 | Carol Stream, IL 60197 | | | | US-PYcash@quadient.com; | Email |
| | | | | | | | First Class Mail |
| Quadient Leasing USA, Inc | P.O. Box 123682, Dept 3682 | Dallas, TX 75312 | | | | | First Class Mail |
| Quadir Clark | Address Redacted | | | | | Email Address Redacted | Email |
| Quadiyyah Nangah | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Qualified Maintenance | 9030 FM 725, Ste C | Mcqueeney, TX 78123 | | | | | First Class Mail |
| Qualified Maintenance & | 9030 Fm 725, Ste C | Mcqueeney, TX 78123 | | | | Stephanie@qualifiedmc.com; | Email |
| | | | | | | STEPHANIE@QUALIFIEDMC.COM; | First Class Mail |
| Quality Exports (Imp) | Lakari Fazalpur, Delhi Rd | Moradabad | India | | | RAJAN@QUALITYEXPORTS.NET; | Email |
| | | | | | | | First Class Mail |
| Quality Growers Floral Co Inc | P.O. Box 1640 | Deleon Springs, FL 32130 | | | | | First Class Mail |
| Qualla Smith | Address Redacted | | | | | Email Address Redacted | Email |
| Quamain Gamble | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quandasia Wilson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quandasia Wilson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quang Anh Nguyen | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quanisha Bolden | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quanisha Mcgown | Address Redacted | | | | | | First Class Mail |
| Quanisha Mcgown | c/o Ron Austin Law LLC | Attn: Ron Austin | 400 Manhattan Blvd | Harvey, LA 70058 | | | First Class Mail |
| Quannah Mcgrown | Address Redacted | | | | | | First Class Mail |
| Quannah McGrown | Address Redacted | | | | | | First Class Mail |
| Quanzetta Johnson | Address Redacted | | | | | Email Address Redacted | Email |
| Quantasia Johnson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quarez Ferrell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quantum Installation Group, LLC | 1000 Cobb Pl Blvd, Ste 330 | Kennesaw, GA 30144 | | | | | First Class Mail |
| Quanzhou Seasunstar Craft (Imp) | Tianbian Industrial Qingyuan | Quanzhou | China | | | SS38698@SEASUNSTAR.COM; | Email |
| | Fengze | | | | | | First Class Mail |
| Quanzhou Seasunstar Craft (Imp) | Tianbian Industrial Qingyuan | Quanzhou, 150 362000 | China | | | | First Class Mail |
| | Fengze | | | | | | |
| Quanzhou Sunshine Industrial Co | Qunshi Industry District | Quanzhou | China | | | MELODY-WU@TESTINTEGROUP.COM; | Email |
| Quartez Clark | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quashaun Sherman | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quattro Business Support Services, Inc | 1850 Parkway Pl, Ste 1100 | Marietta, GA 30067 | | | | | First Class Mail |
| Que Muhammed | Address Redacted | | | | | Email Address Redacted | Email |
| Quentin Johnson | Address Redacted | | | | | Email Redacted | Email |
| Quentin Kilgore | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quentin Stepheny | Address Redacted | | | | | Email Address Redacted | Email |
| Queo Rowair | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Questar Gas Company | dba Enbridge Gas Utah | P.O. Box 45360 | Salt Lake City, UT 84145-0360 | | | | First Class Mail |
| Questar Gas Company | dba Enbridge Gas Utah | c/o Bankruptcy DNR 132 | P.O. Box 3194 | 1140 W 200 S | Salt Lake City, UT 84110 | | First Class Mail |
| Questwood Corp Dba Metromax Imp | 2301 Rainer Ave | Rowland Heights, CA 91748 | | | | CLAIRE@QUESTWOOD.ASIA; | Email |
| | | | | | | | First Class Mail |
| Questwood Corp Dba Metromax Imp | 2301 Rainer Ave | Rowland Heights, CA 91748 | | | | | First Class Mail |
| Quiana Noble | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quimar Dupey | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quimoni Roberson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quin Perdue | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quinella Richardson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quincy Akins | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quincy Bell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quincy Brice | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quincy Jefferson | Address Redacted | | | | | Email Redacted | Email |
| Quincy Johnson | Address Redacted | | | | | Email Redacted | Email |
| Quincy Mescall | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quincy Rountree | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quincy Wilson | Address Redacted | | | | | Email Redacted | Email |
| Quineta Cole | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quinn Bensley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quinn Dougharty | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quinn Mcdonnell | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quinn Sakyi | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quinna Baldwin | Address Redacted | | | | | Email Address Redacted | Email |
| Quinta Trapps | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quintaro Adams | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quinten Holland | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quintez Mcginnis | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quinti Grant | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quintin Grimes | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quinton Trotter | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quita Smith | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quita Wallace | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quondre Mack | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Qutell Adderley | Address Redacted | | | | | Email Address Redacted | Email |
| Qutell Adderley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Quyona Riley | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| R & M Retail, L.P. | 1215 Gessner Rd | Houston, TX 77055 | | | | dan@shieshusa.com; | Email |
| | | | | | | erivera@shieshusa.com; | Email |
| R and M Retail, LP | c/o V3 Capital Group, LLC | 496 S Hunt Club Blvd | Apopka, FL 32703 | | | shaun@v3capital.com | First Class Mail |
| | | | | | | | First Class Mail |
| R L Spencer, Inc | 4500 Pewter Ln, Bldg, Unit 7 | Manlius, NY 13104 | | | | | First Class Mail |
| R&M Retail LP | 496 S Hunt Club Blvd | Apopka, FL 37203 | | | | ACCOUNTING@V3CAPGROUP.COM; | Email |
| R&M Retail LP, Store 185 | 496 S Hunt Club Blvd | Apopka, FL 37203 | | | | SHAUN@V3CAPGROUP.COM; | Email |
| RS1Pd, LLC | 761 Osage Rd | Pittsburgh, PA 15243 | | | | jgenslein@TuskDevelopment.com; | Email |
| | | | | | | receivables@tuskdevelopment.com; | First Class Mail |
| RS1PD-120, LLC | 761 Osage Rd | Pittsburgh, PA 15243 | | | | jgenslein@tuskdevelopment.com | Email |
| | | | | | | | First Class Mail |
| RS1Pd-120, LLC | c/o Cafardi Ferguson & Wyrick | Attn: Andrew M Gross, Esq | 2605 Nicholson Rd, Ste 2301 | Sewickley, PA 15143 | | agross@cfwattorneys.com | Email |
| | | | | | | | First Class Mail |
| RS1Pd-120, LLC | 761 Osage Rd | Pittsburgh, PA 15243 | | | | | First Class Mail |
| Rabija Hokic | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Rabin Research Co | 6177 N Lincoln Ave, Unit 369 | Chicago, IL 60659 | | | | LEATMAN@RABINROBERTS.COM; | Email |
| | | | | | | | First Class Mail |
| Racayia Holmes | Address Redacted | | | | | Email Redacted | Email |
| Rachael Breedlove | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |
| Rachael Bryson | Address Redacted | | | | | Email Redacted | Email |
| | | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rachael Ellis | Address Redacted | | | | Email Redacted | Email |
| Rachael Ellis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachael Emberson | Address Redacted | | | | Email Address Redacted | Email |
| Rachael Estep | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachael Fols | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachael Nostland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachael Petty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachael Ridge | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Rachael Rugh | Address Redacted | | | | Email Redacted | Email |
| Rachael Watts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Racheal Caballero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Racheal Foreman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Aikens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Arthur | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Ast | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Bradford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Cain | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Cisco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Claassen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Daniels | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Dart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Dean | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Decker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Feingold | Address Redacted | | | | Email Address Redacted | Email |
| Rachel Ferguson | Address Redacted | | | | Email Address Redacted | Email |
| Rachel Ferguson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Fisher | Address Redacted | | | | Email Address Redacted | Email |
| Rachel Gollet | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Haisema | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Haney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Himmelberger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Hollingsworth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel James | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel James | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Juarez | Address Redacted | | | | Email Redacted | Email |
| Rachel Kite | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Laporte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Lusk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Mangelsdorf | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Marney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Marshall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Mcconnell | Address Redacted | | | | Email Redacted | Email |
| Rachel Medora | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Milroy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Noble | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Owuama | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Parker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Parson | Address Redacted | | | | Email Address Redacted | Email |
| Rachel Perez | Address Redacted | | | | Email Address Redacted | Email |
| Rachel Pina | Address Redacted | | | | Email Address Redacted | Email |
| Rachel Pool | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Priest | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Reagin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Ruckman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Ruckman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Rutledge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Samelak | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Schojan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Sherman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Shough | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Talbot | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Tudorancea | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Wells | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachel Whitehead | Address Redacted | | | | Email Address Redacted | Email |
| Rachel Wyble | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachell Greely | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachell Greely | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachelle Bramlett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachelle Flowers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachelle Neri | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachelle Savannah | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rachelle Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Racine Jenkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Racine Jenkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rackley Roofing Co, Inc | 105 Hunter Ave | Carthage, TN 37030 | | | ACCOUNTSRECEIVABLE@RACKLEYROOFING.COM; | Email First Class Mail |
| Racquel Ambroise | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Racquel Kitson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Radmira Saffiullah | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Radia Rahal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Radiance Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Radika Chapman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Radio Solutions | 55 Accord Park Dr | Norwell, MA 02061 | | | TOM@RADIOSOLUTIONSINC.COM; | Email First Class Mail |
| Rae Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rae Tompkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rae Towery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raegan Devasier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raegan Ozanich | Address Redacted | | | | Email Address Redacted | Email |
| Raekwon Harrison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raelyn Goodgame | Address Redacted | | | | Email Address Redacted | Email |
| Raelynn Basney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raequan Crawford | Address Redacted | | | | Email Address Redacted | Email |
| Raeshawn Barrett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rafael Curtin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rafael Galan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rafael Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rafael Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rafael Gruñon | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rafael Grullon | Address Redacted | | | | Email Redacted | Email |
| Rafael Pratts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rafael Spears | Address Redacted | | | | Email Address Redacted | Email |
| Rafael Torres-Cruz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rafael Valdez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rafael Vazquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rafel Brothers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ragalla A Setlay Kaplan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ragan Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ragan Neel | Address Redacted | | | | Email Address Redacted | Email |
| Raghuvir Exim Ltd | Shilaj Ranchadra Rd | Ahmedabad | India | | HARDIK.AGARWAL@RAGHUVIREXIM.COM; MMU@RAGHUVIREXIM.COM; PAM.SHORTER@CIT.COM | Email First Class Mail |
| Raheel Patel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raheem Mcgee | Address Redacted | | | | Email Address Redacted | Email |
| Rahima Moalim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rahmo Isse | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rahshelah Harper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raina Butler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rainbow Electric | 11762 Riverview Rd | Longmont, CO 80504-5244 | | | Email Redacted | Email |
| Rainer Dillon Eagle Claw | Address Redacted | | | | | Email First Class Mail |
| Rainor Salcedo | Address Redacted | | | | | Email First Class Mail |
| Rainor Salcedo | Address Redacted | | | | | Email First Class Mail |
| Raisa Salsabil Khan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ra'issah Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raivon Russell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rajanae Cooper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rajbir Singh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rajbir Singh | Address Redacted | | | | | Email First Class Mail |
| Rajesan Hartley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rakell Lightfoot | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raliyah Barnes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ralph Nappi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ralph Obregon | Address Redacted | | | | | Email First Class Mail |
| Ralphie Lockhart | Address Redacted | | | | Email Redacted | Email |
| Ramboll Americas Engineering Solutions, Inc | 4245 N Fairfax Dr, Ste 700 | Arlington, VA 22203 | | | | Email First Class Mail |
| Ramco-Gershenson Properties, LP | 31500 Northwestern Hwy, Ste 300 | Farmington Hills, MI 48334 | | | EPAY@RGPT.COM; | Email |
| Ramco-Gershenson Properties, LP | Store 214 | 31500 Northwestern Hwy | Farmington Hills, MI 48334 | | | First Class Mail |
| Ramesh Akella | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramesh Ayyagari | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramesh Flowers Private Ltd (Imp) | A62A1 Sipcot Industrial Complex | Thoothukudi | India | | amit.lodha@gala-group.com; | Email First Class Mail |
| Rami Mohamed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramin Khatibi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramiro Cendejas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramiro Cendejas | Address Redacted | | | | | Email First Class Mail |
| Ramiro Obregon | Address Redacted | | | | | Email First Class Mail |
| Ramon Avila | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramon Bryant | Address Redacted | | | | Email Address Redacted | Email |
| Ramon Franco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramon Hunter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramon Hunter | Address Redacted | | | | | Email First Class Mail |
| Ramon Isensee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramon Pagan Acosta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramon Ramil | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramon Torrence | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramona Santana | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramone Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ramone Wilkins | Address Redacted | | | | Email Redacted | Email |
| Ramya Yalamanchali | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ranayshia Davis | Address Redacted | | | | Email Address Redacted | Email |
| Rance Skolaka | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rancho California Water | P.O. Box 512687 | Los Angeles, CA 90051-0687 | | | | Email |
| Rancho California Water | Store 227 Temecula, CA | P.O. Box 512687 | Los Angeles, CA 90051-0687 | | | First Class Mail |
| Randall Benderson 1993-1 Trust | P.O. Box 823201 | Philadelphia, PA 19182-3201 | | | AchCashreceipts@benderson.com; | First Class Mail |
| Randall Benderson 1993-1 Trust | 570 Delaware Ave | Buffalo, NY 14202 | | | | First Class Mail |
| Randall Benderson 1993-1 Trust Store 76 | P.O. Box 823201 | Philadelphia, PA 19182-3201 | | | | First Class Mail |
| Randall Brackett | Address Redacted | | | | Email Address Redacted | Email |
| Randall Clarke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Randall Masco | Address Redacted | | | | | Email First Class Mail |
| Randale Butler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Randi Fritz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Randi Hayward | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Randie Bankston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Randie Butcher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Randolph Peay | Address Redacted | | | | Email Address Redacted | Email |
| Randy Bruski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Randy Coleman | Address Redacted | | | | Email Address Redacted | Email |
| Randy Lewis | Address Redacted | | | | | Email First Class Mail |
| Randy Lewis | Address Redacted | | | | | Email First Class Mail |
| Randy Minor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Randy Morris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Randy Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raneen Gogana | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ranesha Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ranesha Williams | Address Redacted | | | | Email Address Redacted | Email |
| Rangers Baseball Express, LLC | 734 Stadium Dr | Arlington, TX 76011 | | | JCHANCE@TEXASRANGERS.COM; | Email First Class Mail |
| Raoual Jackson Jr | Address Redacted | | | | Email Address Redacted | Email |
| Raoual Jackson Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raphael Jean | Address Redacted | | | | Email Address Redacted | Email |
| Raphael Lazare | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raphael Pruitt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raphael Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rapid City Water Dept, SD | Store 141 Rapid City, SD | 300 Sixth St | Rapid City, SD 57701 | | | Email |
| Rapid City Water Dept, South Dakota | 300 6th St | Rapid City, SD 57701 | | | | First Class Mail |
| Rapid Installation Group, Inc | 17 E 4th St | Northampton, PA 18067 | | | ALISON@RGINTERIORPROTECTION.COM; | First Class Mail |
| Rapides Parish Sales & Use Tax Dept | 5606 Coliseum Blvd | Alexandria, LA 71303 | | | | First Class Mail |
| Rapooti Dekor Sanayi AS | Subasi Mah, Fatma Sultan Cad | Catalca | Turkey | | VOLKAN@RAKLE.COM.TR; GIZEM@RAPIODODEKOR.COM; | First Class Mail |
| Raquel Adcree | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raquel Herreros | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ra'Quel Kirklin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raquel Moss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rasha Abdelaziz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rasha Meral Warren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rashad Lawson | Address Redacted | | | | Email Address Redacted | Email |
| Rashad Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rashae Bryant Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rashann Tompkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rashard Jones | Address Redacted | | | | Email Address Redacted | Email |
| Rashawn Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rashawn Owens | Address Redacted | | | | Email Address Redacted | Email |
| Rashay Hodges | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rashean Demaster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rasheed Freeman | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rasheed Hatty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rasheeda Hart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ra'sheeda Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rasheedah Harrison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rashelle Atisso | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rashelle Atisso | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rashelle Payne | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Rashida Abul-Qasim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rashida Allen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rashida James | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Rashida Holden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rashon Douglas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rashonda Burnett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rataja Ests | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ratanda Golden | Address Redacted | | | | Email Address Redacted | Email |
| Ratavia Martin | Address Redacted | | | | Email Address Redacted | Email |
| Rath Gunawan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raul Bonilla | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raul Castaneda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raul Garcia | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Raul Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raul Lara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raul Lara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raul Saucedo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raul Serrano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raul Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raul Torres | Address Redacted | | | | Email Address Redacted | Email |
| Raven Bell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raven Daniels | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raven Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raven Dixon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raven Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Raven Kiehn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raven Reynolds | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raven Rickard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raven Rivera | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Raven Warren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raven Waynes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raven Webb | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raven Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ravi Ale | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raviana Joyner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raveon Glover | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Raviere Toler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ravyn Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rawan Sami | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ray Rose | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rayland Industrial Co Ltd | 12-14 Sun Chuk Street | Kowloon | Hong Kong | | rid@hkstar.com; | Email First Class Mail |
| Rayleigh Samson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raylene Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raylin Yarber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raymond Anthis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raymond Granville | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raymond Harris | Address Redacted | | | | Email Address Redacted | Email |
| Raymond Hathaway | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raymond Howard | Address Redacted | | | | Email Address Redacted | Email |
| Raymond Lucas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raymond Rohe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raymond Rohe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raymond Salgado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raymond White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raymundo Bahena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rayna Archer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raynah Travis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raynee Allen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rayonna Weaver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rayquan Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raysa Vasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rayshed Gray | Address Redacted | | | | Email Address Redacted | Email |
| Rayshaun Staton | Address Redacted | | | | Email Address Redacted | Email |
| Rayshawn Cox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rayshawn Sylvester | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rayshell Arnold | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rayven Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Raywashington Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rayyanna Ellis | Address Redacted | | | | Email Address Redacted | Email |
| Razan Chanaa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rcc Windsor Square, LLC | 6686 Paragon Pl, Ste 120 | Richmond, VA 23230 | | | | First Class Mail |
| Rcc Windsor Square, LLC Store 323 | 6806 Paragon Pl, Ste 120 | Richmond, VA 23230 | | | | First Class Mail |
| Rci Roofing & Sheet Metal, Inc | 735 N 2nd St | Brighton, MI 48116 | | | | First Class Mail |
| Rci Roofing & Sheet Metal, Inc | 735 N 2nd St | Brighton, MI 48116 | | | | First Class Mail |
| Re Pecan LLC | 200 Concord Plaza Dr, Ste 240 | San Antonio, TX 78216 | | | VERONICA.TORRES@CBRE.COM; | Email First Class Mail |
| Re Pecan LLC Store 144 | 200 Concord Plz Dr, Ste 240 | San Diego, CA 92130 | | | | First Class Mail |
| Reader Molsen | Address Redacted | | | | Email Address Redacted | Email |
| Reagan Cain | Address Redacted | | | | Email Address Redacted | Email |
| Reagan Fisher | Address Redacted | | | | Email Address Redacted | Email |
| Reagan Marshall | Address Redacted | | | | Email Address Redacted | Email |
| Reagan Pritchett | Address Redacted | | | | Email Address Redacted | Email |
| Reagan Reichers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reagan Sandstrom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reagan Schmid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reagan Secord | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reagan Wetdec | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reagan Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Real Value Lcc | 750 SW 24th St | Moore, OK 73160 | | | KELLEY.TREADWELL@SIMPLEMODERN.COM; HALEE.NUZUM@SIMPLEMODERN.COM; CALEB.PHILLIPS@SIMPLEMODERN.COM; TRAVIS.PATTY@SIMPLEMODERN.COM; | Email First Class Mail |
| Realty Income Corp | P.O. Box 842428 | Los Angeles, CA 90084-2428 | | | VCAVINESS@REALTYINCOME.COM; | Email First Class Mail |
| Realty Income Corp | 11995 El Camino Real | San Diego, CA 92130 | | | VCAVINESS@REALTYINCOME.COM; | Email First Class Mail |
| Realty Income Corp | Attn: Atis Ketso | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Realty Income Corp Store 205 | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Corp Store 205 | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Corp Store 216 | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Corp Store 224 | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Corp Store 242 | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Income Corporation | Attn: Mike Digiacomo | 11995 El Camino Real | San Diego, CA 93130 | | mdigiacomo@realtyincome.com | Email First Class Mail |
| Realty Income Properties 18, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Realty Trust Group Inc & Mpm # 1, LLC | 2300 S 48th St, Ste 3 | Lincoln, NE 68506 | | | | First Class Mail |
| Realty Trust Group, Inc. | 2300 S 48th St | Lincoln, NE 68506 | | | marisa.realtytrustgroup@gmail.com | Email First Class Mail |
| Realty Trust Group, Inc. | c/o Douglas W Ruge, PC, LLC | Attn: Douglas William Ruge | 331 Village Pointe Plz | Omaha, NE 68118 | doug@rugelaw.com | Email First Class Mail |
| Ream Yaseen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reanna Pena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reayn Hill | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rebecca Strange | Address Redacted | | | | Email Redacted | Email |
| Rebeca Rouche | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebeca Halstead | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Acevedo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Aho | Address Redacted | | | | Email Address Redacted | Email |
| Rebecca Auld | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Babcock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Bak | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Berrios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Bondurant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Brabon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Brabon | Address Redacted | | | | | Email First Class Mail |
| Rebecca Brewer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Brulus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Buttry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Cadd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Cook | Address Redacted | | | | Email Address Redacted | Email |
| Rebecca Dodd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Dodd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Edwards | Address Redacted | | | | Email Address Redacted | Email |
| Rebecca Goldsmith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Heacock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Heim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Hinckley | Address Redacted | | | | Email Address Redacted | Email |
| Rebecca Horne | Address Redacted | | | | Email Address Redacted | Email |
| Rebecca Hughes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Kays | Address Redacted | | | | Email Address Redacted | Email |
| Rebecca Knapp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Koehn | Address Redacted | | | | | Email First Class Mail |
| Rebecca Lachapelle | Address Redacted | | | | Email Address Redacted | Email |
| Rebecca Mathisen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Mcallister | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Mcfall | Address Redacted | | | | Email Address Redacted | Email |
| Rebecca Mize | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Moreau | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Phipps | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Piggott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Rabel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Rosado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Rudisch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Thurber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Vargas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Vargas | Address Redacted | | | | | Email First Class Mail |
| Rebecca Vasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Watkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Webb | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Welch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Wolkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Wood | Address Redacted | | | | Email Address Redacted | Email |
| Rebecca Wysinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebecca Zombo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebeccah Holt | Address Redacted | | | | Email Address Redacted | Email |
| Rebekah Erwin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebekah Fowler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebekah Hazlett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebekah Norman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebekah Rohrig | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebekah Rohrig | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebekah Sanborn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rebekah Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Red Gate Software Ltd | Newnham Cambridge Business Park | Cambridge Shire | United Kingdom | | WILL.IRELEY@RED-GATE.COM; | Email |
| Redacted Name | Address Redacted | | | | Email Address Redacted | Email |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| Redacted Name | Address Redacted | | | | Email Redacted | First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | Email Redacted | Email |
| Redacted Name | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redacted Name | Address Redacted | | | | | First Class Mail |
| Redacted Name | Address Redacted | | | | | First Class Mail |
| Redwood Capital Management LLC | 250 W 55th St | New York, NY 10019 | | | | First Class Mail |
| Redwood Capital Management LLC | Attn: Lindsay Rosenthal | 250 W 55th St, 26th Fl | New York, NY 10019 | | | First Class Mail |
| Redwood Drawdown Master Fund III, LP | c/o Ogier Global Cayman Ltd | 89 Nexus Way | Camana Bay, Grand Cayman KY1-9009 | Cayman Islands | | First Class Mail |
| Redwood Enhanced Income Corp | 250 W 55th St, 26th Fl | New York, NY 10019 | | | | First Class Mail |
| Redwood Master Fund LTD | c/o Ogier Global Cayman Ltd | 89 Nexus Way | Camana Bay, Grand Cayman KY1-9009 | Cayman Islands | | First Class Mail |
| Redwood Opportunity 0307 | Master Fund Ltd | 250 W 55th St, 26th Fl | New York, NY 10019 | | | First Class Mail |
| Redwood Opportunity Master Fund LTD | c/o Ogier Global Cayman Ltd | 89 Nexus Way | Camana Bay, Grand Cayman KY1-9009 | Cayman Islands | | First Class Mail |
| Redwood Opportunity Master Fund Ltd | c/o Redwood Capital Management | 250 W 55th St, 26th Fl | New York, NY 10019 | | | First Class Mail |
| Reed Smith LLP | | | | | jangelo@reedsmith.com | Email |
| Reed Smith LLP | Attn:  Kurt F Gwynne | 1201 N Market St, Ste 1500 | Wilmington, DE 19801 | | kgwynne@ReedSmith.com | Email First Class Mail |
| Reed Smith LLP | Attn: Kurt F Gwynne/Jason D Angelo | 1201 N Market St, Ste 1500 | Wilmington, DE 19801 | | kgwynne@reedsmith.com | Email First Class Mail |
| Reed Smith LLP | 1201 N Market St, Ste 1500 | Wilmington, DE 19801 | | | | First Class Mail |
| Reem Al Ghalas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reese Dieterich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reese Roberson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reeves Housman | Address Redacted | | | | Email Address Redacted | Email |
| Regal Home Collections, Inc (Dom) | 99 9th St | Brooklyn, NY 11215 | | | SHAMEEN@REGALHOME.NET; | Email |
| Regal Home Collections, Inc (Dom) | Attn: Jimmy Tawil | 99 9th St | Brooklyn, NY 11215 | | jimmy@regalhome.net | Email First Class Mail |
| Regan Busby | Address Redacted | | | | Email Address Redacted | Email |
| Regan Busby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regan Gayadeen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regan Zickus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regency Enterprises | Attn: John Spring | 9261 Jordan Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Reggie Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reggie Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regina Bolden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regina Butler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regina Gutierrez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regina Hodges | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regina Jansen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regina Love Davis | Address Redacted | | | | Email Redacted | Email |
| Regina Love Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regina Mendoza | Address Redacted | | | | Email Redacted | Email |
| Regina Mendoza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regina Morris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regina Pomerico | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regina Poole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regina Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reginald Brown | Address Redacted | | | | Email Address Redacted | Email |
| Reginald Dilworth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reginald Downs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reginald Hardison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reginald Johnson Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reginald Pratt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reginald Rainer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reginald Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reginald Waters | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Regional Water Authority | P.O. Box 981102 | Boston, MA 02298-1102 | | | | First Class Mail |
| Regional Water Authority | Store 291 N Haven, CT | P.O. Box 981102 | Boston, MA 02298-1102 | | | First Class Mail |
| Regional Water Authority | Attn: Louise D'Amico | 90 Sargent Dr | New Haven, CT 06511 | | | First Class Mail |
| Reid Holdman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reign Kehoe | Address Redacted | | | | Email Address Redacted | Email |
| Reign Wells | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rein Johnson Iii | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reina Looney | Address Redacted | | | | Email Address Redacted | Email |
| Reina Penado De Rivas | Address Redacted | | | | Email Address Redacted | Email |
| Reisa Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rejohn Toten | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rejoice Williams | Address Redacted | | | | Email Address Redacted | Email |
| Rekiya Hewlett | Address Redacted | | | | Email Address Redacted | Email |
| Rekiyra Williams | Address Redacted | | | | Email Address Redacted | Email |
| Reliable Relamping, Inc | 6459 Nash Hwy | Saranac, MI 48881 | | | DAN.SCHMIDT@RELIABLERELAMPING.COM; JAYNE.HOOPER@RELIABLERELAMPING.COM; | Email |
| Reliant Energy | P.O. Box 650475 | Dallas, TX 75265-0475 | | | | First Class Mail |
| Reliant Energy - Store 11 Mesquite, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy - Store 16 Webster, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy - Store 173 Houston, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy - Store 174 Richmond, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy - Store 187 Mansfield, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy - Store 220 Mckinney, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy - Store 23 Lewisville, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy - Store 256 Laredo, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy - Store 35 Sugar Land, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy - Store 71 Tyler, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy Retail Services, LLC | Attn: Bankruptcy Department | P.O. Box 3606 | Houston, TX 77253-3606 | | Sandra.Martel@nrg.com | Email |
| Reliant Energy Retail Services, LLC | Attn: Bankruptcy Dept | P.O. Box 3606 | Houston, TX 77253-3606 | | Sandra.Martel@nrg.com | Email |
| Reliant Energy Retail Services, LLC | Attn: Sandra Martel | 910 Louisiana St, Ste 1300DB | Houston, TX 77002 | | Sandra.Martel@nrg.com | Email First Class Mail |
| Reliant Energy Retail Services, LLC | Attn: Sandra Martel | 910 Louisiana St, Ste 1300DB | Houston, TX 77002 | | | First Class Mail |
| Reliant Energy Retail Services, LLC | 910 Louisiana St | Houston, TX 77002 | | | | First Class Mail |
| Reliant Energy-Store 121 Fort Worth, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy- Store 135 East Plano, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliant Energy- Store 88 Corpus Christi, TX | P.O. Box 120954 | Dallas, TX 75312-0954 | | | | First Class Mail |
| Reliastar Insurance Co | 250 Marquette Ave, Ste 900 | Minneapolis, MN 55401 | | | | First Class Mail |
| Reliastar Life Insurance Co | 250 Marquette Ave, Ste 900 | Minneapolis, MN 55401 | | | THOMAS.KOSLOSKI@VOYA.COM | Email First Class Mail |
| Reliastar Life Insurance Co | 250 Marquette Ave, Ste 900 | Minneapolis, MN 55401 | | | | First Class Mail |
| Reli Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Remeika Prater | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Remy Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rena Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rena Lockett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rena Markley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renae Cellamare | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renae Lubertazzi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renae Roberts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renae Wilson | Address Redacted | | | | Email Address Redacted | Email |
| Renae Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renaissance (Imp) | Plot No 117, Sector 6 | Gurgaon | India | | IPSINGH5511@YAHOO.COM; IPSINGH@RENAISSANCE.IN.NET; MERCHANT@RENAISSANCE.IN.NET; NARINDER@ITMERCH.COM; ACHHAY@ITMERCH.COM; | Email First Class Mail |
| Renaldo Peters | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renata Hammond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renata Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Renay Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rene Cole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rene Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rene Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rene Hauptman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rene Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rene Maginas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rene Nieves Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renea Hurney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Apodaca | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Atkins-Hull | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Bell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Bowden | Address Redacted | | | | Email Address Redacted | Email |
| Renee Butler | Address Redacted | | | | Email Address Redacted | Email |
| Renee Cabbagestalk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Clark | Address Redacted | | | | Email Address Redacted | Email |
| Renee Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Garrett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Liggett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Lugo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Mentzer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Mentzer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Nichols | Address Redacted | | | | Email Address Redacted | Email |
| Renee Olvera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Piper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Ramer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Rapee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Rawlerson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Redner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Ruvalcaba | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Shade | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Sherman | Address Redacted | | | | Email Address Redacted | Email |
| Renee Skinner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Skinner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Valentine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee White | Address Redacted | | | | Email Address Redacted | Email |
| Renee Zaremba | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Renee Zaremba | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reniel Fontanares | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reosa Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Republic Waste Services 853 | P.O. Box 78829 | Phoenix, AZ 85062 | | | | First Class Mail |
| Rescue Co 10 | Attn: Janet Deyear | 6613 Oakmont Ct. | Plano, TX 75093 | | | First Class Mail |
| Resean Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Resha Adhikari | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Resha Adhikari | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reshawn Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reshma Larrabee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reshonda Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Retail & Hospitality Information Sharing & Analysis Center Rh-isac | 8300 Boone Blvd, Ste 500 | Vienna, VA 22182 | | | | First Class Mail |
| Retail Consulting Partners, LLC | 14th F100 Cambridge St | Boston, MA 02114 | | | ROROSSMAN@RETAILCONSULTINGPARTNERS.COM; | Email First Class Mail |
| Retail Consulting Partners, LLC | 100 Cambridge St, 14th Fl | Boston, MA 02114 | | | | First Class Mail |
| Retail Industry Leaders Association | 99 M St SE, Ste 700 | Washington, DC 20003 | | | DINORA.RODRIGUEZ@RILA.ORG; | Email First Class Mail |
| Retail On 4133 St, LLC Store 273 | 101 S Reid St, Ste 209 | Sioux Falls, SD 57103 | | | | First Class Mail |
| Retail On 4133 Street, LLC | 101 S Reid St, Ste 209 | Sioux Falls, SD 57103 | | | NICK@ERNSTCAPITALGROUP.COM; | Email First Class Mail |
| Retail on 41st Street, LLC | 101 S Reid St, Ste 209 | Sioux Falls, SD 57103 | | | | First Class Mail |
| Retail Process Engineering, LLC | 20537 Amberfield Dr | Land O' Lakes, FL 34638 | | | | First Class Mail |
| Retail Process Engineering, LLC | 20547 Amberfield Dr | Land O' Lakes, FL 34638 | | | | First Class Mail |
| Retail Security Services, Inc | 5 Orville Dr, Ste 100 | Bohemia, NY 11716 | | | | First Class Mail |
| Retail Security Services, Inc | 5 Orville Dr, Ste 100 | Bohemia, NY 11716 | | | LRIVERA@RETAILSECURITYSERVICES.COM; | Email First Class Mail |
| Retail Services Wis Corp | 1921 State Hwy 121, Ste 100 | Lewisville, TX 75056 | | | | First Class Mail |
| Retail Tech Inc | 8600 Shelby Ct, Ste 200 | Chanhassen, MN 55317 | | | | First Class Mail |
| Retail Tech, Inc | 8600 Shelby Ct, Ste 200 | Chanhassen, MN 55317 | | | ar@retailtechinc.com; | Email First Class Mail |
| Retail Presidents Corp | 7606 Presidents Dr | Orlando, FL 32809 | | | CHELLER@RTC-GROUP.COM; | Email First Class Mail |
| Retina Gaskins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reuben King | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reubin Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reward Marketing, LLC | 164 S Myrtle Ave, Ste 1 | Villa Park, IL 60181 | | | LESLIE@ROBUSTPROMOTIONS.COM; | Email First Class Mail |
| Rex Reddish Iii | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rex Stoops | Address Redacted | | | | Email Address Redacted | Email |
| Rexford Ward | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reylene Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reymundo Galvan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reyna Ibanez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reyna Ibanez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reyna Jemmott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reyna Jimenez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reyna Leal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reynaldo Caballero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reynaldo Caballero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reynaldo Magana Castro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Reynaldo Rosa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rf Gate India Decor Private Ltd | 1/10 To 1/10/10 Maduria Pass Rd | Thoothukudi | India | | amit.kothai@gate-group.com; | Email First Class Mail |
| Rgis | P.O. Box 77631 | Detroit, MI 48277 | | | COUNCAN@RGIS.COM; | Email First Class Mail |
| Rhaeshawn Plummer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rham Gregorio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rhiannon Morales | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rhino Holdings Arlington LLC | 400 One Oakbrook Ter | Oakbrook Terrace, IL 60181 | | | hbattaglia@hoffman.com; | Email First Class Mail |
| Rhino Holdings Arlington LLC | 1 Tower Ln, Ste 400 | Oakbrook Terrace, IL 60181 | | | | First Class Mail |
| Rhino Holdings Arlington LLC Store 357 | 1 Oakbrook Ter | Oakbrook Terrace, IL 60181 | | | | First Class Mail |
| Rhino Holdings Roseville, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Rhino Holdings Roseville, LLC | 2200 Paseo Verde Pkwy, Ste 260 | Henderson, NV 89052 | | | | First Class Mail |
| Rhino Holdings Roseville, LLC Store 168 | 2200 Paseo Verde Pkwy, Ste 260 | Henderson, NV 89052 | | | | First Class Mail |
| Rhode Island Div of Taxation | 1 Capital Hill | Providence, RI 02908 | | | | First Class Mail |
| Rhombus Dev, LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| Rhona Olinick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rhonda Aaron | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rhonda Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rhonda Bender | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rhonda Bender | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rhonda Bradley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rhonda Culhno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rhonda D Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rhonda Franklin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rhonda French | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rhonda Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rhonda Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rhonda M. Brown | Address Redacted | | | | | First Class Mail |
| Rhonda Mead | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rhonda Mead | Address Redacted | | | | | First Class Mail |
| Rhonda Naevestad | Address Redacted | | | | Email Redacted | Email |
| Rhonda Ripley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rhonda Sargent | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rhonda Taylor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rhonda Taylor | Address Redacted | | | | | First Class Mail |
| Rhonda Tyler | Address Redacted | | | | Email Redacted | Email |
| Rhonda Tyson | Address Redacted | | | | Email Address Redacted | Email |
| Rhonda Walker | Address Redacted | | | | Email Address Redacted | Email |
| Rhonda Winchel | Address Redacted | | | | Email Redacted | Email |
| Rhonda Yake | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| RI Div of Taxation, Excise Tax Section | 1 Capitol Hill | Providence, RI 02908-5800 | | | | First Class Mail |
| RI Div of Taxation, Excise Tax Section | 1 Capitol Hill | Providence, RI 02908-5800 | | | | First Class Mail |
| Riann Norton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Riann Spencer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rianna Middleman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Riannan Maier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Riba Textiles Ltd (Imp) | D6-14, Nehru Enclave, Opposite | New Delhi | India | | AMITGARG@RIBATEXTILES.COM; | Email |
| | | | | | | First Class Mail |
| Ricardo Arellano-Vasquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Benitez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Cavazos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Dos Santos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Garcia Arriaga | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Garcia Arriaga | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Otero Latorre | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Rivas Ceron | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Rivas Ceron | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Rojas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Tapia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricardo Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ricel Tinajero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richa Bhatia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard  Salgado | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard A Rozanski, APLC | Attn: Richard A Rozanski | P.O. Box 13199 | Alexandria, LA 71315-3199 | | richard@rnrlaw.net | Email |
| | | | | | | First Class Mail |
| Richard Armour | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Beardsley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Beck Iii | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Benson | Address Redacted | | | | Email Address Redacted | Email |
| Richard Chagoya | Address Redacted | | | | Email Address Redacted | Email |
| Richard Coleman | Address Redacted | | | | Email Redacted | Email |
| Richard Collins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Cromer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Cruz | Address Redacted | | | | Email Address Redacted | Email |
| Richard Daniels | Address Redacted | | | | Email Redacted | Email |
| Richard Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Elliott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Fagerberg | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Foltz | Address Redacted | | | | Email Address Redacted | Email |
| Richard Geppert | Address Redacted | | | | Email Redacted | Email |
| Richard Gowens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Hamer | Address Redacted | | | | Email Address Redacted | Email |
| Richard Harris | Address Redacted | | | | Email Address Redacted | Email |
| Richard Hoffman | Address Redacted | | | | Email Redacted | Email |
| Richard Humphrey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Illingworth | Address Redacted | | | | Email Address Redacted | Email |
| Richard Jefferson | Address Redacted | | | | Email Address Redacted | Email |
| Richard King | Address Redacted | | | | Email Redacted | Email |
| Richard Kramer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Lee Walker Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Lillian | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Maisano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Maisano | Address Redacted | | | | Email Redacted | Email |
| Richard Maksimczak | Address Redacted | | | | Email Redacted | Email |
| Richard Marsteller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Morris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Morris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Nemec | Address Redacted | | | | Email Address Redacted | Email |
| Richard Parham | Address Redacted | | | | Email Redacted | Email |
| Richard Pettry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Phillips | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Reed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Reinbold | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Reinbold | Address Redacted | | | | | First Class Mail |
| Richard Roberson | Address Redacted | | | | Email Redacted | Email |
| Richard Roscini | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Roscini | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Ruggeri | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Saiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Santiago | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Scarborough | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Shanks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Shipp | Address Redacted | | | | Email Address Redacted | Email |
| Richard Taylor | Address Redacted | | | | Email Address Redacted | Email |
| Richard Thompson | Address Redacted | | | | Email Redacted | Email |
| Richard Todd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Totten | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Traverso | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Trevino Ri | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Walker Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Walker Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Workman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richard Zinn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Richards Homewares, Inc - Domestic | Attn: Carlos Mondragon | 10675 N Lombard | Portland, OR 97203 | | carlson@richardshomewares.com | Email |
| Richial Stroman | Address Redacted | | | | Email Address Redacted | Email |
| Richmond County | Tax Commissioner's Office | 535 Telfair St, Rm 100 | Augusta, GA 30901 | | | First Class Mail |
| Rick Imes Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rick Mcculloch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rick Reeves | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rickey Lyons | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rickey Orange | Address Redacted | | | | Email Redacted | Email |
| Rickey Orange | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rickey Perry | Address Redacted | | | | Email Redacted | First Class Mail |
| Rick Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rickie Collands | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ricky Bassford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ricky Carrejo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ricky Carrejo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ricky Hale | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ricky Rodriguez Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ricky Sterling | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ricky Sterling | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rico Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rico Perondi-Bones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ricole Hayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Riece Baldwin | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Riemer & Braunstein LLP | Attn: Steven Fox | Times Square Twr, Ste 2506 | 7 Times Square | New York, NY 10036 | sfox@riemerlaw.com | First Class Mail |
| Rigo Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rihanna Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rikkia Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rilee Enchtz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rilee Enchtz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Riley Christiansen | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Riley Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Riley Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Riley Leazox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Riley Leazox | Address Redacted | | | | Email Redacted | First Class Mail |
| Riley Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Riley Mitts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Riley Parchman | Address Redacted | | | | Email Address Redacted | Email |
| Riley Parsons | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Riley Pepple | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Riley Powley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Riley Samuel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Riley Sharp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Riley Taylor | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Rily, Ltd | P.O. Box 554 | Centerville, UT 84014 | | | RC82265.5@gmail.com | Email First Class Mail |
| Rimini St Inc | 6601 Koll Center Pkwy, Ste 300 | Pleasanton, CA 94566-3127 | | | | First Class Mail |
| Rimini Street Inc | 7251 W Lake Mead Blvd, Ste 300 | Las Vegas, NV 89128 | | | | First Class Mail |
| Rimini Street, Inc | 6601 Koll Center Pkwy, Ste 300 | Pleasanton, CA 94566-3127 | | | ACCOUNTSRECEIVABLE@RIMINISTREET.COM; | Email First Class Mail |
| Rimini Street, Inc. | Attn: Scott S Hoffmann | 1700 S Pavilion Ctr Dr, Ste 330 | Las Vegas, NV 89135 | | shoffmann@riministreet.com | First Class Mail |
| Rimports, LLC | Attn: Victor Saunders | 201 E Bay Blvd | Provo, UT 84606-7305 | | vsaunders@rimports.com | Email |
| Rimports, LLC | 201 E Bay Blvd | Provo, UT 84606 | | | vsaunders@rimports.com; trsaunders@rimports.com; vsaunders@rimports.com | Email First Class Mail |
| Rinelle Poonwasie | Address Redacted | | | | Email Address Redacted | Email |
| Rinji Bajao | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Risa Welch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rishem Bell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rising Phoenix Lion Dance | Attn: Kevin Nguyenhu | 927 Ponds Edge Ln | Euless, TX 76040 | | risingphoenixdx@gmail.com | Email First Class Mail |
| Riskified Inc | 220 5th Ave, 2nd Fl | New York, NY 10001 | | | | First Class Mail |
| Riskified, Inc | 220 5th Ave, 2nd Fl | New York, NY 10001 | | | RECEIVABLESNYC@RISKIFIED.COM; | Email First Class Mail |
| Rita Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rita Rehmann | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rita Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rita Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ritchie Wallace | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Rite-Hite Co LLC | 195 S Rite-Hite Way | Milwaukee, WI 53204 | | | | First Class Mail |
| Rite-Hite Co, LLC | 195 S Rite-Hite Way | Milwaukee, WA 53204 | | | NOBODY15@JAGGAER.COM; | Email First Class Mail |
| Ritron, Inc | 505 W Carmel Dr | Carmel, IN 46032 | | | SFREEMAN@RITRON.COM; | Email First Class Mail |
| Ritter Merchandising Solutions | 930 Sunset Ln | Conterton, AR 72719 | | | RITTER.MERCHANDISE.SOLUTIONS@GMAIL.COM; | Email First Class Mail |
| River Oaks Properties Ltd | 5678 N Mesa | El Paso, TX 79912 | | | GAVALOS@ROPELPASO.COM | Email First Class Mail |
| River Oaks Properties Ltd Store 120 | 5678 N Mesa | El Paso, TX 79912 | | | | First Class Mail |
| Riverdale City | Attn: Cindee Colby | 4600 S Weber River Dr | Riverdale, UT 84405 | | ap@riverdalecity.com | Email First Class Mail |
| Riverside County Treasurer | P.O. Box 12005 | Riverside, CA 92502-2205 | | | | First Class Mail |
| Riverside County Treasurer-Tax Collector | 4080 Lemon St, 4th Fl | Riverside, CA 92501 | | | | First Class Mail |
| Riverside Public Utilities, CA | 3901 Orange St | Riverside, CA 92501 | | | tclaron@riversideca.gov; vgutierrez@riversideca.gov | First Class Mail |
| Rizwan Mufti | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rizwana Perveen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rizwana Rafeeque Thanda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| RKB Facility Solutions | 626 RXR Plaza, W Tower, 6th Fl, Ste 604 | Uniondale, NY 11553 | | | tcastellg@rkb247.com | Email First Class Mail |
| Rkb Handyman Svc, Inc | 350 Motor Pkwy, Ste 412 | Hauppauge, NY 11788 | | | accountsreceivable@rkb247.com; ACCOUNTSRECEIVABLE@RKB247.COM; AR@ROADIE.COM; | Email First Class Mail |
| Roadie, Inc | 7778 Mcginnis Ferry Rd, Unit 270 | Suwanee, GA 30024 | | | | First Class Mail |
| Roadie, Inc | Attn: Orlando Barnes | 7778 Mcginnis Ferry Rd, Ste 270 | Suwanee, GA 30024 | | AR@Roadie.com | Email First Class Mail |
| Roadone | 1 Kellaway Dr | Randolph, MA 02368 | | | | First Class Mail |
| Robbi Allison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robbi Allison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robbie Havens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robbie Havens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robbin Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robbin Simmons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robely Inc | Attn: Debbie Saporta | 20 Barnes Ct, Bldg H | Concord, ON L4K 4L4 | Canada | debbie@robely.com | Email First Class Mail |
| Robely, Inc | 20 Barnes Ct, Bldg H | Concord, ON L4K 4L4 | Canada | | TAMMY@ROBELY.COM; | Email First Class Mail |
| Robert Andrews | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Auman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Baker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Baker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Berry Jr | Address Redacted | | | | Email Address Redacted | Email |
| Robert Berwaldt | Address Redacted | | | | Email Redacted | First Class Mail |
| Robert Bias | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Bodison Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Bogan Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Burleson | Address Redacted | | | | Email Address Redacted | Email |
| Robert Carlson | Address Redacted | | | | Email Redacted | First Class Mail |
| Robert Cole | Address Redacted | | | | | First Class Mail |
| Robert Colombel | Address Redacted | | | | | First Class Mail |
| Robert Counts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Craner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Crawford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Cummings | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Curran | Address Redacted | | | | Email Address Redacted | Email |
| Robert Dabey | Address Redacted | | | | Email Redacted | First Class Mail |
| Robert Daley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Deans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Dennis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Depew | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robert Depew | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Robert Dick | Address Redacted | | | | Email Redacted | Email |
| Robert Downes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Drown | Address Redacted | | | | Email Redacted | Email |
| Robert Elms | Address Redacted | | | | Email Address Redacted | Email |
| Robert Enlow | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Flissar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Flissar | Address Redacted | | | | Email Redacted | Email |
| Robert Friesen | Address Redacted | | | | Email Redacted | Email |
| Robert Fuller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Galati | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Garland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Gomez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Goodson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Govan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Greco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Half Finance & Accounting | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Hawkins | Address Redacted | | | | Email Address Redacted | Email |
| Robert Hotaling | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Robert Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Kifer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Knick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Koeller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Kontos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Landers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Leon | Address Redacted | | | | Email Address Redacted | Email |
| Robert Leopold | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Logan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Longo Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Luddington III | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Mayer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Mcdaniel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Mclamb | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Mclamb | Address Redacted | | | | Email Address Redacted | Email |
| Robert Mcmillan | Address Redacted | | | | Email Redacted | Email |
| Robert Medina | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Minter | Address Redacted | | | | Email Address Redacted | Email |
| Robert Mitchell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Morton | Address Redacted | | | | Email Address Redacted | Email |
| Robert Mosley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Mote | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Motroni | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Mykel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Nelson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Newsom | Address Redacted | | | | Email Address Redacted | Email |
| Robert Newson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Olsen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Patch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Peterkin | Address Redacted | | | | Email Address Redacted | Email |
| Robert Petty Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Philley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Reid | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Rensland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Ricks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Rifenburgh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Rifenburgh | Address Redacted | | | | Email Redacted | Email |
| Robert Ross | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Rush | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Sanygada | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Scales | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Schwall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Sevy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Shore | Address Redacted | | | | Email Address Redacted | Email |
| Robert Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Spencer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Spinelli | Address Redacted | | | | Email Address Redacted | Email |
| Robert Standridge Jr | Address Redacted | | | | Email Redacted | Email |
| Robert Standridge Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Stanley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Voionvica | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Wallace | Address Redacted | | | | | First Class Mail |
| Robert Watson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Wheat | Address Redacted | | | | | First Class Mail |
| Robert Willoughby | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robert Winner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberta Block | Address Redacted | | | | | First Class Mail |
| Roberta Block | Address Redacted | | | | | First Class Mail |
| Roberta Block | Address Redacted | | | | | First Class Mail |
| Roberta Damemartin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberta Harden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberta Harvey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberta Madon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberta Madon | Address Redacted | | | | | First Class Mail |
| Roberta Angel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberto Arce | Address Redacted | | | | | First Class Mail |
| Roberto Balderama | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberto Beltran | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberto Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberto Holmes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberto Parade | Address Redacted | | | | Email Address Redacted | Email |
| Roberto Ruiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roberto Tapia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robin Ackerman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robin Ancell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robin Baker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robin Brady | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robin Cleary | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robin Cole | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robin Cole | Address Redacted | | | | | First Class Mail |
| Robin Drake | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robin Durst Hicks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Robin Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Robin Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robin Long | Address Redacted | | | | Email Address Redacted | Email |
| Robin Mayfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robin Overton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robin Raabe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robin Raabe | Address Redacted | | | | | Email First Class Mail |
| Robin Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robin Steward | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robin Tuttle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robin Ward | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Robin Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robinson, Hoover & Fudge, PLLC | 726 W Sheridan Ave | Oklahoma City, OK 73102 | | | FUDGE@RHFOK.COM | Email First Class Mail |
| Robyn Arocho | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robyn Bonner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robyn Cullum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robyn Cullum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robyn Goco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robyn Hadley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robyn Kay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Robyn Perkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roche Landscaping Services, LLC | 5304 Kings Ct | Frederick, MD 21703 | | | PAULSMITH@ROCHEBROTHERS.COM | Email First Class Mail |
| Rochelle Barker-Brown | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Rochelle Carter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rochelle Hill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rochelle Lebeau | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rochelle Mcquerry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rochelle Mitchel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rochelle Morrow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rochelle Neves | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rochester Armored Car Co Inc | P.O. Box B-Otis | Omaha, NE 68101 | | | KIMOWEN@ROCARMCO.COM; | Email |
| Rochester Armored Car Co, Inc | P.O. Box B-Otis | Omaha, NE 68101 | | | ROCHESTERINVOICE@ROCARMCO.COM; MATT@ROCHESTERASPHALTMN.COM | Email First Class Mail |
| Rochester Asphalt, Inc | 2904 County Rd 15 Sw | Byron, MS 55920 | | | | First Class Mail |
| Rochester Gas & Electric Corp | P.O. Box 847813 | Boston, MA 02284-7813 | | | | First Class Mail |
| Rochester Gas & Electric Corp | Store 104 Rochester, NY | P.O. Box 847813 | Boston, MA 02284-7813 | | | First Class Mail |
| Rochester Public Utilities, Minnesota | P.O. Box 77074 | Minneapolis, MN 55480-7774 | | | | First Class Mail |
| Rochester Public Utilities, MN | Store 324 Rochester, MN | P.O. Box 77074 | Minneapolis, MN 55480-7774 | | | First Class Mail |
| Rochi Morand | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rocio Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rocio Lucatero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rocio Santti | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rocket Software, Inc | 77 4th Ave, Ste 100 | Waltham, MA 02451-1468 | | | FINANCE-AR@ROCKETSOFTWARE.COM | Email First Class Mail |
| Rocky Mountain Power | P.O. Box 26000 | Portland, OR 97256-0001 | | | | First Class Mail |
| Rocky Mountain Power | Store 122 Riverdale, UT | P.O. Box 26000 | Portland, OR 97256-0001 | | | First Class Mail |
| Rocky Mountain Power | Store 236 W Jordan, UT | P.O. Box 26000 | Portland, OR 97256-0001 | | | First Class Mail |
| Rocky Neal | Address Redacted | | | | | First Class Mail |
| Rocky Neal | Address Redacted | | | | | First Class Mail |
| Rod Blackman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodaine Powell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redd O'Hara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Redd O'Hara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodean Mowry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodean Mowry | Address Redacted | | | | | Email First Class Mail |
| Roderick v Hannah, Esq, PA | 4800 N Hiatus Rd | Sunrise, FL 33351 | | | | First Class Mail |
| Rodneshia Stafford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodney Derrickson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodney Derrickson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodney Gordon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodney James | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodney Krklin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodney Preston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodney Simundson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodney Townsend | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodney Vaughn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodney Wiggins | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Rodnica Vinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodolfo Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodrigo Galvan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rodriguez Johnson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Rodriguez Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rogelio Gonzalez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rogelio Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roger Aguirre | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roger Boulay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roger Finnesha Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roger Hill | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Roger Jarboe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roger Kennedy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roger Lyall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roger Salazar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roger Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rogers Water Utilities | P.O. Box 338 | Rogers, AR 72757-0338 | | | | Email First Class Mail |
| Rogers Water Utilities | Store 171 Rogers, AR | P.O. Box 338 | Rogers, AR 72757-0338 | | | First Class Mail |
| Rogers Water Utilities of the City of Rogers, Arkansas | c/o Frazier Law Firm, PLC | Attn: Robert A Frazier | 1553 Pinnacle Hills Pkwy, Ste 623 | Rogers, AR 72758 | robert@frazierlawyers.com | First Class Mail |
| Rogers Water Utilities of the City of Rogers, Arkansas | Attn: Ayesa Nolasco | 601 S 2nd St | Rogers, AR 72756 | | ayesanolasco@rwu.org | Email First Class Mail |
| Rohan Washikar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rokaya Begum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rokenya Cobin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rokenya Cobin | Address Redacted | | | | | Email First Class Mail |
| Rokt US Corp | 175 Varick St, 10th Fl | New York, NY 10014 | | | | Email First Class Mail |
| Roland Drury | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roland Hyder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roland Pacheco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roland Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rolanda Antonio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rolando Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rolando Ramon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rolecindo Collazo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roman Garza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roman Nathan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roman Nikoa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roman Vasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Romario Ramawad | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Romelba Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Romeo Cusumano-Morgenrood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Romeo Reguiacion | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Romeo Reguiacion | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Romiche Pluvoise | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Romiche Pluvoise | Address Redacted | | | | | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ron Shotts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Aresman | Address Redacted | | | | Email Address Redacted | Email |
| Ronald Akes | Address Redacted | | | | Email Redacted | Email |
| Ronald Ashley | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Ronald Barnes | Address Redacted | | | | Email Address Redacted | Email |
| Ronald Bohannon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Briggs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Cates | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Cates | Address Redacted | | | | | Email First Class Mail |
| Ronald Clifford | Address Redacted | | | | Email Redacted | Email |
| Ronald Cothren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Curtis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Dicicco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Jenkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Kutch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Kutch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Last | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Rachal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Reece | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Stewart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Strilka | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronald Thompson | Address Redacted | | | | | Email First Class Mail |
| Ronald Weist | Address Redacted | | | | Email Redacted | Email |
| Ronald Woods | Address Redacted | | | | Email Address Redacted | Email |
| Ronald Zito | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronaldine Jean Baptiste | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronaldo Louis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronaldson Desmond | Address Redacted | | | | Email Address Redacted | Email |
| Ronaldus Brent | Address Redacted | | | | Email Address Redacted | Email |
| Ronan Joseph | Address Redacted | | | | Email Address Redacted | Email |
| Ronasia Hardeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronayca Dorvil | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronda Bagart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronda Bagart | Address Redacted | | | | | Email First Class Mail |
| Ronda Kohan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronda Rayzor | Address Redacted | | | | Email Redacted | Email |
| Ronda Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronda Williams | Address Redacted | | | | Email Address Redacted | Email |
| Rondah Simmons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rondarius Strickland | Address Redacted | | | | Email Address Redacted | Email |
| Rondriquez Blue | Address Redacted | | | | Email Address Redacted | Email |
| Rone Engineering Services Ltd | Attn: Shay Brown | 8908 Ambassador Row | Dallas, TX 75247 | | sbrown@roneengineers.com | Email |
| Ronni Satterwhite | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronni Satterwhite | Address Redacted | | | | | Email First Class Mail |
| Ronnie Barrett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronnie Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronnie Maxwell | Address Redacted | | | | | Email First Class Mail |
| Ronnie Maxwell | Address Redacted | | | | | Email First Class Mail |
| Ronnie Wade | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ronny Crum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rontarius Patrick | Address Redacted | | | | Email Address Redacted | Email |
| Roof Services, | 3056 Holland Rd | Virginia Beach, VA 23453 | | | SHARONG@TECTAAMERICA.COM; | Email First Class Mail |
| Roof Systems Of VA, Inc | 501 Richmond Hwy | Richmond, VA 23224 | | | vsmith@roofsys.com; | Email First Class Mail |
| Room Copenhagen | 900 Kings Hwy N, Ste 302 | Cherry Hill, NJ 08034 | | | JMC@INH-G.COM; JEU@INH-G.COM; | Email First Class Mail |
| Roosevelt Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Roosevelt Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Rop Eastridge Plaza, LLC | 5678 N Mesa | El Paso, TX 79912 | | | | First Class Mail |
| Ron Cutrer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Aguilar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Beltran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Bolden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Cabrera Granados | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Cabrera Granados | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Casamento | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Cervantes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Garcia | Address Redacted | | | | | First Class Mail |
| Rosa Garcia | Address Redacted | | | | | First Class Mail |
| Rosa Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Hernandez Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Mayfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Mendez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Pimentel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Raith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosa Romero | Address Redacted | | | | Email Address Redacted | Email |
| Rosa Silva | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosalina Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosalia Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosalia Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosalie Pietras | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosalie Zebrowski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosalind Brice | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosalind Brice | Address Redacted | | | | | First Class Mail |
| Rosalind Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosalind Osakebey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosalinda Jean Pierre | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosalinda Navarro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosalinda Navarro | Address Redacted | | | | | First Class Mail |
| Rosalinda Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosamaria Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosana Carey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosana Mercado | Address Redacted | | | | Email Address Redacted | Email |
| Rosangelys Rojas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosanna Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosanna Lopez | Address Redacted | | | | | First Class Mail |
| Rosanna Mong | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosanne Eastwood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosanne Meunier | Address Redacted | | | | Email Address Redacted | Email |
| Rosaura Neri | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Roscoe Cooper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rosdom Armouchian | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rose Aguirre | Address Redacted | | | | Email Address Redacted | Email |
| Rose Berck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rose Berck | Address Redacted | | | | | Email First Class Mail |
| Rose Blaylock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rose Carmelle Altidor | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Rose Cohen | Address Redacted | | | | Email Address Redacted | Email |
| Rose Delargo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rose Eyo-Ita | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rose Guerline Fuztin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rose Marie Cuttrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rose Paving, LLC | 7300 W 100th Pl | Bridgeview, IL 60455 | | | ROSEAR@ROSEPAVING.COM; | Email |
| | | | | | | First Class Mail |
| Rose Paving, LLC | 7300 W 100th Pl | Bridgeview, IL 60455 | | | | Email |
| Rose Spencer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rose Taylor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roseann Gallagher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roseann Gallagher | Address Redacted | | | | Email Redacted | Email |
| Roseanne Biajos | Address Redacted | | | | Email Address Redacted | Email |
| Rose-Berline Tioly | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roselia Chavilez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roselyn Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rosemarie Anabo Estrada | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rosemarie Cebasanov | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rosemarie Haigh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rosemary Atalig | Address Redacted | | | | Email Address Redacted | Email |
| Rosemary Ciucio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rosemary Mendoza | Address Redacted | | | | Email Address Redacted | Email |
| Rosenthal & Rosenthal, Inc. | Attn: Melinda DeJesus | 300 Park Ave, Ste 1401 | New York, NY 10022 | | mdejesus@rosenthalinc.com | Email |
| | | | | | | First Class Mail |
| Roshawn Richmond | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rosie Contreras | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rosie Manago | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rosilene Brito | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rosita Vera | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roslyn Stuvants | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roslyn Tucker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ross Czaprewski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ross Czaprewski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ross Winters | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rossi Amarante | Address Redacted | | | | Email Address Redacted | Email |
| Roto Rooter Services Co | 5672 Collection Center Dr | Chicago, IL 60693 | | | CAROL.ANDERSON@RRSC.COM; | Email |
| | | | | | | First Class Mail |
| Roto Rooter Services Co | 5672 Collection Ctr Dr | Chicago, IL 60693 | | | | Email |
| Roundtripping Ltd (Imp) | 9F, No30, Sec 3, Renai Rd | Taipei City | Taiwan | | THOMAS@FIRSTE.COM.HK; | Email |
| | | | | | | First Class Mail |
| Rourke Gilje | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rourke Gilje | Address Redacted | | | | Email Redacted | Email |
| Rowan Barnett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rowan Lewis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rowland Robins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rox Ann Bradley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rox Ann Bradley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roxana Mejia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roxana Mejia | Address Redacted | | | | Email Redacted | Email |
| Roxanna Chavez Penaloza | Address Redacted | | | | Email Address Redacted | Email |
| Roxanne Flores | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roxanne Gilbert | Address Redacted | | | | Email Address Redacted | Email |
| Roxanne Napolitano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roxanne Napolitano | Address Redacted | | | | Email Redacted | Email |
| Roxanne Robinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roxbury Twp Municipal Court | 1715 Rte 46W | Roxbury, NJ 07852 | | | | Email |
| Roxton Scott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roy Fields | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roy Fields | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roy Foster | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roy Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roy Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roy Mcbride | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Royal Deluxe Accessories LLC | Attn: Elliot | 165 Spring St | New Providence, NJ 07974 | | raymond@royaldeluxeny.com | Email |
| | | | | | | First Class Mail |
| Royal Expo | 360 Khaveshgian | Khurja | India | | FARHAN.KHAN@ROYALEXPO.COM; ACHHAY@TMERCH.COM; | Email |
| | | | | | | First Class Mail |
| Royal Expo | 360 Khaveshgian | Khurja, 24 203131 | India | | | Email |
| Royce Abshire | Address Redacted | | | | Email Address Redacted | Email |
| Royce Copenhaver | Address Redacted | | | | Email Redacted | Email |
| Royer Coker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Roza Hanna | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rozel Torres | Address Redacted | | | | Email Redacted | Email |
| Rozenia Osby | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Rozlin Jones | Address Redacted | | | | Email Address Redacted | Email |
| Rpai Cedar Park Town Center, LLC | 15105 Collection Ctr Dr | Chicago, IL 60693-5105 | | | remittance@kiterealty.com; remittance@kiterealty.com; | Email |
| | | | | | | First Class Mail |
| Rpai Cedar Park Town Center, LLC | Store 97 | c/o Kite Realty Group LP | 15105 Collection Center Dr | Chicago, IL 60693-5105 | | Email |
| Rpi Chesterfield LLC | P.O. Box 849413 | Los Angeles, CA 90084-9413 | | | ryan.bluhm@bjsretail.com; | Email |
| | | | | | | First Class Mail |
| Rps Arlington, LLC | 215 W Verne St, Ste D | Tampa, FL 33606 | | | matt@rpscapital.com; | Email |
| | | | | | | First Class Mail |
| Rpt Realty, LP | P.O. Box 350018 | Boston, MA 02241-0518 | | | epay@rptrealty.com; | Email |
| | | | | | | First Class Mail |
| RPT Realty, LP | 500 N Broadway | Jericho, NY 11753 | | | | Email |
| Rpt Realty, LP, Store 248 | P.O. Box 350018 | Boston, MA 02241-0518 | | | | Email |
| Rr Donnelley & Sons Company | Attn: Accounts Receivable | 35 W Wacker Dr | Chicago, IL 60601 | | cashapplications@rrd.com | Email |
| | | | | | | First Class Mail |
| Rr Town Center Assoc, LLC Store 315 | 4500 Bissonnet St | Bellaire, TX 77401 | | | | Email |
| Rr Town Center Associates, LLC | 4500 Bissonnet St, Ste 200 | Bellaire, TX 77401 | | | KGIRON@FRPLTD.COM; | Email |
| | | | | | | First Class Mail |
| RR Town Center Associates, LLC | 8140 Walnut Hill Ln | Dallas, TX 75231 | | | | Email |
| Rrs Enterprises | 316 Main St W | Marshville, GA 31057 | | | MRSLCS.OFFICE@GMAIL.COM; | Email |
| | | | | | | First Class Mail |
| Rsi Texas, LLC | 3100 E Meadows Blvd | Mesquite, TX 75150 | | | INVOICE@RSOFW.COM; | Email |
| | | | | | | First Class Mail |
| RSI TX LLC | 3100 E Meadows Blvd | Mesquite, TX 75150 | | | invoice@rsofw.com | Email |
| | | | | | | First Class Mail |
| Rsi TX LLC | 3100 E Meadows Blvd | Mesquite, TX 75150 | | | | Email |
| Rsm Maintenance | 661 From Rd, Ste 255 | Paramus, NJ 07652 | | | SGERBER1@RFSM365.COM; AR@RSM365.COM; | Email |
| | | | | | | First Class Mail |
| Rsm Maintenance | 661 From Rd, Ste 255 | Paramus, NJ 07652 | | | | Email |
| Ruben Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruben Guerrero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruben Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruben Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruben Perez Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruben Quezada | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruben Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruben Torres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruben Trevino | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruben Trevino | Address Redacted | | | | Email Redacted | Email |
| Ruben Walters | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruby Aguilar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruby Aguirre | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruby Aguirre | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruby Bemore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruby Carvajal Paredes | Address Redacted | | | | Email Address Redacted | Email |
| Ruby Coker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruby Golightly | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruby Gremmer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruby Levario | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ruby Meza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ruby Newsome | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ruddy Cordonero | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Rudolph Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Rudolph Varela | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Rudy Moore | Address Redacted | | | | Email Address Redacted | Email |
| Rudy Perez Jr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Rudy Ramirez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Rudy Ressig | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Rueben Flores | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Rugiatu Barrie | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Rui Serra | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Rui Serra | Address Redacted | | | | | First Class Mail |
| Rukya Wright | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ruslana Manseliuk | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Russel Reynolds Associates, Inc | 200 Park Ave, Ste 2300 | New York, NY 10166 | | | ADA.ZINGELMAN@RUSSELLREYNOLDS.COM | Email<br>First Class Mail |
| Russell Elliott | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Russell Gallant | Address Redacted | | | | Email Address Redacted | Email |
| Russell Hughes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Russell Jenkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Russell Pennington | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Russell Schlief | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Russell Schlief | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Russell Wilkerson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Russell Yaminah | Address Redacted | | | | Email Redacted | Email |
| Rusty Smith Jr | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Rut Salcedo | Address Redacted | | | | Email Address Redacted | Email |
| Ruth Aguilar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ruth Estep | Address Redacted | | | | Email Address Redacted | Email |
| Ruth Holmes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ruth Miranda | Address Redacted | | | | | Email<br>First Class Mail |
| Ruth Peñaui | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ruth Peñaui | Address Redacted | | | | | Email<br>First Class Mail |
| Ruth Samuels | Address Redacted | | | | Email Address Redacted | Email |
| Ruth Themnis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ruth Umana | Address Redacted | | | | Email Address Redacted | Email |
| Ruthie Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ruthie Johnson | Address Redacted | | | | | First Class Mail |
| Ruthie Stulce | Address Redacted | | | | Email Address Redacted | Email |
| Ruthie Thompson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Alvarez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Amerson | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Angelastro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Barthel | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Beers | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Benavides | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Blount | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Boddie | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Borman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Breault | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Burress | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Chase | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Creery | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Dahl | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Deaton | Address Redacted | | | | | Email<br>First Class Mail |
| Ryan Deaton | Address Redacted | | | | | First Class Mail |
| Ryan Delrocini | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Delvin | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Dimino | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Eastman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Eastman | Address Redacted | | | | | Email<br>First Class Mail |
| Ryan Escobar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Geiger | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Gignetto | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Hinkle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Hoffman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Hudson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Hunt | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Hutton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Ireland | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Jackson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Jarrett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Javier | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Jean | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Jefferson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Johnston | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Kelly | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Lawson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan LLC | P.O. Box 848351 | Dallas, TX 75284 | | | RICH.FOGARTY@RYAN.COM | Email<br>First Class Mail |
| Ryan Lopez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Mattern | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Metzger | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Michael | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Mika | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Miley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Moyer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Muenster | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Parker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Penicka | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Penicka | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Phelps | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Plonta | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Plonta | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Quintanilha | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Rabbitt | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Ramey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Raper | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Raper | Address Redacted | | | | | Email<br>First Class Mail |
| Ryan Robins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Rodriguez | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Royal | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Saucier | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Scaife | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Schmitt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Schultz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Ryan Selinske | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ryan Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryan Smoes | Address Redacted | | | | | First Class Mail |
| Ryan Spence | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryan Stearle | Address Redacted | | | | Email Redacted | Email |
| Ryan Stroge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryan Trinham | Address Redacted | | | | Email Address Redacted | Email |
| Ryan Uppasam | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Ryan Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryan Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryan Warrinen-Deweese | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryan Wellner | Address Redacted | | | | Email Address Redacted | Email |
| Ryan White | Address Redacted | | | | Email Redacted | First Class Mail |
| Ryan Whiteleather | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryan Whiteleather | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryan Willis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryan Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryan Wold | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryan Zavacky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryann Fowler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryanne Conde | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryder Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryder Osborne Affrunti | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Ryker Gladwell | Address Redacted | | | | Email Address Redacted | Email |
| Rylan Fekumlee | Address Redacted | | | | Email Redacted | First Class Mail |
| Rylan Frederick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rylan Portwood | Address Redacted | | | | Email Address Redacted | Email |
| Rylee Barton | Address Redacted | | | | Email Redacted | First Class Mail |
| Rylee Burns | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rylee Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rylee Lauritsen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryleigh Bentley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryleigh Fuller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryleigh Hylkema | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryley Burnett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rylie Blaine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rylie Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rylie Folmer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rylie Folmer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rylie Mays | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rylie Mays | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rylie Selasria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Rylie Suire | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryndin Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ryneka Porter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| S Lichtenberg & Co, Inc | 1010 Northern Boulevard, Ste 400 | Great Neck, NY 11021 | | | ALAOS@LICHTENBERG.COM; ALAOS@LICHTENBERG.COM; SMERLO@NAILFAC.COM; | Email |
| S Lichtenberg & Co, Inc | 1010 Northern Blvd, Ste 400 | Great Neck, NY 11021 | | | | First Class Mail |
| S&P Global Market Intelligence LLC | 55 Water St | New York, NY 10041 | | | | First Class Mail |
| S&P Global Market Intelligence, LLC | 55 Water St | New York, NY 10041 | | | CLIENTRELATIONS@SPGLOBAL.COM; | Email |
| S&P Global Ratings | 55 Water St | New York, NY 10041 | | | collectionsourcestings@spglobal.com | Email First Class Mail |
| S&P Global Ratings | 2542 Collections Ctr Dr | Chicago, IL 606093 | | | | First Class Mail |
| S. Lichtenberg & Co., Inc. | c/o Coface North America Insurance Company | 600 College Rd E, Ste 1110 | Princeton, NJ 08540 | | bankruptcy.legal.nar@coface.com | Email First Class Mail |
| Sa'Nya Fuller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabeen Naseer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabitha Shagabandi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabra Smith | Address Redacted | | | | Email Address Redacted | Email |
| Sabrina Amos | Address Redacted | | | | Email Redacted | First Class Mail |
| Sabrina Apolmar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Atanosian | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Britton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Cellis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Chambers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Cruz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Despain | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Despain | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Heffner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Houser Amaya | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Houser Amaya | Address Redacted | | | | Email Redacted | Email |
| Sabrina Iacono | Address Redacted | | | | Email Redacted | First Class Mail |
| Sabrina Jaramillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Kimble | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Mahler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Murray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Ruelas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Salazar | Address Redacted | | | | Email Address Redacted | Email |
| Sabrina Shao | Address Redacted | | | | Email Redacted | First Class Mail |
| Sabrina Sullivan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrina Torres Vazquez | Address Redacted | | | | Email Address Redacted | Email |
| Sabrina Velasquez | Address Redacted | | | | Email Redacted | First Class Mail |
| Sabrina Wine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sabrya Mcwilliams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sacasya Gaston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sacramento County | P.O. Box 508 | Sacramento, CA 95812-0508 | | | | First Class Mail |
| Sacramento County District Attorney's Office | Consumer & Environmental Protection Unit | 1625 N Market Blvd | Sacramento, CA 95834 | | | First Class Mail |
| Sacramento Mud | P.O. Box 15555 | Sacramento, CA 95852-1555 | | | | First Class Mail |
| Sacramento Mud | Store 257 Sacramento, CA | P.O. Box 15555 | Sacramento, CA 95852-1555 | | | First Class Mail |
| Sada Systems | 5250 Lankershim Blvd, Ste 620 | N Hollywood, CA 91601 | | | ACCOUNTING@SADA.COM; | Email First Class Mail |
| Sada Systems | 5250 Lankershim Blvd, Ste 620 | N Hollywood, CA 91601 | | | | First Class Mail |
| SADA Systems, LLC | Attn: Michael Walker | 2701 E Insight Way | Chandler, AZ 85286 | | susan.trigg@insight.com | Email First Class Mail |
| Sadaf Hashimi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Saddle Creek Corp | 3010 Saddle Creek Rd | Lakeland, FL 33801 | | | | First Class Mail |
| Sadeja Ellis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sadhana Seidram | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sadie Allen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sadie Cathey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sadie Olivas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sadie Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sadie Richards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sadie Richards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sadler + Brand, LLC | 560 S Bronson Ave | Los Angeles, CA 90020 | | | CATHERINE@SADLERANDBRAND.COM; | Email First Class Mail |
| Sadya Osmani | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Safa Abdelmagid | Address Redacted | | | | Email Redacted | Email |
| Safe-Strap Co, Inc | 105 W Dewey Ave Bldg D | Wharton, NJ 07885 | | | ACCOUNTSRECEIVABLE@SAFESTRAP.COM; | Email<br>First Class Mail |
| Safety-Kleen Systems, Inc | P.O. Box 975201 | Dallas, TX 75397 | | | CASH.DEPARTMENT@SAFETY-KLEEN.COM; | Email<br>First Class Mail |
| Safiullah Chaudhry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Safiya Wasuge | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Safiyah Muhammad | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sage Exports | Plot No-88, Naxi | Nodia Ph-31 | India | | | Email<br>First Class Mail |
| Sage Mckenna | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sage Saiani | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sage Search Partners, LLC | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sage Timian | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sagebrook Home (Domestic) | 6315 Bandini Blvd | Commerce, CA 90040 | | | ar@sagebh.com; | Email<br>First Class Mail |
| Sagebrook Home Imp | 6315 Bandini Blvd | Commerce, CA 90040 | | | ar@sagebh.com; | Email<br>First Class Mail |
| Sagebrook Home LLC | 1418 E 18th St | Los Angeles, CA 90021 | | | ar@sagebh.com | Email<br>First Class Mail |
| Saginaw Landmark Partners, LLC | 21 E Long Lake Rd, Ste 200 | Bloomfield Hills, MI 48304 | | | | First Class Mail |
| Saginaw Landmark Partners, LLC Store 158 | 21 E Long Lake Rd | Bloomfield Hills, MI 48304 | | | | First Class Mail |
| Saginaw Landmark Partners, LLC | 21 E Long Lake, Ste 200 | Bloomfield Hills, MI 48304 | | | | First Class Mail |
| Sahar Samara | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sahavior Cooper | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sahmir Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sahrakef Jama | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sai Prattipati | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Saibra Rea | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Said Mohammed Younes Saddiqi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Said Tkhtov | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Saifur Chowdhury | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Saint Charles County Tax Collector | 201 N 2nd St, Ste 134 | St Charles, MO 63301 | | | | First Class Mail |
| Saint Charles County Tax Collector | 201 N Second St, Ste 134 | St Charles, MO 63301 | | | | First Class Mail |
| Saint Louis County Tax Collector | 41 S Central Ave | Clayton, MO 63105 | | | | First Class Mail |
| Saint Paul Regional Water Services | 1900 Rice St | St Paul, MN 55113-6810 | | | | First Class Mail |
| Saira Marmolejo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sairey Valerio | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sajid Jooma | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sajid Textile Industries (Pvt) Ltd | Plot No 29-A, Sector 12-D | N Karachi Industrial Area | Pakistan | | | First Class Mail |
| Sakeem Lester-White | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sal Kazi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Salamatou Prosper | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Salem Wanamaker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Salena Banks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Salesforce, Inc | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | | | Email<br>First Class Mail |
| Salesforce, Inc. | c/o Babson Bergen & Schwab | Attn: Lawrence Schwab, Gaye Heck | 830 Menlo Ave, Ste 201 | Menlo Park, CA 94025 | gheck@bbslaw.com | Email<br>First Class Mail |
| Sally Abshire | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sally Abshire | Address Redacted | | | | | Email<br>First Class Mail |
| Sally Dickerson | Address Redacted | | | | | Email<br>First Class Mail |
| Sally Hernandez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sally Potter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sally Potter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sally Verdesoto | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Salma Aguirre Aguilar | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Salt Lake County Treasurer's Office | 2001 S State St, Ste N1-200 | Salt Lake City, UT 84114 | | | | First Class Mail |
| Salt River Project | P.O. Box 2951 | Phoenix, AZ 85062-2951 | | | | First Class Mail |
| Salt River Project : Store 72 Mesa, AZ | P.O. Box 80062 | Prescott, AZ 86304-8062 | | | | First Class Mail |
| Saleer Products, LLC | 5113 Pacific Hwy E, Unit 13 | Fife, WA 98424 | | | SERVICE@SALZERPRODUCTS.COM; | Email<br>First Class Mail |
| Sam Bagley | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sam Bartlett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sam Blakeley | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sam Hedaya Corp | 10 W 33rd St, Ste 608 | New York, NY 10001 | | | sak@homewearlinens.com | Email<br>First Class Mail |
| Sam Hedaya Corp Dba Homewear Linens | 10 W 33rd St | New York, NY 10001 | | | SAU@HOMEWEARLINENS.COM;<br>DHADDAD@HOMEWEARLINENS.COM;<br>ADIZON@HOMEWEARLINENS.COM;<br>EDI@HOMEWEARLINENS.COM;<br>EDI@HOMEWEARLINENS.COM | Email |
| Sam Kane | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sam Littrell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sam Merchant | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sam Merchant | Address Redacted | | | | | Email<br>First Class Mail |
| Sam Rodriguez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sam Salem & Son LLC (Dom) | 302 Fifth Ave | New York, NY 10001 | | | | Email<br>First Class Mail |
| Sam Salem & Son, LLC (Dom) | 302 5th Ave | New York, NY 10001 | | | LORAINE@SAMSALEMSON.COM; | Email<br>First Class Mail |
| Sam Shirabangar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samaiya Whitley | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Samanta Diaz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samanta Raghubir | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Samantha Amberman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Avalos | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Bachmann | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Barnette | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Samantha Branam | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Breidenbach | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Breidenbach | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Buchman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Clarke | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Cook | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Crawford | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Cross | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Cunningham | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Daniel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Davis | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Samantha Dejesus | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Edelen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Eddiekpo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha England | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Samantha Espinoza Sotelo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Estrada | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Evans | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Ewiah | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Fata | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Gore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Hafemalz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Hahn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Hargett | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Samantha Hayden | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Henson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Herrera | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Hollopeter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Ibanes | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Samantha Ippolito | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Jackson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha James | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Samantha Jones-Riggins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Samantha Jones-Riggins | Address Redacted | | | | | First Class Mail |
| Samantha Keller-Spruill | Address Redacted | | | | Email Address Redacted | Email |
| Samantha Kenyon | Address Redacted | | | | Email Redacted | Email |
| Samantha Koebler | Address Redacted | | | | | First Class Mail |
| Samantha Krautkraemer | Address Redacted | | | | Email Redacted | Email |
| Samantha Lambert | Address Redacted | | | | Email Address Redacted | Email |
| Samantha Lame | Address Redacted | | | | Email Redacted | Email |
| Samantha Martinez | Address Redacted | | | | Email Redacted | First Class Mail |
| Samantha McdoIe | Address Redacted | | | | Email Redacted | Email |
| Samantha Mcmenamy | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Samantha Miele | Address Redacted | | | | Email Redacted | Email |
| Samantha Mojica Alvarez | Address Redacted | | | | Email Redacted | Email |
| Samantha Montemayor | Address Redacted | | | | Email Redacted | First Class Mail |
| Samantha Newton | Address Redacted | | | | Email Redacted | Email |
| Samantha Pennington | Address Redacted | | | | Email Redacted | First Class Mail |
| Samantha Perez | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Samantha Pupo | Address Redacted | | | | Email Redacted | Email |
| Samantha Quiroz | Address Redacted | | | | Email Redacted | Email |
| Samantha Ramos | Address Redacted | | | | Email Redacted | First Class Mail |
| Samantha Rangel | Address Redacted | | | | Email Redacted | Email |
| Samantha Ripper | Address Redacted | | | | Email Redacted | First Class Mail |
| Samantha Rojas | Address Redacted | | | | Email Redacted | Email |
| Samantha Rojas Garcia | Address Redacted | | | | Email Redacted | First Class Mail |
| Samantha Sanders | Address Redacted | | | | Email Redacted | Email |
| Samantha Scott | Address Redacted | | | | Email Redacted | Email |
| Samantha Scott | Address Redacted | | | | Email Redacted | First Class Mail |
| Samantha Serrano | Address Redacted | | | | Email Redacted | Email |
| Samantha Stone | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Samantha Stran | Address Redacted | | | | Email Redacted | Email |
| Samantha Tate Samel | Address Redacted | | | | Email Redacted | Email |
| Samantha Teague | Address Redacted | | | | Email Redacted | Email |
| Samantha Tovar | Address Redacted | | | | Email Redacted | Email |
| Samantha Vaughn | Address Redacted | | | | Email Redacted | First Class Mail |
| Samantha Velasco | Address Redacted | | | | Email Redacted | Email |
| Samantha Weathers | Address Redacted | | | | Email Redacted | First Class Mail |
| Samantha Werlau | Address Redacted | | | | Email Redacted | Email |
| Samantha White | Address Redacted | | | | Email Redacted | First Class Mail |
| Samantha Wildey | Address Redacted | | | | Email Redacted | Email |
| Samantha Williams | Address Redacted | | | | Email Redacted | First Class Mail |
| Samantha Workman | Address Redacted | | | | Email Redacted | Email |
| Samantha Worthley | Address Redacted | | | | Email Redacted | First Class Mail |
| Samantha Zalewski | Address Redacted | | | | Email Redacted | Email |
| Samara Colon-Burgos | Address Redacted | | | | Email Redacted | Email |
| Samara Robinson | Address Redacted | | | | Email Redacted | Email |
| Samara Saul | Address Redacted | | | | Email Redacted | Email |
| Samaria Andrews | Address Redacted | | | | Email Redacted | Email |
| Samarla Barnes | Address Redacted | | | | Email Address Redacted | Email |
| Samaria Reeves | Address Redacted | | | | Email Address Redacted | Email |
| Sameer Narang | Address Redacted | | | | Email Redacted | Email |
| Sameera Dorvil | Address Redacted | | | | | First Class Mail |
| Sameirce Williams | Address Redacted | | | | Email Address Redacted | Email |
| Samira Galvan | Address Redacted | | | | Email Redacted | Email |
| Samira Hodges | Address Redacted | | | | Email Redacted | Email |
| Samiya Barre | Address Redacted | | | | Email Redacted | First Class Mail |
| Samiya Fields | Address Redacted | | | | Email Redacted | Email |
| Samm Trembulak | Address Redacted | | | | Email Redacted | First Class Mail |
| Sammy Khalileh | Address Redacted | | | | Email Redacted | Email |
| Sammy Khalileh | Address Redacted | | | | Email Redacted | First Class Mail |
| Samone Baxter | Address Redacted | | | | Email Redacted | Email |
| Samone Baxter | Address Redacted | | | | | First Class Mail |
| Samoutt Aun | Address Redacted | | | | Email Redacted | Email |
| Samoutt Aun | Address Redacted | | | | | First Class Mail |
| Samoya Majors | Address Redacted | | | | Email Redacted | Email |
| Samson Aristil | Address Redacted | | | | Email Redacted | Email |
| Samson International Enterprises | Attn: Richriday | 2575 Penny Rd | High Point, NC 27408 | | | First Class Mail |
| Samuel Adornetto | Address Redacted | | | | Email Redacted | Email |
| Samuel Ball | Address Redacted | | | | Email Redacted | First Class Mail |
| Samuel Baron | Address Redacted | | | | Email Redacted | Email |
| Samuel Belcher | Address Redacted | | | | Email Redacted | Email |
| Samuel Belizaire | Address Redacted | | | | Email Redacted | Email |
| Samuel Borowski | Address Redacted | | | | Email Redacted | First Class Mail |
| Samuel Borowski | Address Redacted | | | | Email Redacted | Email |
| Samuel Bousfield | Address Redacted | | | | Email Redacted | Email |
| Samuel Cohee | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Samuel Cohee | Address Redacted | | | | | First Class Mail |
| Samuel Coleman | Address Redacted | | | | Email Redacted | Email |
| Samuel Deleon, Jr | Address Redacted | | | | Email Redacted | Email |
| Samuel Dodd | Address Redacted | | | | Email Redacted | Email |
| Samuel Dotson | Address Redacted | | | | Email Redacted | First Class Mail |
| Samuel Dostal | Address Redacted | | | | Email Redacted | Email |
| Samuel Downs | Address Redacted | | | | Email Redacted | First Class Mail |
| Samuel Esparza Jr | Address Redacted | | | | Email Redacted | Email |
| Samuel Fantu | Address Redacted | | | | Email Redacted | First Class Mail |
| Samuel Fugate | Address Redacted | | | | Email Redacted | Email |
| Samuel Gojeda | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Samuel Guidotti | Address Redacted | | | | Email Redacted | Email |
| Samuel Karlock | Address Redacted | | | | Email Redacted | Email |
| Samuel Leverance | Address Redacted | | | | Email Redacted | First Class Mail |
| Samuel Mckibban | Address Redacted | | | | Email Redacted | Email |
| Samuel Mcnamara | Address Redacted | | | | Email Redacted | First Class Mail |
| Samuel Milliken | Address Redacted | | | | Email Redacted | Email |
| Samuel Nordquist | Address Redacted | | | | Email Redacted | First Class Mail |
| Samuel Okafor | Address Redacted | | | | Email Redacted | Email |
| Samuel Onuegbu | Address Redacted | | | | Email Address Redacted | Email |
| Samuel Owens | Address Redacted | | | | Email Redacted | Email |
| Samuel Palode | Address Redacted | | | | Email Redacted | First Class Mail |
| Samuel Pearson | Address Redacted | | | | Email Address Redacted | Email |
| Samuel Rizzo | Address Redacted | | | | Email Redacted | Email |
| Samuel Sanders | Address Redacted | | | | Email Address Redacted | Email |
| Samuel Smith | Address Redacted | | | | Email Address Redacted | Email |
| Samuel Torres | Address Redacted | | | | Email Redacted | Email |
| Samuel Webb | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Samya Starks | Address Redacted | | | | Email Redacted | Email |
| Samya Copeland | Address Redacted | | | | Email Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| San A Industrial Ltd | Rm 1221, Hollywood Plaza | Mongkok | Hong Kong | | | First Class Mail |
| San Antonio Water System, Texas | P.O. Box 650989 | Dallas, TX 75265-0989 | | | | First Class Mail |
| San Antonio Water System, TX | Store 31 San Antonio, TX | P.O. Box 650989 | Dallas, TX 75265-0989 | | | First Class Mail |
| San Bernardino County Tax Collector | 268 W Hospitality Ln, 1st Fl | San Bernardino, CA 92415-0360 | | | | First Class Mail |
| San Diego County | Treasurer-Tax Collector | 1600 Pacific Hwy, Rm 162 | San Diego, CA 92101 | | | First Class Mail |
| San Diego County Tax Collector | P.O. Box 129009 | San Diego, CA 92112 | | | | First Class Mail |
| San Diego County Treasurer Tax Collector | c/o Bk Desk | 1600 Pacific Hwy, Ste 162 | San Diego, CA 92101 | | damaris.villalobos1@sdcounty.ca.gov | Email |
| | | | | | | First Class Mail |
| San Diego Gas & Electric | P.O. Box 129831 | San Diego, CA 92101 | | | | First Class Mail |
| San Diego Gas & Electric | P.O. Box 25111 | Santa Ana, CA 92799 | | | | First Class Mail |
| San Diego Gas & Electric (Sdge) | Store 228 San Diego, CA | P.O. Box 25111 | Santa Ana, CA 92799 | | | First Class Mail |
| San Diego Police Permits & Licens | P.O. Box 121431 | San Diego, CA 92112 | | | | Email |
| | | | | | | First Class Mail |
| San Diego Police Permits & Licens | P.O. Box 121431 | San Diego, CA 92112 | | | FIREALARMSCLERK@SANDIEGO.GOV ; | Email |
| San Jose Water | P.O. Box 7045 | Pasadena, CA 91109-7045 | | | | First Class Mail |
| Sanaa Alexander | Address Redacted | | | | Email Address Redacted | Email |
| Sanaa Cannady | Address Redacted | | | | Email Address Redacted | Email |
| Sanaa Dukes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sanaa Genges | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sanaa Hayes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sanaa Otallah | Address Redacted | | | | Email Address Redacted | Email |
| Sawad Maghaib | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sa'Nai Scilefford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sanai Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sanali Roberts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandara Warren | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandhya Sharma | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandie Cieslik | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Barajas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Boucher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Caceres | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Castro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Chadd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Cornwall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Creekmore | Address Redacted | | | | Email Address Redacted | Email |
| Sandra Edwards | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Edwards | Address Redacted | | | | | First Class Mail |
| Sandra Garza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Hernandez Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Ingram | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Kimbrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Kimbrell | Address Redacted | | | | | First Class Mail |
| Sandra Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Morquecho | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Overton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Pastora | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Pearson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Pearson | Address Redacted | | | | Email Redacted | Email |
| Sandra Pierson | Address Redacted | | | | | First Class Mail |
| Sandra Pond | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Postell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Rayford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Robledo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Seijas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Shannon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Shifflett | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Sosa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Szewczuk | Address Redacted | | | | Email Address Redacted | Email |
| Sandra Trussell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Tylicki | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Vaca | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Vazquez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandra Velez | Address Redacted | | | | Email Address Redacted | Email |
| Sandra Watts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandy Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandy Tech Center One LLC | 135 10701 S River Front Pkwy | S Jordan, UT 84095 | | | ACCOUNTS@UPMGROUP.COM;<br>ACCOUNTS@UPMGROUP.COM; | Email |
| Sandy Tech Center One LLC | 9090 Sandy Pkwy | Sandy, UT 84070 | | | | First Class Mail |
| Sandy Wiles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sandy Wolfe | Address Redacted | | | | Email Address Redacted | Email |
| Saneiya Avery | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Saniah Joachim | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sanir Gojo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sanitation District No 1 | P.O. Box 12112 | Covington, KY 41012-0112 | | | | First Class Mail |
| Sanitation District Number 1 (SD1), KY | Store 65 Florence, KY | P.O. Box 12112 | Covington, KY 41012-0112 | | | First Class Mail |
| Saniya Breary | Address Redacted | | | | Email Address Redacted | Email |
| Saniyah Mondelus | Address Redacted | | | | Email Address Redacted | Email |
| Sanjana Punhani | Address Redacted | | | | Email Address Redacted | Email |
| Santa Pimentel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Santana Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Santanna Energy Services | 26697 Network Pl | Chicago, IL 60673-1266 | | | | First Class Mail |
| Santanna Willis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Santaulish Mcguire Bash | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Santiago Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Santiago Lopez | Address Redacted | | | | Email Address Redacted | Email |
| Santo Sexton | Address Redacted | | | | Email Address Redacted | Email |
| Santos Zirker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Santoy Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Saphaina Lozier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Saphaina Lozier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Saphira Brooks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Saphyre Wright | Address Redacted | | | | Email Address Redacted | Email |
| Sapphire Blake | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sapphire Levario | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Belcher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Cope | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Craig | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Crowther | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Daniela Calderon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Erfani | Address Redacted | | | | Email Redacted | Email |
| Sara Geraghty | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Hendrick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Hernandez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Hood-Newsom | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Khan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Kress | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Lozano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sara Menagh | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sara Nez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sara Paterick | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sara Pittman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sara Preller | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sara Rose International, Inc. (Imp) | 20F No 31 Sec2, Sanmin Rd | New Taipei City | Taiwan | | | Email<br>First Class Mail |
| Sara Sauvie | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sara Schaefer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sara Scrase | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sara Toussaint | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sara Walker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sara Walker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sara Wilson | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sara Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sara Woodby | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Abrahams | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sarah Allen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Alvarez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Baloney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Bandas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Barbey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Beal | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Beatty | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Bice | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sarah Bromley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Casas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Caswell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Chay | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Clifton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Collins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Cosio | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Cosio | Address Redacted | | | | | Email<br>First Class Mail |
| Sarah Crone | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Cronin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Curtis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Davis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Denkinger | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Downs | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Dunlap | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Dunlap | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Elayyach | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Elswick Hustad | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Freeman | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sarah Gee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Gee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Gilbert | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Gilmore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Gilmore | Address Redacted | | | | | Email<br>First Class Mail |
| Sarah Goldsmith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Gorlick | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Gorman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Guthrie | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Hadley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Haider | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sarah Harbinson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Hartman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Haughey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Haughey | Address Redacted | | | | | Email<br>First Class Mail |
| Sarah Heckel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Hedges | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Henry | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sarah Hicks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Himmelsbaugh | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sarah Hof | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Hoffstaetter | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sarah Hood | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Jarman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Kennell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Kovacs | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah La Croix | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Laznik | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Le | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Lederer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Lindley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Lofaro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Madrigal | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Mcbride | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Mcclanahan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Mertz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Miller | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sarah Miner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Morgan | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sarah Mueller | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Mun | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Naniak | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Naniak | Address Redacted | | | | | Email<br>First Class Mail |
| Sarah Nickerson-Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Nickerson-Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Oatis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Perkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Pierce | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Rahn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Reid | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Reid | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Reynolds | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Richard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Richardson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Rudy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sarah Russ,Lugo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sarah Saldana | Address Redacted | | | | Email Redacted | Email |
| Sarah Sam | Address Redacted | | | | Email Address Redacted | Email |
| Sarah Sanford | Address Redacted | | | | Email Redacted | Email |
| Sarah Schumaker | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarah Stroup | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarah Talamantez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarah Thornton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarah Treece | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarah Villarreal | Address Redacted | | | | Email Redacted | Email |
| Sarah Walton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarah West | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarah West | Address Redacted | | | | Email Redacted | Email |
| Sarah Weyer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarah Williams | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarah Wluff | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarah Wolfe | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarah Woods | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarah Workman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarah Yohn | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarai Sanchez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarai Valtierra | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sara-Maria Whiting | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sara-Maria Whiting | Address Redacted | | | | | P.O. Box |
| Sarathy Export Fabrics | SF No 2147, Unc Post | Karur | Indria | | | First Class Mail |
| Saraya Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sardise Williams | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sareta Contreras | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarena Cross | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sariah Wilson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarina Love | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sariya Edmondson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sariya Martinez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sariya Rutledge | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sarom Duong | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sasha Thorpe | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Saskia Huerta | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Satchel Mclean | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Satiena Shelly | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Satori Home Limited LLC | 1578 Sherman Ave, 2nd Fl | Evanston, IL 60201 | | | mattb@satorihomeltd.com | Email / First Class Mail |
| Satori Home Ltd | 1578 Sherman Ave, 2nd Fl | Evanston, IL 60201 | | | STEVE8@SATORIHOMELTD.COM; | Email / First Class Mail |
| Satori Home Ltd | Attn: Jason G.R. Moss | 1578 Sherman Ave | Evanston, IL 60201 | | jasonm@satorihomeltd.com | Email / First Class Mail |
| Saul Martinez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Saul Martinez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Saul Salazar | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savahnna Stewart | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savanna Daniel | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savanna Montano | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savanna Palma | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savanna Palmer | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Savanna Robertson | Address Redacted | | | | Email Redacted | Email |
| Savanna Smith | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Savannah Cahoon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savannah Dykes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savannah Green | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savannah Kuntz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savannah Lundberg | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savannah Mason | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savannah Pope | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savannah Reed | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savannah Renteria | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savannah Ross | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savannah Sharp | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Savannah Spotted War Bonnet | Address Redacted | | | | Email Address Redacted | Email |
| Savannah Vang | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savannah Weber | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savannah Winegar | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savannah Winegar | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Saviel Aviña | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savina Fernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Savon Plummer | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Savita Sharma | Address Redacted | | | | Email Redacted | Email |
| Savon Reed | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sawyer Bruer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Sayiddah Bowens | Address Redacted | | | | Email Address Redacted | Email |
| Sayo Korede | Address Redacted | | | | Email Redacted | Email |
| SC Dept of Agriculture | 123 Ballard Ct | W Columbia, SC 29172 | | | DUNDER@SCDA.SC.GOV ; | Email / First Class Mail |
| Sc Windsor Associates, LP | 302 Datura St, Ste 100 | W Palm Beach, FL 33401 | | | AN@STERLINGORGANIZATION.COM; | Email |
| Scarlyn Severino | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| SCC Nassau Park Pavilion LLC | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | | First Class Mail |
| Scc Nassau Park Pavilion N LLC | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | | ACHPAYMENT@SITECENTERS.COM; | Email |
| SCC Nassau Park Pavilion NJ LLC | Store 280 | Dpt 452926-20296-82015 | 3300 Enterprise Pkwy | Beachwood, OH 44122 | | First Class Mail |
| SCDOR | P.O. Box 100193 | Columbia, SC 29202 | | | | First Class Mail |
| Scentsicles Seasonal | 2 Commerce Dr | Cranford, NJ 07016 | | | TSMITH@SCENTSICLES.COM; CWEILAND@SCENTSICLES.COM; LDAVIS@SCENTSICLES.COM; | Email |
| Schemina Legagneur | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Schmidt Direct Marketing & | Ecommerce Solutions LLC | 3646 Crooked Tree Dr | Mason, OH 45040 | | | Email / First Class Mail |
| Schmidt Direct Marketing & Ecommerc | 3646 Crooked Tree Dr | Mason, OH 45040 | | | | First Class Mail |
| Schneider National Carriers, Inc | 3101 S Packerland Dr | Green Bay, WI 54313 | | | | First Class Mail |
| Schneider National Carriers, Inc | 3101 S Packerland Dr | Green Bay, WI 54313 | | | accountsreceivable@schneider.com; | Email / First Class Mail |
| Schneider National Carriers, Inc | 233 S Wacker, Ste 4100 | Chicago, IL 60606 | | | | First Class Mail |
| Schone "Shawn" Anderson | Address Redacted | | | | Email Redacted | Email |
| Schucanna Bray | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Schumella Howard | Address Redacted | | | | Email Address Redacted | Email |
| Schumella Howard | Address Redacted | | | | Email Redacted | Email |
| Schylling, Inc | 21 High St, Ste 400 | N Andover, MI 01845 | | | ennrf@schylling.com; | Email / First Class Mail |
| Scotia Capital (USA) Inc | Attn: Kirstyn Marwah | Global Banking And Markets | 150 King St W, Ste 500 | Toronto, ON M5H 1J9 | Canada | Kirstyn.Marwah@scotiabank.com; iss.usreorg@scotiabank.com; leng.chen@scotiabank.com; scusa.corporateactions@scotiabank.com | Email |
| Scott Beesley | Address Redacted | | | | | Email / First Class Mail |
| Scott Bergstrom | Address Redacted | | | | Email Address Redacted | Email |
| Scott Clark | Address Redacted | | | | | Email / First Class Mail |
| Scott Clark | Address Redacted | | | | Email Redacted | Email |
| Scott Cox | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Scott Cox | Address Redacted | | | | | Email / First Class Mail |
| Scott Craig | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Scott Fuschino | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Scott Harris | Address Redacted | | | | Email Redacted | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Scott Helmick | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Marshall | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Mathews | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Norvell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Oaks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Palmer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Potempa | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Prudente | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Rocha | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Stewart | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Thrower | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Tyree | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Scott Underwood | Address Redacted | | | | | First Class Mail |
| Scott Underwood | Address Redacted | | | | | First Class Mail |
| Scott Warren | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Weaver | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Scott Wolfe | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Woodmore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Young | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scott Young | Address Redacted | | | | Email Redacted | Email |
| Scottie Herron | Address Redacted | | | | Email Address Redacted | Email |
| Scout Bauer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Scrub Daddy, Inc | 1700 Suckle Highway | Pennsauken, NJ 08110 | | | Accounting@scrubdaddy.com; | Email<br>First Class Mail |
| Sdc Riverdale, LLC | 90 E 7200 S, Ste 200 | Midvale, UT 84047 | | | SUSAN@SPMPROP.COM; | Email<br>First Class Mail |
| Sdc Riverdale, LLC | 90 E 7200 S, Ste 200 | Midvale, UT 84047 | | | | First Class Mail |
| Sea Line Manufacturing Co Inc | P.O. Box 386 | Wallis, TX 77485 | | | | First Class Mail |
| Sea Line Manufacturing Co, Inc | P.O. Box 386 | Wallis, TX 77485 | | | JOE.BECER.SEALINE@POBOX.COM; | Email<br>First Class Mail |
| Sea Young | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Seacoast Utility Authority, FL | Store 247 Palm Beach Gardens, FL | P.O. Box 30568 | Tampa, FL 33630-3568 | | | First Class Mail |
| Seaman Paper Co Of Ma, Inc | P.O. Box 21 | Baldwinville, MA 01436 | | | RROY@SEAMANPAPER.COM; | Email<br>First Class Mail |
| Seaminx & Co, LLC | 9234 Peninsula Dr | Dallas, TX 75218 | | | ACCOUNTING@SEAMINXANDCO.COM; | Email<br>First Class Mail |
| Seaminx & Co, LLC | 9234 Peninsula Dr | Dallas, TX 75218 | | | | First Class Mail |
| Seaminx Artist Management | 9234 Peninsula Dr | Dallas, TX 75218 | | | SLINN@SEAMINX.COM; | Email<br>First Class Mail |
| Seaminx Artist Management | 9234 Peninsula Dr | Dallas, TX 75218 | | | hello@seaminx.com | Email<br>First Class Mail |
| Seaminx Artist Management | 9234 Peninsula Dr | Dallas, TX 75218 | | | | First Class Mail |
| Sean Burns | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Craft | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Delvalle | Address Redacted | | | | Email Address Redacted | Email |
| Sean Fairbairn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Fils | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Gruenmeyer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Hawkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Hicks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Hicks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Jefferson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Larson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Lenaburg | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Martin | Address Redacted | | | | Email Address Redacted | Email |
| Sean Mason | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean May | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Mcdowell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Mceachron | Address Redacted | | | | Email Address Redacted | Email |
| Sean Mcgreevy | Address Redacted | | | | Email Address Redacted | Email |
| Sean Mojica | Address Redacted | | | | Email Address Redacted | Email |
| Sean Necimon | Address Redacted | | | | Email Address Redacted | Email |
| Sean Patterson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Redding | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Reinhardt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Ritz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Ritz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Robinson | Address Redacted | | | | Email Address Redacted | Email |
| Sean Rogers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Ross | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Sanaghan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Scott | Address Redacted | | | | Email Address Redacted | Email |
| Sean Sullivan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Tracey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Twomey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Watkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Woods | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sean Wright | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Seang Saephan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Search Discovery, LLC | 271 17th St Nw, Ste 1700 | Atlanta, GA 30363 | | | emily.clark@searchdiscovery.com; | Email<br>First Class Mail |
| Searchlight Electric Ltd | Sidney House | 900 Oldham Rd | Manchester, M40 2BS | United Kingdom | djm@searchlightelectric.com | Email<br>First Class Mail |
| Searchlight Electric Ltd | 900 Oldham Rd | Manchester | United Kingdom | | ALEIGH@SEARCHLIGHTELECTRIC.COM;<br>djm@searchlightelectric.com | Email<br>First Class Mail |
| Searchlight Electric Ltd | 900 Oldham Road | Manchester, UK M40 2DS | United Kingdom | | accounts@searchlightelectric.com | Email<br>First Class Mail |
| Searchlight Electric Ltd | 900 Oldham Rd | Manchester, LK M40395 | United Kingdom | | | First Class Mail |
| Season Coir Exports | Chingoli | Karthikapally, Thrikkunnapuzha | India | | RAJAT@CONCPT.COM;<br>RAKESH@CONCPT.COM; | Email<br>First Class Mail |
| Seasonal Celebrations, LLC | 400 Howell St | Bristol, PA 19007 | | | SHAWN0ORSEY@YOUNGCRAFT.COM; | Email<br>First Class Mail |
| Seasonal Creations, LLC Dba A Holida | 1203 6th St | Hermosa Beach, CA 90254 | | | NIKO@AHOLIDAYCOMPANY.COM;<br>CUSTOMERSERVICE@AHOLIDAYCOMPANY.CO<br>M; ALEX@AHOLIDAYCOMPANY.COM; | First Class Mail |
| Seasonal Visions International Limited | Attn: Andrew Lam | Unit 10,6/F, Kwok Cheong<br>Centre, 50 Kwai Cheong Rd | Hong Kong | China | | First Class Mail |
| Seasonal Visions International Ltd | 50 Kwai Cheon Rd | Kwai Chung | China | | ALAM@SVIHK.COM; | Email |
| Seasons (H.K.) Limited | Attn: Alex Wong | 15 Hing Yip Street | 6/F Block A, Chung Met Centre | Kwun Tong, Kowloon, Hong Kong 000852 | alexwong@seasonshkgroup.com;<br>wgirwille@seasonshkgroup.com | Email<br>First Class Mail |
| Seasons (HK) Ltd | 8th Floor, Block A | Kwun Tong | Hong Kong | | JESSIENA@SEASONSLTDGROUP.COM; | Email<br>First Class Mail |
| Seasons (HK) Ltd | 6th Fl, Block A | Kwun Tong, KLN | Hong Kong | | | First Class Mail |
| Seasons (HK) Ltd | Attn: Alex Wong | 6th Fl, Block A | Chung Met Ctr, 15 Hing Yip St | Kwun Tong, KLN | Hong Kong | First Class Mail |
| Seasons Plus - Direct Import | 14294 Legato Ct | Eastvale, CA 92880 | | | LEOCHX1978@GMAIL.COM; | Email<br>First Class Mail |
| Seasons Plus - Direct Import | 14294 Legato Ct | Eastvale, CA 92880 | | | | First Class Mail |
| Seasons Plus, Inc. | c/o TG-Brother Christmas Gift<br>Co, Ltd | Attn: Wang | AZBA, Xincheng Rd, Qiao Tou<br>Town, Dong Guan, Guang Dong | Dongguan, 523539 | China | First Class Mail |
| Seasons Plus, Inc. | Attn: Leo Chen | 14294 Legato Ct | Eastvale, CA 92880 | | | First Class Mail |
| Sebastian Cortes-Lopez | Address Redacted | | | | Email Address Redacted | Email |
| Sebastian Allen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sebastian Arthur Pena | Address Redacted | | | | Email Address Redacted | Email |
| Sebastian Cervantes | Address Redacted | | | | Email Address Redacted | Email |
| Sebastian Dombrowski-Carranza | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sebastian Gonzalez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sebastian Ramirez | Address Redacted | | | | Email Address Redacted | Email |
| Sebastian Sanchez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sebastian Toro Salazar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sebastian Zamora | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Second Nature Designs LP | 746 Woodhill Rd | Rockton, ON L0R 1X0 | Canada | | zahan@mynsdf.com | Email<br>First Class Mail |
| Second Nature Designs Ltd | 746 Woodhill Rd, P.O. Box 120 | Rockton, ON L0R 1X0 | Canada | | RYAN@SNDF.CA; holly@sndf.ca; | Email<br>First Class Mail |
| Second Nature Designs Ltd | 746 Woodhill Rd | P.O. Box 120 | Rockton, ON L0R 1X0 | Canada | | First Class Mail |
| Securitas Security Services USA, Inc | 4330 Park Terrace Dr | Westlake Village, CA 91361 | | | EOC.CASHAPP@SECURITASINC.COM; | Email<br>First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | | First Class Mail |
| Securities & Exchange Commission | Ft Worth Regional Office | 801 Cherry St, Ste 1900, Unit 18 | Ft Worth, TX 76102 | | | First Class Mail |
| Security Door Systems, LLC | 17969 Hall Rd | Macomb, MI 48044 | | | RENEE@SDS-DOOR.COM; | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sedgwick Claims Management Services | P.O. BOX 89656 | Cleveland, OH 44101-6456 | | | INVOICING@SEDGWICK.COM | Email |
| Sedgwick County Treasurer | 100 N Broadway, Ste 100 | Wichita, KS 67202 | | | | First Class Mail |
| Sedia Arthurton | Address Redacted | | | | Email Redacted | Email |
| Sedia Arthurton | Address Redacted | | | | | First Class Mail |
| Sedrick Byrd II | Address Redacted | | | | | First Class Mail |
| Seed Services 213 | P.O. Box 942882 | Sacramento, CA 94271 | | | SEEDSERVICES@ICDFA.CA.GOV ; | Email |
| Seekonk Fire Dept | 500 Taunton Ave | Seekonk, MA 02771 | | | | First Class Mail |
| Seekonk Water District | P.O. Box 97 | Seekonk, MA 02771 | | | | First Class Mail |
| Seekonk Water District | Store 163 Seekonk, MA | P.O. Box 97 | Seekonk, MA 02771 | | | First Class Mail |
| Seed Kamal Private Ltd | 3A,B/4C Kamani Rd | Jhotwara Industrial Area | India | | GN@SEETKAMAL.COM; SALES@SEETKAMAL.COM; INFO@SEETKAMAL.COM; | First Class Mail |
| Sefenna Limones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sefoni Lewis-Lopes | Address Redacted | | | | Email Address Redacted | Email |
| Seira Clayton | Address Redacted | | | | Email Address Redacted | Email |
| Selah Gitonga | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Select Actuarial Services | 4400 Harding Pike, Ste 401 | Nashville, TN 37205 | | | CHERYL.WHITE@SELECTACTUARIAL.COM; | Email |
| Select Actuarial Services | 4400 Harding Pike, Ste 401 | Nashville, TN 37205 | | | | First Class Mail |
| Selena Aguilar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Selena Griffin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Selena Harris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Selena Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Selena James | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Selena Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Selena Rico | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Selena Simms | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Selena Willems | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Selene Chavez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Selene Chavez | Address Redacted | | | | Email Redacted | Email |
| Selene Vu | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Selina Dauria | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Selina Jaskolka | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Selma Thornton | Address Redacted | | | | Email Address Redacted | Email |
| Seminole County Tax Collector | P.O. Box 630 | Sanford, FL 32772-0630 | | | | Email |
| Senecas Gosa | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Seneka Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Senica Woodruff | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Senior Brands LLC | 347 5th Ave, Ste 506 | New York, NY 10016 | | | victors@gourmethomeproducts.com | Email |
| | | | | | | First Class Mail |
| Senior Brands, LLC | 347 5th Ave, Ste 506 | New York, NY 10016 | | | | First Class Mail |
| Senior Brands, LLC | 347 5th Ave, Ste 506 | New York, NY 10016 | | | AR@SENIORBRANDSLLC.COM; STAN@SENIORBRANDSLLC.COM; ALICE@SENIORBRANDSLLC.COM; JULIE.WONG@SENIORBRANDSLLC.COM | First Class Mail |
| Senzo, Inc | 261 Madison Ave | New York, NY 10016 | | | YOMNA@MADEBYFEATHER.COM; STEVEN@MADEBYFEATHER.COM; RAY@MADEBYFEATHER.COM; MONICA@MADEBYFEATHER.COM; MATTEW@MADEBYFEATHER.COM; iwona@madebygather.com; | Email |
| | | | | | | First Class Mail |
| Sephon Lawrence | Address Redacted | | | | | First Class Mail |
| Sequan Bailey | Address Redacted | | | | Email Address Redacted | Email |
| Sequoia Bell | Address Redacted | | | | Email Address Redacted | Email |
| Serah Mcbride | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seraiah Storer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seraiah Storer | Address Redacted | | | | | First Class Mail |
| Serena James | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Serena Mungin | Address Redacted | | | | Email Address Redacted | Email |
| Serena Rangel | Address Redacted | | | | Email Redacted | Email |
| Serena Soundingside | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Serena Stroup | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Serena Turner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Serengeti Hotels, LLC | 1550 W H 635 | Irving, TX 75063 | | | | First Class Mail |
| Serenity Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Serenity Stearly | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sergey Gugel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sergine Lucien | Address Redacted | | | | Email Address Redacted | Email |
| Sergio Bustamante | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sergio Guzman | Address Redacted | | | | Email Address Redacted | Email |
| Sergio Morales | Address Redacted | | | | Email Address Redacted | Email |
| Sergio Pachuca | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sergio Rojas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Sergio Romero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Serica Spencer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Serina Arozio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Serinova Plastik SanDis TicLtdSti | Selimpasa Mah 5007 Sk No 9 | Silivri | Turkey | | SERDAR@SERINOVA.COM.TR | Email |
| | | | | | | First Class Mail |
| Serla Consulting, LLC | 227 Sandy Springs Pl, Ste D238 | Atlanta, GA 30328 | | | NATHAN.GENEZ@SERIOCONSULTING.COM; | Email |
| | | | | | | First Class Mail |
| Seritage Growth Prop | P.O. Box 776148 | Chicago, IL 60677-6148 | | | accountsreceivable@seritage.com | Email |
| | | | | | | First Class Mail |
| Serron King | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Serron King | Address Redacted | | | | | First Class Mail |
| Service Management Group, LLC | 770 Market St | Farmington, MO 63640 | | | RECEIVABLES@SMG.COM; | Email |
| | | | | | | First Class Mail |
| ServicechannelCom, Inc | 9 Albertson Ave, Ste, Unit 1 | Albertson, NY 11507 | | | AR@SERVICECHANNEL.COM; | Email |
| Servicenow, Inc | 2225 Lawson Ln | Santa Clara, CA 95054 | | | | First Class Mail |
| Sesemealiya Smith | Address Redacted | | | | | First Class Mail |
| Seth Boss | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth Davidson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth Freund | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth Furbato | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth Guthrie | Address Redacted | | | | Email Address Redacted | Email |
| Seth Hoffman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth McFarland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth Nevin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth Patchin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth Plummer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth Rogers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth Weiter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth Wells | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth White | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seth Wisby | Address Redacted | | | | Email Address Redacted | Email |
| Seun Daramola | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seven Seccoccio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seven Sawyer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Seven Steels | Address Redacted | | | | Email Redacted | Email |
| Severine Heatherlin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Severyn Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Severyn Jones | Address Redacted | | | | | First Class Mail |
| Seward & Kissel LLP | | | | | totempo@sewkis.com | Email |
| Seward & Kissel LLP | | | | | bateman@sewkis.com | Email |
| Seward & Kissel LLP | Attn: John R Ashmead/Gregg S Bateman | Attn: Catherine LoTempio | 1 Battery Park Plz | New York, NY 10004 | ashmead@sewkis.com | Email |
| Seymour Mfg LLC | 885 N Chestnut St | Seymour, IN 47274 | | | | First Class Mail |
| Seymour Mfg, LLC | 885 N Chestnut St | Seymour, IN 47274 | | | JANICE.ENGEL@SEYMOUR-MFG.COM; | Email |
| Seymour Mfg, LLC (Oem) | 885 North Chestnut St | Seymour, IN 47274 | | | HENRY.GUINDI@SEYMOUR-MFG.COM; | Email |
| | | | | | | First Class Mail |
| SFI 59 LP | 10040 Regency Cir, Ste 200 | Omaha, NE 68114 | | | mwiley@richdale.com | Email |
| | | | | | | First Class Mail |
| SFI 59 LP | 10040 Regency Cir, Ste 200 | Omaha, NE 68114 | | | | First Class Mail |
| SFI 59 LP | c/o Richdale Management Regional Office | Attn: Miranda A Wiley | 2925 Briarpark Dr, Ste 500 | Houston, TX 77042 | | First Class Mail |
| SFI 59 LP | c/o Richdale Management Regional Office | Attn: Miranda Wiley | 2925 Briarpark Dr, Ste 500 | Houston, TX 77042 | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| SPLP, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | | First Class Mail |
| Sg Americas Securities, LLC | Attn: Paul Mitsakos | 480 Washington Blvd | Jersey City, NJ 07310 | | | First Class Mail |
| SG Paris Fixed Income | US Clearer Corp Bond (DTCC) | 17 Cours Valmy | Paris La Défense Cedex 92972 | France | | First Class Mail |
| Sga Design Group, PC | 1417 S Boulder Ave, Ste 550 | Tulsa, OK 74119 | | | ROBERT3@SGADESIGNGROUP.COM; | Email |
| Sgopal Overseas | Agra Rd | Firozabad | India | | ABHISHEK@SGOPALOVERSEAS.COM; NARINDER@TMERCH.COM; SAHIL@SGOPALOVERSEAS.COM; | Email First Class Mail |
| Shaad Ahmed | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaba Modak | Address Redacted | | | | | Email First Class Mail |
| Shaba Modak | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shabana Mamnoon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shabana Patanwala | Address Redacted | | | | | Email First Class Mail |
| Shabany Pereyra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shabany Pereyra | Address Redacted | | | | | Email First Class Mail |
| Shabnam Malikzada | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shabone Duponte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shad Husbands | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shadeen Chee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaderncka Taylor | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Shaela Hunter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaelyn Parkhurst | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shafeecool Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shafeecool Adams | Address Redacted | | | | | Email First Class Mail |
| Shah Tejal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shahraj Rahman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shai-Ann Hickey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaiann Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaiann Johnson | Address Redacted | | | | | Email First Class Mail |
| Shailyn Swenson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shailyn Swenson | Address Redacted | | | | | Email First Class Mail |
| Shaina Ancrum | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Shaina Palakkattu | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaina Waggoner | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Shaine Phelps-Scheeler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaiquana Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shakara Price | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shakayla Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shakeya Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shakeyma Irving | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Shaki Sutton | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Shakia Lyles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shakiah Ray | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Shakilah Verner | Address Redacted | | | | | Email First Class Mail |
| Shakilah Verner | Address Redacted | | | | | Email First Class Mail |
| Shakira Bowers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shakira Ebanks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shakira Ebanks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shakira Johnson | Address Redacted | | | | | Email First Class Mail |
| Shakira Johnson | Address Redacted | | | | | Email First Class Mail |
| Shakira White | Address Redacted | | | | | Email First Class Mail |
| Shakira White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shakiya Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shakosha Goodloe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shakree Qualls | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shakur Hamm-Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shakyra Kirkland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shalamar Brown | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Shalanda Breath | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shalaunda Bacon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shali Renderos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shali Renderos | Address Redacted | | | | | Email First Class Mail |
| Shalise Sims | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shalise Sims | Address Redacted | | | | | Email First Class Mail |
| Shalise Toone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shalondia Pickett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shalyn Musgrove | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shalynn Chatwin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shamaila Mir | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shamaine Mcgilberry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shamar Forbes | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Shamar Palmer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shamar Winston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shamari Cunningham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shameka Wood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shameka Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shames Yazzie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shamia Dobbs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shamika Hence | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shamika Madole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shamika Madole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shammey Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shamora Hicks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shamtong Umaru | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanya Cannady | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Shan Dong Excel Light Industrial | 168 Minxing Rd | Zibo | China | | MICHAEL2@CHINAEXCEL.COM.CN; | Email |
| Shan Dong Excel Light Industrial | 168 Minxing Rd | Zibo, 12D | China | | | Email First Class Mail |
| Shana Hamphill | Address Redacted | | | | | Email First Class Mail |
| Shana Hamphill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shana Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shana Windmon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanae Fitzhugh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanah Hupp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanard Phillips | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanavee Beaty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanay Henry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanay Lucas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanaye Wilhelm | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Shandala Sledge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shandar Hunter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shandi  Harder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shandi Bradfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shandi Jenks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shandreka Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shandriquez Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shane Condon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shane Doyle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shane Gable | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shane Geter | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Shane Hunter | Address Redacted | | | | Email Redacted | Email |
| Shane Mckeen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shane Miller | Address Redacted | | | | Email Address Redacted | Email |
| Shane Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shane Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shane Moorer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shane Phillip | Address Redacted | | | | Email Address Redacted | Email |
| Shane Pond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shane Starr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shane Vaughan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanea Hartsfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaneika Surrency | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanell Grissitte | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanell Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanequa Harmon | Address Redacted | | | | Email Address Redacted | Email |
| Shanequa Staley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanequia Staley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanese Brown | Address Redacted | | | | Email Address Redacted | Email |
| Shanese Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanese Clark | Address Redacted | | | | Email Address Redacted | Email |
| Shanese Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shang Yi Arts And Crafts Co, Limit | Flat/Rm 1802, Beverly House | Wanchai | Hong Kong | | | Email First Class Mail |
| Shanghai Sunwin Industry Grp Co Ltd | No 17 Ln 688 Hengnan Rd | Minhang District | China | | ALICEGAO1@SUNWIN-SH.COM; | Email First Class Mail |
| Shanghai Sunwin Industry Grp Co Ltd | No 17 Ln 688 Hengnan Rd | Minhang District, 020 200122 | China | | | Email First Class Mail |
| Shani Pena | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shania Beal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shania Brown | Address Redacted | | | | Email Address Redacted | Email |
| Shania Thompson | Address Redacted | | | | Email Address Redacted | Email |
| Shaniah Section | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanice Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanice Henry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanice Napper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaniece Simpkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanika Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanika Carey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanika Rogersjenkins | Address Redacted | | | | Email Address Redacted | Email |
| Shanicly Villanueva | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanita Avery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaniya Retiford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaniyah Russell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanna Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanna Jozwig | Address Redacted | | | | Email Address Redacted | Email |
| Shanna Keesee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanna Lockard | Address Redacted | | | | Email Address Redacted | Email |
| Shanna Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanna Wuest | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannan Hudson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannan Hudson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannan Paniagua | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannette Welch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Bonsignore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Boone | Address Redacted | | | | Email Address Redacted | Email |
| Shannon Bryant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Cavanaugh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Freeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Guthridge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Haynes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Hefner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Hefner | Address Redacted | | | | Email Redacted | Email |
| Shannon Hoskins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Huckaby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Karapchinsky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Keller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Landrum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Langhart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Lawrence | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Leahy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Mccoy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Meiers | Address Redacted | | | | Email Address Redacted | Email |
| Shannon Prince | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Province Rogers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Reilly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Royer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Ryan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Spainhour | Address Redacted | | | | Email Address Redacted | Email |
| Shannon Sweet | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Trudeau | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Vasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Witmer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shannon Zentz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanoise Villarreal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanon Henry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanon Henry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanquisha Short | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanta Mills | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shantae Brown | Address Redacted | | | | Email Address Redacted | Email |
| Shantie Jacobs | Address Redacted | | | | Email Address Redacted | Email |
| Shantie Walthour | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shantel Bincumshaw | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shantel Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shanteria Lang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shantez Holmes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shantinique Spearman | Address Redacted | | | | Email Address Redacted | Email |
| Shantiva Brooks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shantou Guoyi Industrial (Imp) | Rm 8,9th Fl Chung Pont Commercial Buil | Wanchai | Hong Kong | | SALES@GY-FLOWERS.COM; | Email First Class Mail |
| Shantou Nanheng Industrial Co, Ltd | Line 3 Fry Blk, Foreign-Oriented | Shantou | China | | JOYCE@STNANAM.COM; | Email First Class Mail |
| Shantou Nanheng Industrial Co, Ltd | Line 3 Fry Blk, Foreign-Oriented | Shantou, 190 515000 | China | | | Email First Class Mail |
| Shanxi Beigao Housewares Co, Ltd | No 95 Xinjian Rd, Unit 8 | Taiyuan | China | | GERRYGU_BEIGAO@VIP.163.COM | Email First Class Mail |
| Shanyelys Rivera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaquala Biggum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaquala Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaquan Logan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaquilla Nickelson | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Shaquille Barner | Address Redacted | | | | Email Redacted | Email |
| Shaquille Runkle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaquisha Spurlock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharadha Terry Products Private Lim | Balirakalomman Koil Rd Neithikura | Mettupalayam, Coimbatore | India | | clyde@wheelhouseconsultinginc.com; srihari.j@microcothan.com; | Email |
| Shardae Millington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shardai Gary | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shardaine Manson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharday Alston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shardaye Sinclair | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Share Morgan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharee Harley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shareka Young | Address Redacted | | | | Email Address Redacted | Email |
| Sharena Fields | Address Redacted | | | | Email Redacted | Email |
| Sharene Van Dusen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharhonda Hawkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharhonda Hayden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shari Barth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shari Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shari Joslin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shari Larturi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shari Lordi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shari Moe | Address Redacted | | | | Email Address Redacted | Email |
| Shari Moe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shari Rife | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shari Wines | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharidee Berg | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharidee Berg | Address Redacted | | | | Email Address Redacted | Email |
| Sharie Roberson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharif Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharissa Brumant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharissa Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharita Scott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharleen Betts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharlene Lewter-Flood | Address Redacted | | | | Email Address Redacted | Email |
| Sharlene Santana | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharnetta Roseborough | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Bradley | Address Redacted | | | | Email Address Redacted | Email |
| Sharon Broussard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Chaffee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Christie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Christie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Copley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Crosby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Devine | Address Redacted | | | | Email Address Redacted | Email |
| Sharon Doe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Farnsworth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Grob | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Holloway | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Jensen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Kossman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Marcano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon May | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Mcneil | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Mickles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon O'Shea | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Pesta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Roe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Senn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Shackleton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Shackleton | Address Redacted | | | | Email Redacted | Email |
| Sharon Shannon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Simons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Skocz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Tidwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Vanvelkinburgh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Villaronga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Walawander | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharon Walawander | Address Redacted | | | | Email Redacted | Email |
| Sharon Weinert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharona Ward | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharona Ward | Address Redacted | | | | Email Redacted | Email |
| Sharonda Hensley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharonecee Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharoon Santiago-Cafrenco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharrah Dunlap Sawyer, Inc | 320 Hartnell Ave | Redding, CA 96002 | | | | Email |
| Sharrah Dunlap Sawyer, Inc | 320 Hartnell Ave | Redding, CA 96002 | | | MHUNTER@SDSENGINEERING.COM; | Email |
| Sharrah Dunlap Sawyer, Inc. | 320 Hartnell Ave | Redding, CA 96002 | | | sdsout@sdsengineering.com | Email First Class Mail |
| Sharronda Loyd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharyn Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sharyn Robinson | Address Redacted | | | | Email Redacted | Email |
| Shasta Beal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shasta Beal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shatarra Hines | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shataya Byrd | Address Redacted | | | | Email Address Redacted | Email |
| Shateka Stephens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shatiana Rosado | Address Redacted | | | | Email Address Redacted | Email |
| Shatoni Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shauton Mcdaniel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaun Bennevitch | Address Redacted | | | | Email Address Redacted | Email |
| Shaun Dufrene | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaun Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaun Mallory | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaun Pitts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaun Wells | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaun Whitecalf | Address Redacted | | | | Email Address Redacted | Email |
| Shauna Lacey | Address Redacted | | | | Email Redacted | Email |
| Shauna Lacey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shauna Spencer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaunach Talley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaundra Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shaureka Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Shauneil Covington | Address Redacted | | | | Email Redacted | Email |
| Shauntavia Gray | Address Redacted | | | | Email Redacted | First Class Mail |
| Shauntavia Gray | Address Redacted | | | | | First Class Mail |
| Shaveda Hill | Address Redacted | | | | Email Redacted | Email |
| Shavandra Moore | Address Redacted | | | | Email Redacted | Email |
| Shawanda Elliott | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawn Aleman | Address Redacted | | | | Email Redacted | Email |
| Shawn Allen Harasimo | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawn Borean | Address Redacted | | | | Email Redacted | Email |
| Shawn Contreras | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawn Greene | Address Redacted | | | | Email Redacted | Email |
| Shawn Harasimo | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawn Harris | Address Redacted | | | | Email Redacted | Email |
| Shawn Heiser | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawn Hicks | Address Redacted | | | | Email Redacted | Email |
| Shawn Jacobs Sr | Address Redacted | | | | Email Address Redacted | Email |
| Shawn Jett | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawn Lesher | Address Redacted | | | | Email Address Redacted | Email |
| Shawn Lewis | Address Redacted | | | | Email Redacted | Email |
| Shawn Mansell | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawn Niehaus | Address Redacted | | | | Email Redacted | Email |
| Shawn Peterson | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawn Sandoval | Address Redacted | | | | Email Redacted | Email |
| Shawn Sautter | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawn Shortridge | Address Redacted | | | | Email Address Redacted | Email |
| Shawn Smith | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawn Thackston | Address Redacted | | | | Email Address Redacted | Email |
| Shawn Thompson | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawn Walthall | Address Redacted | | | | Email Redacted | Email |
| Shawn Webb | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawn Young | Address Redacted | | | | Email Redacted | Email |
| Shawn Zuraff | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Shawna Jorgemann | Address Redacted | | | | Email Redacted | Email |
| Shawna Lundy | Address Redacted | | | | Email Redacted | Email |
| Shawna Splinter | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawna Taulbee | Address Redacted | | | | Email Redacted | Email |
| Shawna Youells | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Shawna Youells | Address Redacted | | | | Email Redacted | Email |
| Shawna Youells | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawna Zubaugh | Address Redacted | | | | Email Redacted | Email |
| Shawndel Little | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawnderic Horton | Address Redacted | | | | Email Redacted | Email |
| Shawndria Kirk | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawnee Fulkerson | Address Redacted | | | | Email Redacted | Email |
| Shawnee Grant-Hannon | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Shawnee Trees | 3330 Schlipf Rd | Katy, TX 77493 | | | | Email |
| Shawnell Young | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawnese Goliday | Address Redacted | | | | Email Redacted | Email |
| Shawnie Wooldridge | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawntay Dear | Address Redacted | | | | Email Redacted | Email |
| Shawnte Bell | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawnte Bell | Address Redacted | | | | Email Redacted | Email |
| Shawntia Lewis | Address Redacted | | | | Email Redacted | First Class Mail |
| Shawntia Lewis | Address Redacted | | | | Email Redacted | Email |
| Shay Godsey | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Shay Mackner | Address Redacted | | | | Email Redacted | Email |
| Shayania Mason | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Shaydreana Chapman | Address Redacted | | | | Email Redacted | Email |
| Shaykh Ortiz | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Shayla Graser | Address Redacted | | | | Email Redacted | Email |
| Shayla Graser | Address Redacted | | | | | First Class Mail |
| Shayla Haskins | Address Redacted | | | | Email Redacted | Email |
| Shayla King | Address Redacted | | | | Email Redacted | First Class Mail |
| Shayla Mackey | Address Redacted | | | | Email Redacted | Email |
| Shayla Mitchell-Sayles | Address Redacted | | | | Email Redacted | First Class Mail |
| Shayla Moore-Mabry | Address Redacted | | | | Email Redacted | Email |
| Shayla Wallace | Address Redacted | | | | Email Redacted | First Class Mail |
| Shaylee Czech | Address Redacted | | | | Email Redacted | Email |
| Shayna Calogero | Address Redacted | | | | Email Redacted | First Class Mail |
| Shayna Christiansen | Address Redacted | | | | Email Redacted | Email |
| Shayveion Williams | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Shayvia Sheppard | Address Redacted | | | | Email Redacted | Email |
| Shayvone Jordan | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Shazil Amir | Address Redacted | | | | Email Redacted | Email |
| Shea Hamilton | Address Redacted | | | | Email Redacted | Email |
| Sheana Long | Address Redacted | | | | Email Redacted | First Class Mail |
| Sheashawna Frank | Address Redacted | | | | Email Redacted | Email |
| Sheen Tex India (Imp) | Plot Unit 190-191, Sector 25 Part 2 | Panipat | India | | MANOJ@SHEENTEXINDIA.COM| | Email |
| Sheena Alexander | Address Redacted | | | | Email Redacted | Email |
| Sheena Dyer | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Sheffield Village Finance Dept | 4820 Detroit Rd | Sheffield Village, OH 44035 | | | | First Class Mail |
| Sheikh Bonnya | Address Redacted | | | | Email Redacted | Email |
| Sheila Blanton | Address Redacted | | | | Email Redacted | First Class Mail |
| Sheila Bragg | Address Redacted | | | | Email Redacted | Email |
| Sheila Franklin | Address Redacted | | | | Email Redacted | First Class Mail |
| Sheila Hill | Address Redacted | | | | Email Redacted | Email |
| Sheila Hubbard | Address Redacted | | | | Email Redacted | First Class Mail |
| Sheila Jones | Address Redacted | | | | Email Redacted | Email |
| Sheila Jordan | Address Redacted | | | | Email Redacted | First Class Mail |
| Sheila Jordan | Address Redacted | | | | Email Redacted | Email |
| Sheila Langmeyer | Address Redacted | | | | Email Redacted | First Class Mail |
| Sheila Louis | Address Redacted | | | | Email Redacted | Email |
| Sheila Louis | Address Redacted | | | | Email Redacted | First Class Mail |
| Sheila Naylor | Address Redacted | | | | Email Redacted | Email |
| Sheila Robinson-Cureton | Address Redacted | | | | Email Redacted | First Class Mail |
| Sheila Rudd | Address Redacted | | | | Email Redacted | Email |
| Sheila Ruffin | Address Redacted | | | | Email Redacted | First Class Mail |
| Sheila Ruffin | Address Redacted | | | | Email Redacted | Email |
| Sheila Sierra | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Sheila Vance | Address Redacted | | | | Email Redacted | Email |
| Sheila Villarreal | Address Redacted | | | | Email Redacted | First Class Mail |
| Sheila Yarotsky | Address Redacted | | | | Email Redacted | Email |
| Sheilah Floyd | Address Redacted | | | | Email Redacted | First Class Mail |
| Sheiynah Moore | Address Redacted | | | | Email Redacted | Email |
| Shellee Carper | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Shelbie Dodd | Address Redacted | | | | Email Redacted | Email |
| Shelbie Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Anderson | Address Redacted | | | | Email Address Redacted | Email |
| Shelby Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Baker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Bennett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Casper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Commons | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Shelby Cook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby County Trustee | P.O. Box 2751 | Memphis, TN 38101 | | | | Email First Class Mail |
| Shelby County, TN | 150 Washington Ave, 2nd Fl | Memphis, TN 38103 | | | | First Class Mail |
| Shelby Dix | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby George | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Hastings | Address Redacted | | | | Email Address Redacted | Email |
| Shelby Heninger | Address Redacted | | | | Email Address Redacted | Email |
| Shelby Keim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Knight | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Latham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Malcom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Massey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Reeves | Address Redacted | | | | Email Address Redacted | Email |
| Shelby Remakius | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Remakius | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Ruiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Schreiter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Sheffield | Address Redacted | | | | Email Address Redacted | Email |
| Shelby Smith | Address Redacted | | | | Email Address Redacted | Email |
| Shelby Tomsick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Wall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Wintner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelby Wintner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheldon Beasley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheldon Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheldon Nelson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheldon Paz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelia Laughinghouse | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shell Energy Ita | P.O. Box 21240 | New York, NY 10087 | | | | First Class Mail |
| Shell Energy Ita | Store 197 Manchester, CT | P.O. Box 21240 | New York, NY 10087 | | | First Class Mail |
| Shell Energy Ita | Store 198 Evansville, IN | P.O. Box 21240 | New York, NY 10087 | | | First Class Mail |
| Shell Energy North America | Store 291 N Haven, CT | P.O. Box 21240 | New York, NY 10087 | | | First Class Mail |
| Shell Energy North America - US | P.O. Box 21240 | New York, NY 10087 | | | | First Class Mail |
| Shella Hiver | Address Redacted | | | | Email Address Redacted | Email |
| Shellee Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelley Aaker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelley Hanson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelley Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelley Morris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelley Weber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelli Cornelius | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelly Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelly Larch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelly Nunnery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelly Nunnery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelly Oconnell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelly Stewart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelly Vaughan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelly Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shelly Campus Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shemaiah Eldridge | Address Redacted | | | | Email Address Redacted | Email |
| Shemar Humphrey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shemeka Young | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shemetra Pearson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shen Zhen Bostrip Crafts Co, Ltd | No 4 Bldg, Unit 402 | Shenzhen City | China | | SIMON1@BOSTRIP.COM; SIMON@BOSTRIP.COM; ATHOME@TESTRITEGROUP.COM; MELODY.WU@TESTRITEGROUP.COM; MELODY.WU@TESTRITEGROUP.COM | Email |
| Shena Gorman | Address Redacted | | | | Email Address Redacted | Email |
| Shenae Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shenae Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shenita Carter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shenyah Graham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shenyang Arts & Crafts I/E Co, L | No 57 Rm 1201, Tower D, Fortune Pla | Shenyang, 070 | China | | | Email |
| Shenyang Arts and Crafts I/E Co | No 57 Rm 1201, Tower D, Fortune Pla | Shenyang | China | | | Email First Class Mail |
| Shenyang Emily Garden Arts & Crafts | Rm 1201, Tower D, Fortune Plaza | Shenyang | China | | TEAM7@SYARTCO.COM; | Email First Class Mail |
| Shenzhen Sunwell Industrial Co, Ltd | Bldg 1, Zhuoyue City, Rm 901 | Shenzhen | China | | SKY@SUNWELLGARDEN.COM; SALES@KINGSTONCASUAL.COM; MIKE@KINGSTONCASUAL.COM; ROSEMARY@KINGSTONCASUAL.COM; | Email |
| Shepherd's India Inc | Near Indian Oil Petrol Pump | Moradabad, 24 244001 | India | | | First Class Mail |
| Shepherd's India, Inc | Near Indian Oil Petrol Pump | Moradabad | India | | | First Class Mail |
| Sheprilya Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shera Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheralyn Luckenbaugh | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheree Gaspar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheree Saphore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheree Willett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shereen Caleb | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shereena Chancey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheri Caban | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheri Letzring | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheri Lothridge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheri Lothridge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheri Ludlow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheri Sanderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheri Tomlinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheri Urbanek | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheridan Lowery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheridan Lowery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheridan Sorrow | Address Redacted | | | | Email Address Redacted | Email |
| Sherilyn Vigue Decoteau | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherita Sims | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherita Wallace | Address Redacted | | | | Email Address Redacted | Email |
| Sherkita Gantt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherlyn Esparza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherlyn Serrano-Arteaga | Address Redacted | | | | Email Address Redacted | Email |
| Sherman Bruster | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sherman Gray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherri Blevins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherri Brannon | Address Redacted | | | | | Email |
| Sherri Morris | Address Redacted | | | | Email Redacted | First Class Mail |
| Sherri Sousa | Address Redacted | | | | Email Address Redacted | Email |
| Sherri Sousa | Address Redacted | | | | Email Redacted | First Class Mail |
| Sherri Tackett | Address Redacted | | | | Email Address Redacted | Email |
| Sherri Wooden | Address Redacted | | | | Email Redacted | First Class Mail |
| Sherrie Engle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherrie Kepler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherrill George | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherrod Poole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherry Adam | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherry Bacchus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherry Booth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherry Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherry De Los Santos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherry Gibson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherry Gilbert | Address Redacted | | | | Email Address Redacted | Email |
| Sherry Gilbert | Address Redacted | | | | Email Redacted | First Class Mail |
| Sherry Hayes-Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherry Kula | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherry Kula | Address Redacted | | | | | Email |
| Sherry Landers | Address Redacted | | | | Email Redacted | First Class Mail |
| Sherry Lugo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherry Marshall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sherry Mitchell | Address Redacted | | | | Email Address Redacted | Email |
| Sherry Surges | Address Redacted | | | | | First Class Mail |
| Sherry Surges | Address Redacted | | | | Email Redacted | Email |
| Sherry Taylor | Address Redacted | | | | | First Class Mail |
| Sherry Taylor | Address Redacted | | | | | Email |
| Sherry Williams | Address Redacted | | | | Email Redacted | First Class Mail |
| Sherryl Thompson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Sherwood Southwest, LLC | Attn: Patrick O'Brien | 400 Title Dr | Lewisville, TX 75056 | | pobrien@sherwoodbed.com | Email |
| Sherwood Southwest, LLC | 400 Title Dr, Bldg A | Lewisville, TX 75056 | | | | First Class Mail |
| Sherwood Swest, LLC | 400 Title Dr, Bldg A | Lewisville, TX 75056 | | | tcimpleman@sherwoodbed.com; | Email First Class Mail |
| Sheryl Feeken | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheryl Lebeutiller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shewonda Brown | Address Redacted | | | | Email Address Redacted | Email |
| Shewanda Morris | Address Redacted | | | | Email Redacted | First Class Mail |
| Sheyla Blair | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sheyla Mejia | Address Redacted | | | | Email Address Redacted | Email |
| Sheyvonne Peoples | Address Redacted | | | | Email Redacted | First Class Mail |
| Shi International Corp | P.O. Box 952121 | Dallas, TX 75395-2121 | | | CORPACCOUNTING@SHI.COM; | Email |
| Shi International Corp. | P.O. Box 952121 | Dallas, TX 75395 | | | CORPACCOUNTING@SHI.COM; | First Class Mail |
| SHI International Corp. | P.O. Box 952121 | Dallas, TX 75395-2121 | | | akif_nizam@shi.com | Email First Class Mail |
| SHI International Corp. | Attn: Jenna Watson | 290 Davidson Ave | Somerset, NJ 08873 | | | Email |
| SHI Int'l. Corp | P.O. Box 952121 | Dallas, TX 75395 | | | | First Class Mail |
| Shiandra Boyd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shianne Mabry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shianne Mabry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shieta Quick Bear | Address Redacted | | | | Email Address Redacted | Email |
| Shieta Stone | Address Redacted | | | | Email Redacted | First Class Mail |
| Shih-Ying International Co, Ltd | 3F, A2, Bldg | Shenzhen | China | | JAMES@SHIHYING.COM; | Email |
| Shiloh Barnes | Address Redacted | | | | Email Redacted | First Class Mail |
| Shinerich Industrial Ltd (Imp) | 1006 3rd Fuzhong Rd | Shenzhen | China | | VIVI@SHINERICHGROUP.COM; | Email First Class Mail |
| Shipley Energy Company | Attn: Lucy Vicente | 415 Norway St | York, PA 17403 | | lvicente@shipleyenergy.com | Email First Class Mail |
| Shirin Odar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shirin Odar | Address Redacted | | | | | Email |
| Shirin Odar | Address Redacted | | | | | First Class Mail |
| Shirl Stoney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shirleen Muthoni | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shirley Brooks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shirley Christensen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shirley Diaz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shirley Heashe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shirley Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shirley Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shirley London-Henry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shirley Odell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shirley Sandoval | Address Redacted | | | | | Email |
| Shirley Swadin | Address Redacted | | | | Email Redacted | First Class Mail |
| Shirley Valenzuela | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shishir Vaidya | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shivika Goel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shiya Collier | Address Redacted | | | | Email Address Redacted | Email |
| Shkira Childress | Address Redacted | | | | Email Redacted | First Class Mail |
| Shonda Caldwell | Address Redacted | | | | Email Address Redacted | Email |
| Shonda Hooks | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Shondalyn Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shondell Coleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shonkqua Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shontel Lindsay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shontel Lindsay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shopone Centers Operating Ptr LP | Attn: Ofg-Mentor Erie Commons, LLC | 10100 Waterville St | Whitehouse, OH 43571 | | | Email First Class Mail |
| ShopperTrak RCT LLC | 5757 N Green Bay Ave | Glendale, WI 53209 | | | sumit.tomar@jci.com | Email First Class Mail |
| Shoppertrak Rct, Corp | 6564 Solution Center | Chicago, IL 60677-6005 | | | RSINGLETON@SHOPPERTRAK.COM; | Email |
| Short Circuit Electronics, Inc | Attn: Cathy Campbell | 6201 NE Port Dr | Lees Summit, MO 64064 | | accounting@smkc.com | First Class Mail |
| Show-Me Plastics | 7133 Jack Newell Blvd N, Ste 200 | Ft Worth, TX 76118 | | | SEAN@EXPLASTICS.COM; | Email |
| Show-Me Plastics | 7133 Jack Newell Blvd N, Ste 200 | Ft Worth, TX 76118 | | | | First Class Mail |
| Show-Me Plastics, LLC | dba 1K Plastics | Attn: Sean Coleman | 2700 NE McBaine Dr | Lee's Summit, MO 64064 | sean@1xplastics.com | Email |
| Shravani Reddy Bojja | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shree Stanley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shrewsbury Crossing II, LLC | c/o Prince Lobel Tye, LLP | Attn: Mark W Powers | 1 Mercantile St, Ste 220 | Worcester, MA 01608 | mpowers@princelobel.com | Email |
| Shrewsbury Crossing II, LLC | Attn: Matthew Sheachman | P.O. Box 646 | 100 Martin Luther King Jr Blvd | Worcester, MA 01613-0646 | matts@firstamericanrealtyinc.com | First Class Mail |
| Shrewsbury Crossing II, LLC | c/o First America Realty, Inc | P.O. Box 646 | Worcester, MA 01613-0646 | | kgirard@firstamericanrealtyinc.com; | Email First Class Mail |
| Shrewsbury Crossing II, LLC | 100 Mlk Jr Blvd, Ste 550 | Worcester, MA 01608 | | | | Email First Class Mail |
| Shreya Harikumar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shreyans, Inc | Plot Unit113, Sector 25 Part 2, Huda | Panipat | India | | | First Class Mail |
| Shreysha Textiles Private Lim (Imp) | D 298 Sec 63 | Noida | India | | MOHIT@SHREYSHA.COM; | Email First Class Mail |
| Shreysha Textiles Private Lim (Imp0 | D 298 Sec 63 | Noida, 24 201301 | India | | | Email First Class Mail |
| Shri Sitaram Glass Work (Imp) | Near St Johns School Dholpura Rd | Firozabad | India | | AMRI@TRANSPARENTOVERSEAS.COM; | Email First Class Mail |
| Shruti J Patel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shruti Rajamani | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shuai Sheng | Address Redacted | | | | Email Address Redacted | Email |
| Shuana Her | Address Redacted | | | | Email Redacted | First Class Mail |
| Shundel Little | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shundreika Brasan | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Shunese Littlejohn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shunketha Toy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shunketha Toy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shuntrice Littleton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shuntrice Littleton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shuler Enterprise Co, Ltd | No 6, Gongye 5 6th Rd | Nantou | Taiwan | | | First Class Mail |
| Shweta Patel | Address Redacted | | | | | First Class Mail |
| Shy Williams | Address Redacted | | | | Email Address Redacted | Email |
| Shyana Green | Address Redacted | | | | Email Address Redacted | Email |
| Shyann De La Torre | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shyann De La Torre | Address Redacted | | | | | First Class Mail |
| Shyanne Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shyanne Peterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shy-Asia Reynolds | Address Redacted | | | | Email Address Redacted | Email |
| Shyenna Perry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shylee Jenkins | Address Redacted | | | | Email Address Redacted | Email |
| Shyria Frazier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shynyya Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Shyton Faison | Address Redacted | | | | Email Address Redacted | Email |
| Siam Quality Industries Co, Ltd | 49 Moo 1 | Tambol Ratniyom, Amphur Sainoi | Thailand | | | First Class Mail |
| Siam Quality Industries Co, Ltd | 49 moo 1, Bangbuathong-Lathuabuang Rd | Sainoi, Nonthaburi 11150 | Thailand | | | First Class Mail |
| Sidike Kamara | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sidney Fields Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sidney Frazier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sidney Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sidney Lamora | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sidney Leydecker Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sidney McTat Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sidney Mireles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sidney Mireles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sidney Small | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sidney Thomas Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sidonia Gierach | Address Redacted | | | | Email Address Redacted | Email |
| Sidonia Gierach | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sidra Felton | Address Redacted | | | | Email Address Redacted | Email |
| Siena Floral Accents (Dom) | 3935 Heritage Oak Ct | Simi Valley, CA 93063 | | | | First Class Mail |
| Siena Floral Accents (Imp) | 3935 Heritage Oak Ct | Simi Valley, CA 93063 | | | | First Class Mail |
| Sienna Nu, LLC Dba Sienna Internatio | 1585 Franktown Rd | Carson City, NV 89704-9565 | | | ALICE@SIENNALLC.COM; | Email First Class Mail |
| Sierra Austin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Barker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Broome | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Brubaker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Garber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Gilliam | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Hall | Address Redacted | | | | Email Address Redacted | Email |
| Sierra High Eagle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Kleven | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Mangold | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Marcy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Montgomery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Neft | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Payton Reese | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Reasoner | Address Redacted | | | | Email Address Redacted | Email |
| Sierra Sicka | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Strittmatter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Upton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Vickers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Wrostak | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sierra Wireless America Inc | P.O. Box 123327 | Dallas, TX 75312-3327 | | | MMILLER@SIGNALBB.COM; | Email First Class Mail |
| Signal 88 Security | P.O. Box 8246 | Omaha, NE 68108 | | | | First Class Mail |
| Signature Brands LLC Dom | 808 SW 12th St | Ocala, FL 34474 | | | | First Class Mail |
| Signature Brands, LLC Dom | 808 Sw 12th St | Ocala, FL 34474 | | | PDAVE@SIGNATUREBRANDS.COM; | Email First Class Mail |
| Silk Home, Inc | 401 Main St, Unit 676 | Armonk, NY 10504 | | | | First Class Mail |
| Sillerine Bennett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sillerine Bennett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Silver Buffalo, LLC | 141 W 36th St, Fl 8 | New York, NY 10018 | | | LGRAND@SILVER-BUFFALO.COM; JMANGINI@SILVER-BUFFALO.COM; EWARD@SILVER-BUFFALO.COM; AB@SILVER-BUFFALO.COM; PADAMS@SILVER-BUFFALO.COM | Email First Class Mail |
| Silver Buffalo, LLC | 141 W 36th St, Fl 8 | New York, NY 10018 | | | | First Class Mail |
| Silver Buffalo, LLC (Imp) | 141 W 36th St, 8 Fl | New York, NY 10018 | | | AB@SILVER-BUFFALO.COM; padams@silver-buffalo.com; padams@silver-buffalo.com; | Email First Class Mail |
| Silver Rock CLO I Ltd | c/o US Bank NA | 190 S LaSalle St, 8th Fl | Chicago, IL 60603 | | | First Class Mail |
| Silver Rock CLO II, Ltd | 190 Elgin Ave | George Town, Grand Cayman KY1-9008 | Cayman Islands | | | First Class Mail |
| Silver Rock CLO Ltd | 12100 Wilshire Blvd, Ste 1000 | Los Angeles, CA 90025 | | | | First Class Mail |
| Silver Rock Financial LLC | 12100 Wilshire Blvd, Ste 1000 | Los Angeles, CA 90025 | | | | First Class Mail |
| Silver Rock Management LLC | 12100 Wilshire Blvd, Ste 1000 | Los Angeles, CA 90025 | | | | First Class Mail |
| Silver Rock Opportunistic Credit Fund LP | Ugland House | Grand Cayman, Grand Cayman KY1-1104 | Cayman Islands | | | First Class Mail |
| Silver Rock Opportunities Fund I LP | Ugland House | Grand Cayman, Grand Cayman KY1-1104 | Cayman Islands | | | First Class Mail |
| Silver Rock RC Opportunistic Credit Fund LP | 12100 Wilshire Blvd, Ste 1000 | Los Angeles, CA 90025 | | | | First Class Mail |
| Silvia Camargo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Silvia Camargo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Silvia Chaparro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Silvia Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Silvia Nieto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Silvia Olson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Silvia Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Silvia Tlapa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Silvia Tlapa | c/o O'Connor Parsons Lane & Noble | Attn: R Daniel Bause | 950 S Springfield Ave, 2nd Fl | Springfield, NJ 07081 | | First Class Mail |
| Silvia Tlapa | c/o O'Connor Parsons Lane & Noble, LLC | Attn: R Daniel Bause | 950 S Springfield Ave, 2nd Fl | Springfield, NJ 07081 | | First Class Mail |
| Simeon VanSleave | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Simon Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Simon Roofing And Sheet Metal, Corp | P.O. Box 951109 | Cleveland, OH 44193 | | | AR@SIMONROOFING.COM; | Email First Class Mail |
| Simon Schultz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Simon Williford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Simone Aguilar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Simone Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Simone Hildner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Simone Upshaw | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Simple Living Solutions, LLC (Imp) | 7500 E Mcdonald Dr, Ste 100A | Scottsdale, AZ 85250 | | | justin@thecreativegurus.net; jamie@thecreativegurus.net; ADMIN@SIMPLELIVINGSOLUTIONS.COM; | Email First Class Mail |
| Simplehuman, LLC | 19850 Magellan Dr | Torrance, CA 90502 | | | ACCOUNTS-RECEIVABLE@SIMPLEHUMAN.COM; SALESOPS@SIMPLEHUMAN.COM; ORDERS@SIMPLEHUMAN.COM; accounts-receivable@simplehuman.com; ar@simplehuman.com | Email First Class Mail |
| Simplehuman, LLC | 19850 Magellan Dr | Torrance, CA 90502 | | | | First Class Mail |
| Simple Furnished, LLC (Dom) | 1400 E State St | Hamilton, NJ 08609 | | | DAVIDK@SIMPLYFURNISHED.COM; | Email First Class Mail |
| Simpson Thacher & Bartlett LLP | 425 Lexington Ave | New York, NY 10017 | | | LIST-ACCOUNTSRECEIVABLE@LISTS.STBLAW.COM | Email First Class Mail |
| Simpson Thacher & Bartlett LLP | 425 Lexington Ave | New York, NY 10017 | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sincere Baeza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sincere Cooper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sincere Darby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sincere Henderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Singer & Levick, PC | Attn: Michelle E Shriro | 16200 Addison Rd, Ste 140 | Addison, TX 75001 | | mshriro@singerlevick.com | Email First Class Mail |
| Single Source Security Dba | 90 Towncenter St | Daleville, VA 24083 | | | AR@PROTOSSECURITY.COM; JASMINT@PROTOSSECURITY.COM; AR@PROTOSSECURITY.COM; | Email First Class Mail |
| Singsong Int Trade Co, Ltd | Bldg 300 Flat/Rm A 12F, Kiu Fu Comm | Wan Chai | Hong Kong | | | First Class Mail |
| Singsong Int Trade Co, Ltd | Bldg 300 Flat/Rm A 12F, Kiu Fu Comm | Wan Chai, HK 999077 | Hong Kong | | | First Class Mail |
| Singsong International Trade Co Limited | Attn: Jam Ma | Flat/Rm A 12F, Kiu Fu Commercial Bldg 300 Lockhart Rd | Wan Chai, Hong Kong 999077 | China | | First Class Mail |
| Singsong International Trade Co Limited | Attn: Jam Ma | 13F, 7 Building, Cloud Park, 14 Gongan South Road | Songshan Lake, Dongguan City, 523781 | China | | First Class Mail |
| Singtex Pte Ltd (Imp) | 410 North Bridge Rd | Singapore, 188726 | Singapore | | GLORIA@WUXIUNMAO.COM; elaneliu@singapointex.com.sg; gloria@singapointex.com.sg; | Email First Class Mail |
| Singtex Pte Ltd (Imp) | 410 N Bridge Rd | Singapoor, SG 188726 | Singapore | | | First Class Mail |
| Sino Gifts Co, Ltd (Imp) | 19 Long Xin Rd, Tang Town | Shanghai | China | | KAILINZHANG@SGSHANGHAI.COM; | Email First Class Mail |
| Sino Gifts Co, Ltd (Imp) | 19 Long Xin Rd, Tang Town | Shanghai, 020 201210 | China | | | First Class Mail |
| Sinomart USA Inc (Imp) | 5037 N Ann Arbor Rd | Dundee, MI 48131 | | | | First Class Mail |
| Sinomart USA, Inc (Imp) | 5037 N Ann Arbor Rd | Dundee, MI 48131 | | | MICHELLEX@SINOMART.NET; | Email |
| Sintai Furniture (Viet Nam) Co, Ltd | 12F-1, No 169, Sec-4 | Taipei City | Taiwan | | shv-sales03@sintai-group.com; | Email First Class Mail |
| Sinthia Islam Liza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sioux Falls Utilities | P.O. Box 7401 | Sioux Falls, SD 57117-7401 | | | | First Class Mail |
| Sioux Falls Utilities | Store 273 Sioux Falls, SD | P.O. Box 7401 | Sioux Falls, SD 57117-7401 | | | First Class Mail |
| Sir Fabian Freeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sir Richard Isioa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sirenia Guzman-Alfaro | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Sirenity Alexander | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sirica Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sirica Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sirius Computer Solutions, Inc | P.O. Box 202289 | Dallas, TX 75320-2289 | | | Wire.Notification@siriuscom.com; | Email First Class Mail |
| Sirius Computer Solutions, Inc | P.O. Box 202289 | Dallas, TX 75320-2289 | | | | First Class Mail |
| Sirjuan Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sirrae Burke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sital Abundis | Address Redacted | | | | Email Address Redacted | Email |
| Sital Abundis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Site Centers Corp | Dept 452926 20296 82015 | Cleveland, OH 44193 | | | ach@hinproperties.com; ACHPAYMENT@SITECENTERS.COM; | Email First Class Mail |
| Sitong Fang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sity Ezer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Siubhan Maxnell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sizeler North Shore General Partner | 2542 Williams Blvd | Kenner, LA 70062 | | | OCALLOUET@MORGUARD.COM; | Email |
| Sizeler North Shore General Partnership | 551 S Powerline Rd | Pompano Beach, FL 33069 | | | | First Class Mail |
| Sjentaryr Duncan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| SK Exports | Delhi Rd, Majholi | Moradabad | India | | INFO@SKEXPORTS.NET; NITISH@SKEXPORTS.NET; ACHHAY@TMERCH.COM; SHIV@TMERCH.COM; | Email First Class Mail |
| Skye Warmington | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Skyla Joshlin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Skylaah Sarmiento | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Skylar Mcdonald | Address Redacted | | | | Email Address Redacted | Email |
| Skylar Sanders | Address Redacted | | | | Email Address Redacted | Email |
| Skylar Spangler | Address Redacted | | | | Email Address Redacted | Email |
| Skylar Tucker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Skylar Watson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Skylen Duncan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Skylen Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Skyler Baker | Address Redacted | | | | Email Address Redacted | Email |
| Skyler Diggs | Address Redacted | | | | Email Address Redacted | Email |
| Skyler Gaines | Address Redacted | | | | Email Address Redacted | Email |
| Skyler Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Skyler Mueller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Skyler Rittenberry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Skyler Vazquez | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Slayton Search Partners, Inc | 151 S Warner Rd | Wayne, PA 19087 | | | MANGUANO@SLAYTONSEARCH.COM; | Email First Class Mail |
| Sleepworld International, LLC (Imp) | 267 5th Ave, Ste B101 | New York, NY 10016 | | | NAUMAN.KHALID@SADAQATGROUP.NET; | Email |
| SLJ Barry Kl LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | CALVAREZ@AVGPARTNERS.COM; | Email First Class Mail |
| SLJ Barry Kl LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | | First Class Mail |
| Sloan Churman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sloan Harrill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sloan Harrill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Slosburg Co | 10040 Regency Cir, Ste 200 | Omaha, NE 68114 | | | COMMERCIALACCOUNTING@SLOSBURG.COM | Email |
| | | | | | COMMERCIALACCOUNTING@SLOSBURG.COM | |
| Slosburg Co Store 58 | 10040 Regency Cir, Ste 200 | Omaha, NE 68114 | | | | First Class Mail |
| Slow, LLC | P.O. Box 45 | McFarland, WI 53558 | | | CHOFFMAN@GALWAYCOMPANIES.COM; | Email |
| Slow, LLC Store 263 | P.O. Box 45 | McFarland, WI 53558 | | | | First Class Mail |
| SLR Investment Corp | 500 Park Ave, 3rd Fl | New York, NY 10022 | | | | First Class Mail |
| Smaroopway Us LLC | 265 S Rte 83 | Elmhurst, IL 60126 | | | | First Class Mail |
| Smartsheet, Inc | 10500 Ne 8th St, Ste 1300 | Bellevue, WA 98004-4369 | | | FINANCE@SMARTSHEET.COM; | Email |
| Smartworks Consumer Products | 800-8 Apgar Dr | Somerset, NJ 08873 | | | vpsnd@smartworksproducts.com; | Email |
| Smartworks Consumer Products | | | | | Email Redacted | First Class Mail |
| Smartworks Consumer Products | 800-8 Apgar Dr | Somerset, NJ 08873 | | | | First Class Mail |
| Smith County | c/o Linebarger Goggan Blair & Sampson, LLP | 3500 Maple Ave, Ste 800 | Dallas, TX 75219 | | john.turner@lgbs.com | Email First Class Mail |
| Smith County Tax Office | P.O. Box 2011 | Tyler, TX 75710 | | | | First Class Mail |
| Sneha Bangalore Ganjam | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sni Companies | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Snowflake Computing, Inc | 100 S Ellsworth Ave, Ste 100 | San Mateo, CA 94401 | | | ACCOUNTSRECEIVABLE@SNOWFLAKE.COM; COLLECTIONS@SNOWFLAKE.COM; | Email First Class Mail |
| Sobel Westex | Attn: Rubi Felix | 2670 S Western Ave | Las Vegas, NV 89109 | | rubi.mendez@sobelwestex.com | Email First Class Mail |
| Sobel Westex | 2670 Western Ave | Las Vegas, NV 89109 | | | dora.tuccila@sobelwestex.com | Email First Class Mail |
| Sobel Westex (Imp) | 2670 Western Ave | Las Vegas, NV 89109 | | | DORA.TUCCILLO@SOBELWESTEX.COM; Alexandra.cabrera@sobelwestex.com; CHRISTIAN.FABBRI@SOBELWESTEX.COM; credit@sobelwestex.com; Alexandra.cabrera@sobelwes | Email First Class Mail |
| Socal Gas | P.O. Box C | Monterey Park, CA 91756 | | | | First Class Mail |
| Sofia Aranda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sofia Castellanos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sofia Keifer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sofia Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sofia Prati | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sofia Serrano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sofie Rigby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Soft Options | B-147, Sector 63 | Noida | India | | SETUL.AGRAWAL@SOFTOPTIONSINDIA.COM; LALIT.MISHRA@SOFTOPTIONSINDIA.COM; LALIT@SOFTOPTIONSINDIA.COM; SHIPPING@SOFTOPTIONSINDIA.COM; ACHHAY@TMERCH.COM | Email First Class Mail |
| Solara Thegoboury | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Solara Thegoboury | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Solarwinds, Inc | P.O. Box 730720 | Dallas, TX 75373-0720 | | | REMA.TENNISON@SOLARWINDS.COM; | Email First Class Mail |
| Solana Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Solin Almeida | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Solmaz Mehrani | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Solo Brands, LLC | 1001 Mustang Dr | Grapevine, TX 76051 | | | chris.blevins@solobrands.com; ap@solobrands.com; erin.kearney@solobrands.com; | Email First Class Mail |
| Solo Brands, LLC | 1001 Mustang Dr | Grapevine, TX 76051 | | | ar@solostove.com;  ar@solostove.com; | Email First Class Mail |
| Solo Brands, LLC Dtc | 1001 Mustang Dr | Grapevine, TX 76051 | | | TAWNY@SOLOSTOVE.COM; | Email First Class Mail |
| Soloman Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Solomon Sutton | Address Redacted | | | | Email Address Redacted | Email |
| Solomon Zighta | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Somita Pitts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sommer Kirbarger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Somnang Pring | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Somraram Suraj | Address Redacted | | | | | Email First Class Mail |
| Somtochukwu Michael-Igbo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonali Louis | 1808 Harrington Dr | Plano, TX 75075 | | | SONALILOUIS@GMAIL.COM; | Email First Class Mail |
| Sonceray Garland Lumpkin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sondra Forrest | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonia Garth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonia Jimenez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonia Jimenez | Address Redacted | | | | | Email First Class Mail |
| Sonia Jungblut | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonia Martin | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Sonia Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonia Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonia Quimdongo | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Sonia Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonia Rodriguez | Address Redacted | | | | | Email First Class Mail |
| Sonia Wasim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonia Wilson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Sonia Zayas Williams | Address Redacted | | | | | Email First Class Mail |
| Sonja Benson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonja Bott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonja Case | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonja Effinger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonja Expose | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonja Expose | Address Redacted | | | | | Email First Class Mail |
| Sonja Mowery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonia Bruschi | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Sonya Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonya Gloria-Darden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonya Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonya Judson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonya Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonya Padgett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sonya Ramos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sooter Plumbing & Mechanical LLC | 204 E 5th Ave | Augusta, KS 67010 | | | | Email First Class Mail |
| Sooter Plumbing And Mechanical, LLC | 204 E 5th Ave | Augusta, KS 67010 | | | contact.us@sooterpm.com | Email First Class Mail |
| Sophia Aguilar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Cantwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Catherine Montgomery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Defonzo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Earn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Giles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Gross | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Hand | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Hignard | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Sophia Kelly | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Lacaze | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Miranda | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Sophia Nguyen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Norvik | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Orcino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Rowley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Salas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Smith | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Sophia Uzodinma | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Waltham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophia Chikhani | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophie Francom | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Sophie May | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophie Povanda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sophistiplate, LLC (Domestic) | 790 Atlanta S Pkwy, Ste 100 | College Park, GA 30349 | | | GARY@SOPHISTIPLATE.COM; CORINA@SOPHISTIPLATE.COM; ORDERS@SOPHISTIPLATE.COM; DAN@SOPHISTIPLATE.COM; | Email First Class Mail |
| Sophistiplate, LLC (Domestic) | 790 Atlanta S Pkwy, Ste 100 | College Park, GA 30349 | | | | First Class Mail |
| Sorangel Santiago | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Souanna Kraut | Address Redacted | | | | Email Redacted | Email First Class Mail |
| South Carolina Dept of Revenue | 3004 Outlet Pointe Blvd | Columbia, SC 29210 | | | | First Class Mail |
| South Dakota Dept of Revenue | 445 E Capitol Ave | Pierre, SD 57501-3185 | | | | First Class Mail |
| South Hills Owner LLC | P.O. Box 847693 | Boston, MA 02284 | | | ARC@OLCMGMT.COM; | Email First Class Mail |
| South Hills Owner LLC Store 311 | P.O. Box 847693 | Boston, MA 02284 | | | | First Class Mail |
| South Jersey Gas | P.O. Box 6091 | Bellmawr, NJ 08099-6091 | | | | First Class Mail |
| South Square LLC | 2851 Lakewood Village Dr | N Little Rock, AR 72116 | | | KWILKERSON@ASHLEYGROUP.NET; KWILKERS@ASHLEYGROUP.NET; | Email First Class Mail |
| South Square LLC | 2851 Lakewood Village Dr | N Little Rock, AR 72116 | | | | First Class Mail |
| South Square LLC, Store 46 | 2851 Lakewood Village Dr | N Little Rock, AR 72116 | | | | First Class Mail |
| Southern Botanical | 3151 Halifax St, Ste 100 | Dallas, TX 75247 | | | | First Class Mail |
| Southern Botanical | P.O. Box 678128 | Dallas, TX 75267-8128 | | | | First Class Mail |
| Southern Botanical, Inc. | 3151 Halifax St, Ste 100 | Dallas, TX 75247 | | | Accountsreceivable@southernbotanical.com | Email First Class Mail |
| Southern Botanical, Inc. | P.O. Box 678128 | Dallas, TX 75267 | | | | First Class Mail |
| Southern California Edison | P.O. Box 1897 | Hattiesburg, MS 39403-1897 | | | | First Class Mail |
| Southern California Edison | Store 229 Long Beach, CA | P.O. Box 1897 | Hattiesburg, MS 39403-1897 | | | First Class Mail |
| Southern California Edison | Store 257 Temecula, CA | P.O. Box 1897 | Hattiesburg, MS 39403-1897 | | | First Class Mail |
| Southern California Edison | Store 318 Tustin, CA | P.O. Box 1897 | Hattiesburg, MS 39403-1897 | | rsorgbk@sce.com | Email First Class Mail |
| Southern California Edison Company | P.O. Box 6109 | Covina, CA 91722 | | | | First Class Mail |
| Southern California Edison Company | P.O. Box 800 | Rosemead, CA 91770 | | | | First Class Mail |
| Southern California Gas | Store 223 Foothill Ranch, CA | P.O. Box C | Monterey Park, CA 91756-5111 | | | First Class Mail |
| Southern Connecticut Gas | P.O. Box 847819 | Boston, MA 02284-7819 | | | | First Class Mail |
| Southern Connecticut Gas | Store 291 N Haven, CT | P.O. Box 847819 | Boston, MA 02284-7819 | | | First Class Mail |
| Southern Connecticut Gas Company | 100 Marsh Hill Rd | Orange, CT 06477 | | | satoraco@socorngas.com | Email First Class Mail |
| Southern Dock Products | P.O. Box 741605 | Atlanta, GA 30384-1605 | | | | First Class Mail |
| Southern Motor Carriers Association | 653 Lexington Cir | Peachtree City, GA 30269 | | | | First Class Mail |
| Southwest Gas | P.O. Box 24531 | Oakland, CA 94623-1531 | | | | First Class Mail |
| Southwest Gas - Store 165 Henderson, NV | P.O. Box 24531 | Oakland, CA 94623-1531 | | | | First Class Mail |
| Southwest Gas - Store 177 Gilbert, AZ | P.O. Box 24531 | Oakland, CA 94623-1531 | | | | First Class Mail |
| Southwest Gas Corporation | P.O. Box 1498 | Victorville, CA 92393 | | | | First Class Mail |
| Southwest International Trucks, Inc | 3722 Irving Blvd | Dallas, TX 75247 | | | ARPAY@SWIT-TX.COM; | Email First Class Mail |
| Southwest Search Partners LLC | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sovornith Yun | Address Redacted | | | | Email Redacted | Email First Class Mail |
| SP Orian LLC | Attn: Scott Dahl | 2415 Hwy 81 N | Anderson, SC 29621 | | scottd@orianrugs.com | Email First Class Mail |
| SP Orian LLC | c/o Burr & Forman LLP | Attn: Erich W Durlacher | 1075 Peachtree St NE, Ste 3000 | Atlanta, GA 30309 | edurlacher@burr.com | Email First Class Mail |
| Sp Orian LLC (Domestic) | 2415 Hwy 81 N | Anderson, SC 29621 | | | | First Class Mail |
| Sp Orian, LLC (Domestic) | 2415 Highway 81 North | Anderson, SC 29621 | | | Claims.E-mail@orianrugs.com; KATHY.KAY@ORIANRUGS.COM; RECEIVABLES.E-MAIL@ORIANRUGS.COM; | Email First Class Mail |
| Spark Energy | P.O. Box 650823 | Dallas, TX 75265-0823 | | | | First Class Mail |
| Spark Energy - Store 9B Orange Park, FL | P.O. Box 650823 | Dallas, TX 75265-0823 | | | | First Class Mail |
| Specialized Security Services, Inc | 4975 Preston Park Blvd, Ste 510 | Plano, TX 75093 | | | ACCOUNTING@S3SECURITY.COM; | Email First Class Mail |
| Spectrum | 1600 Dublin Rd | Columbus, OH 43215 | | | Kyle.Lehman@charter.com | Email First Class Mail |
| Spectrum Diversified Designs, Inc | 7005 Cochran Rd | Glenwillow, OH 44139 | | | acctrec@spectrumdiversified.com; | Email First Class Mail |
| Spectrum Diversified Designs, Inc | 7005 Cochran Rd | Glenwillow, OH 44139 | | | | First Class Mail |
| Spencer Benjamin | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Spencer Bolton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Spencer Fornet | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Spencer Gouvea | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Spencer Kellogg-Clarke | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Spencer Schaumann | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Spire | P.O. Box 70880 | Charlotte, NC 28272-0880 | | | | | First Class Mail |
| Spire (Missouri Gas Energy) | Drawer 2 | St Louis, MO 63171 | | | | | First Class Mail |
| Spire : Store 105 Hoover, AL | P.O. Box 70880 | Charlotte, NC 28272-0880 | | | | | First Class Mail |
| Spire : Store 106 O'Fallon, MO | P.O. Box 70880 | Charlotte, NC 28272-0880 | | | | | First Class Mail |
| Spire : Store 110 Lees Summit, MO | P.O. Box 70880 | Charlotte, NC 28272-0880 | | | | | First Class Mail |
| Spire : Store 129 Kansas City, MO | P.O. Box 70880 | Charlotte, NC 28272-0880 | | | | | First Class Mail |
| Spire : Store 151 Town & Country, MO | P.O. Box 70880 | Charlotte, NC 28272-0880 | | | | | First Class Mail |
| Spire : Store 44 Fenton, MO | P.O. Box 70880 | Charlotte, NC 28272-0880 | | | | | First Class Mail |
| Spire : Store 81 Hattiesburg, Ms | P.O. Box 70880 | Charlotte, NC 28272-0880 | | | | | First Class Mail |
| Spire Energy | c/o Spire Bankruptcy | 605 Richard Arrington Jr Blvd N | Birmingham, AL 35203 | | | curmeshia.dorsey@spireenergy.com | Email<br>First Class Mail |
| Spirit Master Funding X, LLC | 11995 El Camino Real | San Diego, CA 92130 | | | | | First Class Mail |
| Spirit Master Funding X, LLC Store 100 | c/o Realty Income Corporation | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Spirit Master Funding X, LLC Store 75 | c/o Realty Income Corporation | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Spirit Master Funding X, LLC Store 88 | c/o Realty Income Corporation | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Spirit Master Funding X, LLC Store 9 | c/o Realty Income Corporation | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Spirit Realty LP | 11995 El Camino Real | San Diego, CA 92130 | | | | | First Class Mail |
| Spirit Realty, L.P. | c/o Kelley Drye & Warren LLP | Attn: Robert Lehane | 3 World Trade Center | 175 Greenwich St | New York, NY 10007 | rlehane@kelleydrye.com | Email |
| Spirit Realty, L.P. | Attn: Mike DiGiacomo | Attn: Mike DiGiacomo | 11995 El Camino Real | San Diego, CA 92130 | | mdigiacomo@realtyincome.com | First Class Mail |
| Spirit Realty, LP | 11995 El Camino Real | San Diego, CA 92130-2539 | | | | | First Class Mail |
| Spirit Realty, LP Store 169 | c/o Realty Income Corporation | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Spirit Realty, LP Store 179 | c/o Realty Income Corp | 11995 El Camino Real | San Diego, CA 92130 | | | | First Class Mail |
| Spirit Realty, LP Store 187 | 11995 El Camino Real | San Diego, CA 92130 | | | | | First Class Mail |
| Spirit Realty, LP Store 188 | 11995 El Camino Real | San Diego, CA 92130 | | | | | First Class Mail |
| Spirit Realty, LP Store 199 | 11995 El Camino Real | San Diego, CA 92130 | | | | | First Class Mail |
| Spirit Realty, LP Store 207 | 11995 El Camino Real | San Diego, CA 92130 | | | | | First Class Mail |
| Spirit Realty, LP Store 208 | 11995 El Camino Real | San Diego, CA 92130 | | | | | First Class Mail |
| Spirit Realty, LP Store 87 | 11995 El Camino Real | San Diego, CA 92130 | | | | | First Class Mail |
| Spirit Sharp | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Spokane County Treasurer | P.O. Box 2165 | Spokane, WA 99210 | | | | gagjmisson@spokanecounty.gov | Email<br>First Class Mail |
| Spokane County Treasurer's Office | 1116 W Broadway Ave | Spokane, WA 99260 | | | | | First Class Mail |
| Spokane County Water Wa | 1225 N Yardley St | Spokane Valley, WA 99212 | | | | | First Class Mail |
| Spotsylvania County Treasurers Office | P.O. Box 100 | Spotsylvania, VA 22553 | | | | | First Class Mail |
| Spotsylvania County Utilities VA | Treasurer - Utility Payments | Spotsylvania, VA 22553-9000 | | | | | First Class Mail |
| Spotsylvania County, VA | 9104 Courthouse Rd | Spotsylvania, VA 22553 | | | | | First Class Mail |
| Spotsylvania Crossing De, LLC | P.O. Box 202 | Manakin Sabot, VA 23101 | | | | TXLEIN@MANAKINCOS.COM;<br>ACCOUNTING@MANAKINCOS.COM; | Email<br>First Class Mail |
| Spotsylvania Crossing DE, LLC | P.O. Box 716135 | Philadelphia, PA 19171 | | | | | First Class Mail |
| Spotsylvania Crossing De, LLC Store 171 | P.O. Box 202 | Manakin Sabot, VA 23103 | | | | | First Class Mail |
| Spring Clark | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Spring Francis | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Springdale Tax Dept | 11700 Springfield Pike | Springdale, OH 45246 | | | | | First Class Mail |
| Springwise Facility Managment, Inc | 1822 S Bend Ave | S Bend, IN 46637 | | | | KAY.ALTOM@SPRINGWISEFM.COM; | Email<br>First Class Mail |
| Sprinklr, Inc | 29 W 35th St, 7th Fl | Staten Island, NY 10304 | | | | JENIFER.CORTES@SPRINKLR.COM;<br>AR@SPRINKLR.COM; | Email |
| Sprinklr, Inc | 29 W 35th St, 7th Fl | Staten Island, NY 10304 | | | | | First Class Mail |
| Squarepoint Capital | 250 W 55th St | New York, NY 10019 | | | | | First Class Mail |
| Squarepoint Diversified Partners Fund 7 Ltd | Maples Corporate Services Ltd | Ugland House | P.O. Box 309 | Grand Cayman, Grand Cayman KY1-1104 | Cayman Islands | | First Class Mail |
| Squire Patton Boggs (US) LLP | Attn: Mark A Salzberg | 2550 M St, NW | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email<br>First Class Mail |
| Sriram Balasubrahmaniyan | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Srs Real Estate Partners, LLC | 200 S Orange Ave, Stuite 1300 | Orlando, FL 32801 | | | | JOHN.ARTOPE@SRSRE.COM; | Email<br>First Class Mail |
| Ssb - Blackrock Institutional Trust | Attn: Trina Estremera | 1776 Heritage Dr | N Quincy, MA 02171 | | | | First Class Mail |
| SSB&T Co | Attn: Proxy Contact | 1776 Heritage Dr | N Quincy, MA 02169 | | | | First Class Mail |
| SSB-BNYT | Attn: Proxy Contact | 1776 Heritage Dr | N Quincy, MA 02169 | | | | First Class Mail |
| Sscd, LLC | 1920-2 Exeter Rd 2-Fl | Germantown, TN 38138 | | | | LEXILU@CHINASSCD.COM;<br>cssdr@chinacudius.com; | Email<br>First Class Mail |
| Sscd, LLC (Dom) | Attn: Gilleye | 1920-2 Exeter Rd | Germantown, TN 38138 | | | gilleye@kol.com | Email<br>First Class Mail |
| Ssi (US) Dba Spencer Stuart | P.O. Box 98991 | Chicago, IL 60693 | | | | | First Class Mail |
| St Charles County Collector | Attn: Michelle D McBride | 201 N 2nd St, Ste 134 | St Charles, MO 63301-2889 | | | CRevLegalNotices@sccmo.org | Email<br>First Class Mail |
| St Clair County - Fairview Heights, IL | 10 Public Sq | Belleville, IL 62220 | | | | | First Class Mail |
| St Clair County - Fairview Heights, IL | 10 Public Sq | Belleville, IL 62220 | | | | | First Class Mail |
| St James Parish School Board | Sales & Use Tax Dept | P.O. Box 368 | Lutcher, LA 70071-0368 | | | | First Class Mail |
| St John the Baptist Parish Tax Office | 1704 Chantilly Dr | Laplace, La 70068 | | | | | First Class Mail |
| St Martin Parish School Board | Sales & Use Tax Dept | P.O. Box 1000 | Breaux Bridge, LA 70517 | | | | First Class Mail |
| St Mary Parish Sales & Use Tax Dept | P.O. Box 1279 | 301 3rd St | Morgan City, LA 70381 | | | | First Class Mail |
| St Paul Regional Water Services | Store 312 St Paul, MN | 1900 Rice St | St Paul, MN 55113-6810 | | | | First Class Mail |
| Stacee Hawkins | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Augustin | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Brawdy | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Butler | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Campbell | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Cole | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Cole | Address Redacted | | | | | | Email<br>First Class Mail |
| Stacey Davis | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Davis | Address Redacted | | | | | | Email<br>First Class Mail |
| Stacey Dawson | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Denico | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Drake | Address Redacted | | | | | | Email<br>First Class Mail |
| Stacey Drake | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Espitia | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Faulkner | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Gobert | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Hairston | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Ilardi | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Johnson | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Jones | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Jones | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Kirsch | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Lee | Address Redacted | | | | | Email Address Redacted | Email<br>First Class Mail |
| Stacey Lo | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Mapps | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Nelson | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Newman | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Snyder | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacey Webb Smith | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stach & Liu, LLC | Dba Bishop Fox | 3409 N 7th Ave Unit 2048 | Phoenix, AZ 85013 | | | Email Redacted | Email<br>First Class Mail |
| Staci Fields | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Staci Levi | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Staci Talley | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacia Williams | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacie Brown | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacie Creed | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacie Oropeza | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacie Wilden | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacy Celeste | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacy Collins | Address Redacted | | | | | Email Address Redacted | Email |
| Stacy Cross | Address Redacted | | | | | Email Address Redacted | Email |
| Stacy Gellner | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacy Gillis | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacy Johnstone | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacy Joyner | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacy Knight | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacy Knight | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacy Li | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacy Rakestraw | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacy Salak | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacy Siemen | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacy Woodruff | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |
| Stacy-Anna Forbes | Address Redacted | | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Stalwart Homestyles (Imp) | D-11 & 12, Infocity-II, Sector-33 | Gurgaon | India | | RAMK@STALWARTHOMESTYLES.COM; DOCUMENTATION@STALWARTHOMESTYLES. COM; PANKAJ@STALWARTHOMESTYLES.COM; | Email |
| Stamford United LP | 38500 Woodward Ave, Ste 200 | Bloomfield Hills, MI 48304 | | | EYANIRBAO@CORMAXSTERN.COM; | Email |
| Stamford United LP | 38500 Woodward Ave, Ste 200 | Bloomfield Hills, MI 48304 | | | | First Class Mail |
| Stamford United Ltd Partnership | 38500 Woodward Ave, Ste 200 | W 20th St | Bloomfield Hills, MI 48304 | | | First Class Mail |
| Stan Karymsak | Address Redacted | | | | Email Address Redacted | Email |
| Standard And Poor's | 2542 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Standard Insurance Co | 1100 SW 6th Ave | Portland, OR 97204 | | | JESSICA.MITCHELL@STANDARD.COM ; | Email |
| Standard Insurance Co | 900 SW 5th Ave | Portland, OR 97204 | | | | First Class Mail |
| Stanford Boyd | Address Redacted | | | | Email Redacted | Email |
| Stanford Boyd | Address Redacted | | | | Email Redacted | First Class Mail |
| Stangenita Phillips | Address Redacted | | | | Email Redacted | Email |
| Stanley Hamilton | Address Redacted | | | | Email Redacted | Email |
| Stanley Hamilton | Address Redacted | | | | Email Redacted | First Class Mail |
| Stanley Maradiaga | Address Redacted | | | | Email Address Redacted | Email |
| Staples | Attn: Andrea Bond | P.O. Box 95230 | Chicago, IL 60694 | | Andrea.Bond@Staples.com | Email |
| Staples Business Advantage | 500 Staples Dr | Framingham, MA 01702 | | | DAVID.WHITEHAIR@STAPLES.COM; ARRemittanceAccess@Staples.com; | Email |
| Staples Business Advantage | 500 Staples Dr | Framingham, MA 01702 | | | | First Class Mail |
| Staples Promotional Products | Bin 150003 P.O. Box 88003 | Milwaukee, WI 53288-8003 | | | aremittance@staples.com; | Email |
| Staples Promotional Products | Bin 150003 P.O. Box 88003 | Milwaukee, WI 53288-8003 | | | | First Class Mail |
| Staples Promotional Products | Bin 150003 | P.O. Box 88003 | Milwaukee, WI 53288-8003 | | | Email |
| Staples Promotional Products | Division of Staples Contract & Commercial LLC | P.O. Box 88003 | Milwaukee, WI 53288 | | | First Class Mail |
| Staples Ship From Store | 500 Staples Dr | Framingham, MA 01702 | | | ARRemittance@Staples.com; | Email |
| Staples Ship From Store | 500 Staples Dr | Framingham, MA 01702 | | | | First Class Mail |
| Staples Store View, Paper | 500 Staples Dr | Framingham, MA 01702 | | | NOREPLY1001@ATHOME.COM; | Email |
| Staples Store View, Paper | 500 Staples Dr | Framingham, MA 01702 | | | | First Class Mail |
| Staples Store View, Plastic | 500 Staples Dr | Framingham, MA 01702 | | | NOREPLY1016@ATHOME.COM; | Email |
| Staples Store View, Plastic | 500 Staples Dr | Framingham, MA 01702 | | | | First Class Mail |
| Staples Technology Solutions | P.O. Box 95230 | Chicago, IL 60694 | | | | First Class Mail |
| Star 360 Feedback | 164 W 200 S | Springville, UT 84663 | | | SHOMFF@RESULTSBYSTAR.COM; | Email |
| Star Asset Security, LLC | 1411 Edgewater Dr | Orlando, FL 32804 | | | AR@SECURITYHIKING.COM; | Email |
| Star Harmon | Address Redacted | | | | Email Redacted | Email |
| Star Home Decor & Accessories, Inc | Attn: Ac | 13805 W Laurel Dr | Lake Forest, IL 60045 | | ew@starhomedecor.us | Email |
| Star Miller | Address Redacted | | | | Email Redacted | Email |
| Star Yang | Address Redacted | | | | Email Redacted | Email |
| Star Yang | Address Redacted | | | | Email Redacted | First Class Mail |
| Stark & Stark, P.C. | | | | | jlemkin@stark-stark.com | Email |
| Stark & Stark, P.C. | Attn: Thomas S Onder/Joseph H Lemkin | PO Box 5315 | Princeton, NJ 08543 | | tonder@stark-stark.com | First Class Mail |
| Starkeda Williams | Address Redacted | | | | Email Redacted | Email |
| Starley Harmon-Jones | Address Redacted | | | | Email Redacted | Email |
| Starley Harmon-Jones | Address Redacted | | | | Email Redacted | First Class Mail |
| Starlight Accessories, Inc (Dom) | Attn: Asmoulna | 113 Dewitt St, Ste 207 | Garfield, NJ 07026 | | asmoulna@starlightaccessories.com | Email |
| Starlight Sugar Land Texas LP | Attn: Leanna Kimberly Spilker | 1801 Century Park E, Ste 2101 | Los Angeles, CA 90067 | | ssamsdpilker@gmail.com | Email |
| Starlight Sugar Land Texas LP | c/o Greenberg Glusker LLP | Attn: Brian H Kang | 2049 Century Park E, Ste 2600 | Los Angeles, CA 90067 | BKang@greenbergglusker.com | Email |
| Starlight Sugar Land Texas LP | 1801 Century Park E, Ste 2101 | Los Angeles, CA 90067 | | | LINDA@SINAYCOMPANY.COM; | Email |
| Starlight Sugar Land Texas LP | 1801 Century Park E, Ste 2101 | Los Angeles, CA 90067 | | | | First Class Mail |
| Starlight Sugar Land TX LP Store 35 | c/o The Sinay Company LLC | 1801 Century Park E, Ste 2101 | Los Angeles, CA 90067 | | | First Class Mail |
| Starlyn Mattingly | Address Redacted | | | | Email Redacted | Email |
| Starplast USA, LLC | 9 Froderne Ave, Ste 150 | Bridgewater, NJ 08807 | | | CCaruso@StarplastUSA.com; | Email |
| Starr Gallegos-Ortega | Address Redacted | | | | Email Redacted | Email |
| Starr Indemnity & Liability Co. | 399 Park Ave, 3rd Fl | New York, NY 10022 | | | | First Class Mail |
| State of Alabama, Department of Revenue | c/o Legal Division | P.O. Box 320001 | Montgomery, AL 36132-0001 | | | First Class Mail |
| State of California | P.O. Box 942857 | Sacramento, CA 94257 | | | | First Class Mail |
| State of Nevada | 1550 College Pkwy, Ste 115 | Carson City, NV 89706 | | | | First Class Mail |
| State of Nevada Department of Taxation | 3850 Arrowhead Dr | Carson City, NV 89706 | | | tax-bankruptcy@tax.state.nv.us | Email |
| State of Nevada Department of Taxation | Attn: Dana M Snow | 700 E Warm Springs Rd, Ste 200 | Las Vegas, NV 89119 | | | First Class Mail |
| State of Nevada Dept of Taxation | 3850 Arrowhead Dr | Carson City, NV 89706 | | | | First Class Mail |
| State of New Jersey | P.O. Box 663 | Trenton, NJ 08646 | | | | First Class Mail |
| State Of Rhode Island | 1 Capitol Hill, Ste 36 | Providence, RI 02908-5829 | | | | First Class Mail |
| State of West Virginia | State Tax Dept, Tax Account Admin | P.O. Box 1826 | Charleston, WV 25337-1826 | | | First Class Mail |
| State of West Virginia State Tax Dept | Tax Account Administration | P.O. Box 1826 | Charleston, WV 25337-1826 | | | First Class Mail |
| State of Wisconsin Investment Board (SWIB) | 4703 Madison Yards Way | Madison, WI 53705 | | | | First Class Mail |
| State Street Bank & Trust Co | Attn: Myriam Pervil | 1776 Heritage Dr | N Quincy, MA 02171 | | MPERVIL@STATESTREET.COM; | Email |
| State Street Bank & Trust Co | 1776 Heritage Dr | N Quincy, MA 02171 | | | CDMOys_21_INQ@StateStreet.com; John.Ashton@statestreet.com; ACLCADomesticProcessing@StateStreet.com; bkimball@statestreet.com | Email |
| State Street Bank & Trust/State Stre | Attn: Joseph J Callahan | Global Corp Action Dept (aksW | Boston, MA 02105-1631 | | | First Class Mail |
| Stavroula Capetea | Address Redacted | | | | Email Redacted | Email |
| Steele Maratte | Address Redacted | | | | Email Redacted | Email |
| Stef Jimenez | Address Redacted | | | | Email Redacted | Email |
| Stefan Farrar | Address Redacted | | | | Email Redacted | Email |
| Stefan Farrar | Address Redacted | | | | Email Redacted | First Class Mail |
| Stefani Costilla | Address Redacted | | | | Email Redacted | Email |
| Stefani Costilla | Address Redacted | | | | Email Redacted | First Class Mail |
| Stefani May | Address Redacted | | | | Email Redacted | Email |
| Stefanie Carter | Address Redacted | | | | Email Redacted | Email |
| Stefanie Coburn | Address Redacted | | | | Email Redacted | Email |
| Stefanie Gent | Address Redacted | | | | Email Redacted | Email |
| Stefanie Velasquez | Address Redacted | | | | Email Redacted | Email |
| Stefanie Williams | Address Redacted | | | | Email Redacted | Email |
| Stefany Diaz | Address Redacted | | | | Email Redacted | Email |
| Stefen Bynum | Address Redacted | | | | Email Redacted | Email |
| Steffany Love | Address Redacted | | | | Email Redacted | Email |
| Steffie Sarabia | Address Redacted | | | | Email Redacted | Email |
| Steffie Sarabia | Address Redacted | | | | Email Redacted | First Class Mail |
| Stella Baldan | Address Redacted | | | | Email Redacted | Email |
| Stella Maciot | Address Redacted | | | | Email Redacted | Email |
| Stella Maciot | Address Redacted | | | | Email Redacted | First Class Mail |
| Stella Snyder | Address Redacted | | | | Email Address Redacted | Email |
| Stephan Harris | Address Redacted | | | | Email Redacted | Email |
| Stephanee Mekaniz | Address Redacted | | | | Email Redacted | Email |
| Stephanee Porter | Address Redacted | | | | Email Redacted | Email |
| Stephanie Alberti | Address Redacted | | | | Email Redacted | Email |
| Stephanie Allen | Address Redacted | | | | Email Redacted | Email |
| Stephanie Benson | Address Redacted | | | | Email Redacted | Email |
| Stephanie Berry | Address Redacted | | | | Email Redacted | Email |
| Stephanie Berry | Address Redacted | | | | Email Redacted | First Class Mail |
| Stephanie Bowden | Address Redacted | | | | Email Redacted | Email |
| Stephanie Bowornum | Address Redacted | | | | Email Redacted | Email |
| Stephanie Boyle | Address Redacted | | | | Email Redacted | Email |
| Stephanie Bradshaw | Address Redacted | | | | Email Redacted | Email |
| Stephanie Bradshaw | Address Redacted | | | | Email Redacted | First Class Mail |
| Stephanie Brewer | Address Redacted | | | | Email Redacted | Email |
| Stephanie Brooks | Address Redacted | | | | Email Redacted | Email |
| Stephanie Brooks | Address Redacted | | | | Email Redacted | First Class Mail |
| Stephanie Calhoun | Address Redacted | | | | Email Redacted | Email |
| Stephanie Calhoun | Address Redacted | | | | Email Redacted | First Class Mail |
| Stephanie Castro | Address Redacted | | | | Email Redacted | Email |
| Stephanie Chavez | Address Redacted | | | | Email Address Redacted | Email |
| Stephanie Chervenak | Address Redacted | | | | Email Redacted | Email |
| Stephanie Chetner | Address Redacted | | | | Email Redacted | Email |
| Stephanie Chetner | Address Redacted | | | | Email Redacted | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Stephanie Cook | Address Redacted | | | | Email Redacted | Email |
| Stephanie Daniel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Daniels | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Davies | Address Redacted | | | | Email Address Redacted | Email |
| Stephanie De Loera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Duckett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Dupras | Address Redacted | | | | Email Address Redacted | Email |
| Stephanie Ellis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Encarnacion-Rojas | Address Redacted | | | | | Email First Class Mail |
| Stephanie Eve Studio, Inc | 131 Whitman Ave | Melrose, MA 02176 | | | STEPHANIEEVESTUDIO@GMAIL.COM; | Email First Class Mail |
| Stephanie Faint | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Farina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Figueroa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie French | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Freund | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Grandonenico | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Guiterrez Cabrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Hammock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Hamage | Address Redacted | | | | Email Address Redacted | Email |
| Stephanie Heavilin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Heller | Address Redacted | | | | | Email First Class Mail |
| Stephanie Heller | Address Redacted | | | | Email Redacted | Email |
| Stephanie Herr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Herrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Hoover | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Houge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Houge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Hudson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Hunt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Ivey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Jacobs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Jacobs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Jedlicka | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Jo Greenwood | Address Redacted | | | | | Email First Class Mail |
| Stephanie Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Kawa | Address Redacted | | | | Email Address Redacted | Email |
| Stephanie Kehoe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Leal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Ledbetter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Letourneau | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Lima | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Lord | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Lyons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Manzo | Address Redacted | | | | Email Address Redacted | Email |
| Stephanie Mazan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Mendoza | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Nunez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Olson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Pacheco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Pai | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Parks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Paul | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Perez Maldonado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Perez Maldonado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Pierce | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Pierce | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Prater | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Puckett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Pundsack | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Salgado Foster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Santiago | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Sileo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Sileo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Snow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Stayer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Stone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Strom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Threats | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Traetta | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Valentine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Vanzandt | Address Redacted | | | | | Email First Class Mail |
| Stephanie Vanzandt | c/o Bernard Stuczynski Barnett & Lager | 234 W 6th St | Erie, PA 16507 | | | First Class Mail |
| Stephanie Vargas Angeley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Viscarra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Vizzuett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Wallace | | | | | Email Address Redacted | Email First Class Mail |
| Stephanie Watson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Winters | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephanie Zubrow | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephany Alegria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephany Flores | Address Redacted | | | | Email Address Redacted | Email |
| Stephanye Bailey-Murray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Alfaro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Arias | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Becker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Beckering | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Budu | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Busick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Chavez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Crawford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Creighton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Demay | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Eder | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Stephen Harrison | Address Redacted | | | | Email Redacted | Email |
| Stephen Hawley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Hawley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Hodge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Mackner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Mackoff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen O'Brien | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen O'Brien | Address Redacted | | | | | Email |
| Stephen Patterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Patterson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Porvaznik | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Porvaznik | Address Redacted | | | | | Email |
| Stephen Supperer | Address Redacted | | | | Email Redacted | First Class Mail |
| Stephen Tarantino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Ticer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Weie | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Winebrenner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Youngblood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephen Youngblood | Address Redacted | | | | | Email |
| Stephenie Chavez | Address Redacted | | | | Email Redacted | First Class Mail |
| Stephenie Toney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stephne Spence | Address Redacted | | | | Email Address Redacted | Email |
| Stephon Perry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Sterik Pavilion LP | 50 Tice Blvd, Ste 320 | Woodcliff Lake, NJ 07677 | | | AWAGHELA@AURPROPERTIES.COM; | Email |
| Sterik Pavilion LP Store 126 | 50 Tice Blvd, Ste 320 | Woodcliff Lake, NJ 07677 | | | | First Class Mail |
| Sterik Pavilion LP | 50 Tice Blvd, Ste 320 | Woodcliff Lake, NJ 07677 | | | sconroy@aurproperties.com | Email First Class Mail |
| Sterik Pavilion LP | 50 Tice Blvd, Ste 320 | Woodcliff Lake, NJ 07677 | | | | First Class Mail |
| Sterilite, Corp | 30 Scales Ln | Townsend, MA 01469 | | | REMITTANCE@STERILITE.COM; Remittance@sterilite.com; | Email First Class Mail |
| Sterline Clement | Address Redacted | | | | Email Address Redacted | Email |
| Sterling Health Services, Inc | 360 Hamilton Ave | White Plains, NY 10601 | | | MELISSA.WALLACE@STANDARD.COM ; | Email |
| Sterling Kazee | Address Redacted | | | | Email Redacted | Email |
| Sterling Lexicon | 815 S Main St | Jacksonville, FL 32207 | | | Kelly.wojcicki@suddath.com | Email First Class Mail |
| Sterling Lexicon | c/o Darryl Flood | Attn: Kelly Wojcicki | 450 Airline Dr | Coppell, TX 75019 | | Email First Class Mail |
| Sterling Lindsey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steve Nieman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steve Bloberger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steve Campbell Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steve Campbell Jr | Address Redacted | | | | | Email First Class Mail |
| Steve Castillo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steve Chronister | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steve Clancey | Address Redacted | | | | Email Address Redacted | Email |
| Steve Cuthbertson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steve Cuthbertson | Address Redacted | | | | | Email First Class Mail |
| Steve Eastham | Address Redacted | | | | Email Redacted | Email |
| Steve Glover | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steve Joyner | Address Redacted | | | | | Email First Class Mail |
| Steve M Joyner | Address Redacted | | | | | Email First Class Mail |
| Steve Norman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steve Pedigo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steve Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Alvarez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Barrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Batas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Bell | Address Redacted | | | | Email Address Redacted | Email |
| Steven Billups | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Birch | Address Redacted | | | | Email Address Redacted | Email |
| Steven Bobo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Campoverde | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Cordova | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Cordova | Address Redacted | | | | | Email First Class Mail |
| Steven Cugini | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Day | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Day | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Derby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Green | Address Redacted | | | | Email Address Redacted | Email |
| Steven Hammer | Address Redacted | | | | Email Redacted | Email |
| Steven Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Heslin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Jacovitch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Jaramillo | Address Redacted | | | | Email Address Redacted | Email |
| Steven Josowski | Address Redacted | | | | Email Redacted | Email |
| Steven Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Kasperski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Kauffman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Lorenz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Mathis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Mcgee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Monson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Neville | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Resto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Richardson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Riley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Robbins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Sanchez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Sanchez | Address Redacted | | | | | Email First Class Mail |
| Steven Sprowls | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Sveda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Taormina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Tongue | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Van Dorn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Van Dorn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Voll | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Warren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Whitbey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Steven Zeigler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stevianna Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stevie Herrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Stevie Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Stewart Porter | Address Redacted | | | | Email Redacted | Email |
| Stewart Strain | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Stewart Williams | Address Redacted | | | | Email Redacted | Email |
| Stewart Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Stewart Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| STI Global, Inc | Attn: Ray Smith | 1001 W Euless Blvd, Ste 212 | Euless, TX 76040 | | ray.smith@stiglobalinc.com | Email |
| STI Global, Inc | 5105 Walden Ln | Brunswick, OH 44212 | | | ap@stiglobalinc.com | Email<br>First Class Mail |
| Stick N Poke Productions, LLC | 7400 Palisades Dr | Rowlett, TX 75088 | | | JUSLEKKENYON@YAHOO.COM; | Email<br>First Class Mail |
| STI Wisteria Shopping Center, LLC | c/o Levin Gann PA | Attn: Jessica Duvall | 1 W Pennsylvania Ave, Ste 900 | Towson, MD 21204 | jduvall@levingann.com | Email<br>First Class Mail |
| Stj Wisteria Shopping Center, LLC | 800 Mt Vernon Hwy NE, Ste 245 | Atlanta, GA 30328 | | | ACAMP@SKYLINESEVEN.COM; | Email<br>First Class Mail |
| STJ Wisteria Shopping Center, LLC | 800 Mt Vernon Hwy NE, Ste 425 | Atlanta, GA 30328 | | | | First Class Mail |
| STJ Wisteria Shopping Center, LLC | Store 119 | 800 Mt Vernon Hwy NE, Ste 245 | Atlanta, GA 30328 | | | First Class Mail |
| Stone Harbor Global Funds PLC | Stone Harbor Multi Asset Credit<br>(No2) Portfolio | 5 Earlsfort Ter | Dublin, D02 CK83 | Ireland | | First Class Mail |
| Stone Harbor Leveraged Loan Fund LLC | 1 Financial Plz | Hartford, CT 06103 | | | | First Class Mail |
| Stone Hill Maintenance Association | 2002 West Grand Pkwy N, Ste<br>100 | Katy, TX 77449 | | | JUANDA.MOORE@INFRAMARK.COM; | Email<br>First Class Mail |
| Stonewall Kitchen LLC | Attn: Accounting Department | 2 Stonewall Ln | York, ME 03909 | | khughes@stonewallkitchen.com | Email |
| Stonewall Kitchen, LLC (Dom) | 2 Stonewall Ln | York, ME 03909 | | | | First Class Mail |
| Store Master Funding III, LLC | 8501 E Princess Dr, Ste 190 | Scottsdale, AZ 85255 | | | KRISTEN_M_BARNT@KEYBANK.COM; | Email |
| Store Master Funding XI, LLC | 8377 E Hartford Dr, Ste 100 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Storm Water Innovative | 146 E Emerson Ave, Ste A | Orange, CA 92865 | | | SUSAN@SWISCORP.COM; | Email |
| Storm Water Innovative | 146 E Emerson Ave, Ste A | Orange, CA 92865 | | | | First Class Mail |
| Stormi Hatfield | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Stormie Benavides | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Stormie Frady | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Stormy Patrick | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Stott & May, Inc | Cannon Green | 27 Bush Ln | London, EC4R 0AA | United Kingdom | | First Class Mail |
| Stott & May, Inc | Attn: Matthew Tucker | 30 W 18th St | New York, NY 10011 | | accounts@stottandmay.com | Email |
| STPSO Property Tax | P.O. Box 1450 | Covington, LA 70434 | | | | First Class Mail |
| Strata CLO II, Ltd | Windward 3, Regatta Office Park | George Town, Grand Cayman | Cayman Islands | | | First Class Mail |
| | | KY1-1108 | | | | |
| Strata CLO Ltd | 40 W 57th St, 33rd Fl | New York, NY 10019 | | | | First Class Mail |
| Strata Products Ltd | Plymouth Ave | Nottinghamshire | United Kingdom | | JILSEN@STRATAPRODUCTS.CO.UK;<br>SALES@STRATAPRODUCTS.CO.UK; | Email<br>First Class Mail |
| Strategic Equipment, LLC | 2801 S Valley Pkwy, Ste 200 | Lewisville, TX 75067 | | | SESCREMITTANCE1@TRIMARKUSA.COM; | Email<br>First Class Mail |
| Stratton Picture & Mirrors (Imp) | C/o Merchant Factors Corp | Chendiantu Industrial Area | Ganzhen Town, Minhou Fujian | China | | First Class Mail |
| Stratus | 8959 Tyler Blvd | Mentor, OH 44060 | | | | First Class Mail |
| Stratus Unlimited LLC | Attn: Bob Iceman | 8959 Tyler Blvd | Mentor, OH 44060 | | | First Class Mail |
| Stratus UnLtd, LLC | 8959 Tyler Blvd | Mentor, OH 44060 | | | accounts.receivable@stratusunlimited.com;<br>ACCOUNTS.RECEIVABLE@STRATUSUNLIMITED<br>.COM; | Email<br>First Class Mail |
| Stratus UnNtd, LLC | 8959 Tyler Blvd | Mentor, OH 44060 | | | | First Class Mail |
| Streamline Importing, Inc (Domestic) | 229 Rte 303 N, Ste 107 | Congers, NY 10920 | | | | First Class Mail |
| Streamline Importing, Inc (Domestic) | 229 Rte 303 N, Ste 107 | Congers, NY 10920 | | | SCOTT@STREAMLINENYC.COM;<br>Stephanie@streamlinenyc.com; | Email<br>Email |
| Streamline Importing, Inc | 225 N Rte 303, Ste 102 | Congers, NY 10920 | | | Stephanie@streamlinenyc.com | Email<br>First Class Mail |
| Structure Tone Swest, LLC | 3500 Maple Ave, Ste 1300 | Dallas, TX 75219 | | | DEBBIE.BRADBURY@STRUCTURETONE.COM; | Email<br>First Class Mail |
| Stuart Acosta | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Stuart Cochran | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Stuart Sadaphal | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Studio Eluceo Ltd | 3F1-19, No3, Tien Mou W Rd | Taiwan Roc | Taiwan | | LINDBERGH@ELUCEO.COM.TW | Email<br>First Class Mail |
| Studio Eluceo Ltd | 3F1-19, No3, Tien Mou W Rd | TPE 220 | Taiwan | | | First Class Mail |
| Studio Eluceo Ltd | 3F1-19, No 3, Tien Mou W Rd | Taipei | Taiwan | | | First Class Mail |
| Stupell Industries | 14 Industrial Ln | Johnston, RI 02919 | | | TODD@STUPELLIND.COM;<br>JANE@STUPELLIND.COM;<br>JANE@STUPELLIND.COM; | Email<br>First Class Mail |
| Stupell Industries | 14 Industrial Ln | Johnston, RI 02919 | | | | First Class Mail |
| Stupell Industries Ltd Inc | 14 Industrial Ln | Johnston, RI 02919 | | | todd@stupellind.com | Email<br>First Class Mail |
| Style Craft - Imports | Dept, Unit 6471, P.O. Box 11407 | Birmingham, AL 35246-6471 | | | | First Class Mail |
| Stylecraft Home Collection, Inc | 8474 Market Place Dr, Unit 104 | Southhaven, MS 38671 | | | amonaghan@stylecraft-us.com; | Email<br>First Class Mail |
| Stylitics Inc | 236 5th Ave, 6th Fl | New York, NY 10001 | | | | First Class Mail |
| Stylitics, Inc | 236 5th Ave, 6th Fl | New York, NY 10001 | | | ACCOUNTING@STYLITICS.COM; | Email<br>First Class Mail |
| Subbalakshmi Mayyan Seshadri | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Subbalakshmi Mayyan Seshadri | Address Redacted | | | | | First Class Mail |
| Suburban Natural Gas Co, OH | Store 172 Columbus, OH | 1160 Gemini Pl | Columbus, OH 43240 | | | First Class Mail |
| Suchetia Naik | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sudarshan Jeans Pvt Ltd | Plot No 103 To 109 And 114 | Sangaon | India | | STEVE.MDSMART@MSN.COM;<br>GUATAM.BANSAL@SUINDIA.IN; | Email<br>First Class Mail |
| Sudi Hussein | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sue Dahlin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sue Fogel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sue Ogle | Address Redacted | | | | Email Redacted | Email |
| Sue Ogle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Suffolk County Police Dept | 30 Yaphank Ave | Yaphank, NY 11980 | | | | First Class Mail |
| Suffolk County Water Authority | P.O. Box 9044 | Hicksville, NY 11802-9044 | | | | First Class Mail |
| Sugitha Palanselvam | Address Redacted | | | | | First Class Mail |
| Suha Shaham | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sujei Moquete | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sullivan Hazeltine Allinson LLC | Attn: Elihu E Allinson, III | 919 N Market St, Ste 420 | Wilmington, DE 19801 | | zallinson@sha-llc.com | Email<br>First Class Mail |
| Sumayyah Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sumer Hugill | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sumer Poullard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sumeya Muhumed | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sumit Anand | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sumit Anand | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sumit Anand | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summaiya Chaudhry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summar Quesenberry | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Summer Burke | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summer Evans | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summer Hicks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summer Hicks | Address Redacted | | | | Email Redacted | Email |
| Summer Mccarty | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summer Olson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summer Ooka | Address Redacted | | | | Email Address Redacted | Email |
| Summer Penafield | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summer Sadler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summer Sanchez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summer Smart | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summer Smart | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summer Vigil | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summer Wilkinson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summit Brands | Attn: Ryan Mohre (CFO) | 6714 Pointe Inverness Way, Ste<br>200 | Fort Wayne, IN 46804 | | rmohre@summitbrands.com | Email<br>First Class Mail |
| Summit Brands | Attn: Accounts Receivable | 6714 Pointe Inverness Way, Ste<br>200 | Fort Wayne, IN 46804 | | | First Class Mail |
| Summit Energy Services, Inc | 10350 Ormsby Park Pl, Ste 400 | Louisville, KY 40223 | | | | First Class Mail |
| Summit Energy Services, Inc | Attn: Ziv Akan, Esq | 70 Mechanic St | Foxboro, MA 02035 | | zey.akan@liei.com | Email |
| Summit Fire Consulting Svcs, Inc | Attn: Barry Edward Boyle | 25716 Network Pl | Chicago, IL 60673-1257 | | | First Class Mail |
| Summit Fire National Consulting LLC | 1250 Northland Dr, Ste 200 | Saint Paul, MN 55120-1174 | | | | First Class Mail |
| Summit Fire National Consulting Slvc | 1250 Northland Dr, Ste 200 | Saint Paul, MN 55120-1174 | | | ar-sfnc@summitCoUS.com; AR-<br>SFNC@SUMMITCOUS.COM; | Email<br>First Class Mail |
| Summit Fire National Consulting, LLC | 1250 Northland Dr, Ste 200 | Saint Paul, MN 55120-1174 | | | mnrumo@summitcompanies.com | Email |
| Summit Richard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Summit Utilities | P.O. Box 676344 | Dallas, TX 75267-6344 | | | | First Class Mail |
| Summit Utilities | Store 46 W Little Rock, AR | P.O. Box 676344 | Dallas, TX 75267-6344 | | | First Class Mail |
| Summira Korala | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sun Commercial Roofs, Inc | 9029 Governors Row | Dallas, TX 75247 | | | JARRELL@SUNCOROOFS.COM; | Email<br>First Class Mail |
| Sun Rich (Asia) Ltd | 9F Unit 14, Fun Hong Insdustri | Hong Kong | | | SHIPPERS@SPDECO.COM; | Email<br>First Class Mail |
| Sunbelt Power Systems | Attn: Cindy Boyle | 1617 Terre Colony Ct | Dallas, TX 75212 | | | First Class Mail |
| Sunbelt Rentals, Inc | P.O. Box 409211 | Atlanta, GA 30384-9211 | | | areft@sunbeltrentals.com; | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sunbelt Stores Co, LP | Attn: Matthew Berger | 8095 Othello Ave | San Diego, CA 92111 | | mberger@sunbeltinv.com; | Email |
| Sunbelt Stores Co, LP | 455 N CityPoint Plz D, Ste 2400 | Chicago, IL 60611 | | | BWorth@sunbeltinv.com; | Email<br>First Class Mail |
| Sunbelt Stores Co, LP | 8095 Othello Ave | San Diego, CA 92111 | | | | Email<br>First Class Mail |
| Sunbelt Stores Co, LP | c/o Procopio Cory Hargreaves & Savitch LLP | Attn: Gerald P Kennedy | 525 B St, Ste 2200 | San Diego, CA 92101 | | Email<br>First Class Mail |
| Sunbelt Stores Co, LP | 8095 Othello Ave | San Diego, CA 92111 | | | | Email<br>First Class Mail |
| Sunbelt Stores Co, LP Store 292 | 455 N City Front Plz Dr | Chicago, IL 60611 | | | | Email<br>First Class Mail |
| Sundra Coleman | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Sung Kim | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sung Kim | Address Redacted | | | | | Email<br>First Class Mail |
| Sunham Home Fashions | 700 Central Ave | New Providence, NJ 07974 | | | ardejit@sunham.com; | Email<br>First Class Mail |
| Sunham Home Fashions LLC | 700 Central Ave | New Providence, NJ 07974 | | | | Email<br>First Class Mail |
| Sunham Home Fashions, LLC | 700 Central Ave | New Providence, NJ 07974 | | | AKbejit@sunham.com;<br>TonyRodriguez@Sunham.com; | Email<br>First Class Mail |
| Sunham Home Inc | 411 5th Ave, 3rd Fl | New York, NY 10016 | | | iliquo@sunham.com | Email<br>First Class Mail |
| Sunham Home, Inc (Imp) | 411 5th Ave, Fl 3 | New York, NY 10016 | | | KRISTINSPARACINO@SUNHAM.COM; | Email<br>First Class Mail |
| Sunny Handicraft (Hk) Ltd (Imp) | Rm 8, 6th Fl, Kinetic Industrial Ce | Kowloon Bay | Hong Kong | | DANIEL@BENTEN.COM;<br>TOPFLY33@HOTMAIL.COM; | Email |
| Sunrich+ Asia Pte Ltd | 30 Cecil St, Unit14-01006 | Singapore, 049712 | Singapore | | KURT.CHANG@SUNRICHASIA.COM; | Email |
| Sunthune Bocoup | Address Redacted | | | | | Email<br>First Class Mail |
| Sunstar Industries, Inc | 6 Centerpointe Dr, Ste 760 | La Palma, CA 90623 | | | YvonnaT@gti-import.com; | Email<br>First Class Mail |
| Sunwin Global Industry, Inc Dom | 10 W 33rd St, Ste 528 | New York, NY 10001 | | | Bellaying@sunwin-sh.com; oriongu@sunwin-sh.com | Email<br>First Class Mail |
| Super Design Manufacture Co, Ltd | Rm 1202 No66 W Shihua Rd | Zhuhai | China | | MELODY.WU@TESTRITEGROUP.COM | Email<br>First Class Mail |
| Super Impulse USA Dom | 10 Canal St, Ste 330 | Bristol, PA 19007 | | | JOYCE@SUPERIMPULSE.COM;<br>MEGHAN@SUPERIMPULSE.COM;<br>SUSAN@SUPERIMPULSE.COM; | Email<br>First Class Mail |
| Super Impulse Usa Dom | 10 Canal St, Ste 330 | Bristol, PA 19007 | | | | Email<br>First Class Mail |
| Superclean Service Co Anc | P.O. Box 551802 | Dallas, TX 75355 | | | | Email<br>First Class Mail |
| Superclean Service Co Inc | P.O. Box 551802 | Dallas, TX 75355 | | | | Email<br>First Class Mail |
| Superclean Service Co, Inc | P.O. Box 551802 | Dallas, TX 75355 | | | KRISTI.TAYLOR@GOSUPERCLEAN.COM; | Email<br>First Class Mail |
| Superclean Service Company, Inc. | Attn: David Lavemon | 12024 Forestgate Dr | Dallas, TX 75243 | | | Email<br>First Class Mail |
| Superclean Service Company, Inc. | P.O. Box 551802 | Dallas, TX 75355 | | | | Email<br>First Class Mail |
| Superior Elevator Services, LLC | P.O. Box 941946 | Plano, TX 75094 | | | NCANTU@SUPERIORELEVATORSERVICES.COM | Email<br>First Class Mail |
| Superior Solutions Staffing, Inc | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Suraj Nirousio | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sure Fire Concrete, Inc | 1987 Rockhill Rd | Aubrey, TX 76227 | | | SUREFIRE300@YAHOO.COM; | Email<br>First Class Mail |
| Sure, Inc | 655 Deep Valley Dr, Ste 200 | Rolling Hills Estates, CA 90274 | | | crystal.peterson@mybeva.com; | Email<br>First Class Mail |
| Suri Gomes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Surya Carpet, Inc | 1 Surya Dr | White, GA 30184 | | | NICK.MILETIC@SURYA.COM;<br>PRATISH.PHALGUNAN@SURYA.COM;<br>JOCELYN.SMITH@SURYA.COM;<br>ECOMMAIN@SURYA.COM; | Email<br>First Class Mail |
| Surya Carpet, Inc (Dom) | 1 Surya Dr | White, GA 30184 | | | BRANDON.CULPEPPER@SURYA.COM;<br>CANDIS.MUNOZ@SURYA.COM;<br>AR@SURYA.COM;<br>JOCELYN.SMITH@SURYA.COM;<br>ECOMMAIN@SURYA.COM; AR@SURYA.COM; | Email<br>First Class Mail |
| Surya Patel | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Surya Vemuri | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Blackwell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Blackwell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Braun | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Brown | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Susan Collins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Craig | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan De Leon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Devincenzi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Devincenzi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Doria | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Dornan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Dunn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Gable | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Goodcourage | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Iacaruso | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Jensson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Jewett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Kienovich | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Labelle | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Lain | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Lee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Licht | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Manney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Mckenna | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Moen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Moen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Pestello | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Pestello | Address Redacted | | | | | Email<br>First Class Mail |
| Susan Pirone | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Quarles | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Rodgers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Rodgers | Address Redacted | | | | | Email<br>First Class Mail |
| Susan Salazar | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Shelsky | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Shelsky | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Souders | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Summers | Address Redacted | | | | | Email<br>First Class Mail |
| Susan Taylor | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Thompson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Tollenson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Turner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Vaughan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Volpe Reed | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Wedemeyer | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Widgeon | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Wienke | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susan Wienke | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susana Cline | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susana Del Cueto Hierro | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susana Martinez | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Susana Mera | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susana Perez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susanna Elliott | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susanna Steele | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sushana Malcolm | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susi Luna | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Susie Bramlette | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susie Bramlette | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susie Fleming-Proffitt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susie Juarez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Susie Juarez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sutter Roofing | 8284 Vico Ct | Sarasota, FL 34240 | | | | Email<br>First Class Mail |
| Sutter Roofing Co Of Florida | 8284 Vico Ct | Sarasota, FL 34240 | | | MICHELLE@SUTTERROOFING.COM; | Email<br>First Class Mail |
| Suwan Kueny | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Suzana Contreras | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Suzanne Beaupre | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Suzanne Brotherson-Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Suzanne Gwennutt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Suzette Pengelley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Suzi Freihour | Address Redacted | | | | Email Address Redacted | Email |
| Suzie DonoFrio | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Suzie Rasband | Address Redacted | | | | Email Redacted | Email |
| Suzie Rasband | Address Redacted | | | | | First Class Mail |
| Suzie Richardson | Address Redacted | | | | | Email<br>First Class Mail |
| Sv international, Corp (Imp) | 5644 Hornaday Rd | Greensboro, NC 27409 | | | SVLIN@AOL.COM;<br>BESSIE@SVINTLCORP.COM;<br>amy@svintlcorp.com | Email |
| Swabishee Butler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Swift Transportation Services Inc | 2200 S 75th Ave | Phoenix, AZ 85043 | | | | Email<br>First Class Mail |
| Swift Transportation Services, Inc | 2200 75th Ave | Phoenix, AZ 85043 | | | IZAROTTO@ECMTRANSPORT.COM;<br>Cashapp_remit@swifttrans.com;<br>Joana_Chavarin@swifttrans.com; | Email |
| Swigart Law Group, APC | 2221 Camino Del Rio S, Ste 308 | San Diego, CA 92108 | | | | First Class Mail |
| Sydney Barajas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Bastian | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Brown | Address Redacted | | | | Email Redacted | Email |
| Sydney Cuyler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Duane | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Gilchrist-Cooper | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Goode | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Joy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Landry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Lyden | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Macnett | Address Redacted | | | | Email Address Redacted | Email |
| Sydney Mullin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Ochoa | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Sherry | Address Redacted | | | | Email Address Redacted | Email |
| Sydney Smith | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Taylor | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Tomison | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Toolson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Trauba | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Turk | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Whittington | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sydney Williamson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Syed Hassan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Syeda Ali | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Syilence Green | Address Redacted | | | | Email Address Redacted | Email |
| Sylvester Jefferson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sylvester Yankson | Address Redacted | | | | Email Address Redacted | Email |
| Sylvia Arismendez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sylvia Heiser | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sylvia Miglio | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sylvia Serna | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sylvia Urquidez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Sylwia Serafin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Syner Edriss | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Symmes Township Board of Trustees | 9323 Union Cemetery Rd | Symmes Township, OH 45140 | | | LFELTER@SYMMESTOWNSHIP.ORG ; | Email<br>First Class Mail |
| Symone Garcia | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Symone Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Symphony Brown-Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Synchrony Bank | 170 Election Rd, Ste 125 | Draper, UT 84020 | | | | Email<br>First Class Mail |
| Syndia Fuentes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Syndie Richard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Syndigo, LLC | 141 W Jackson Blvd, Ste 1375 | Chicago, IL 60604-3114 | | | | Email |
| Syndigo, LLC | 141 W Jackson Blvd, Ste 1375 | Chicago, IL 60604-3114 | | | ACCOUNTSRECEIVABLE@SYNDIGO.COM; | Email<br>First Class Mail |
| Synia Pitts | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Syniah Jolly | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Synthesis Home Textiles Private Lim | 69-74 Athur Sidco Industrial Estate | Karur | India | | HEMAMATHAN@SYNTHESIS.CO.IN;<br>MAIL@SYNTHESIS.CO.IN; | Email<br>First Class Mail |
| Synthia Lewis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Syrenity Dennis | Address Redacted | | | | Email Address Redacted | Email |
| Syretha Talley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Szymon Jablecki | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| T Merchandising Services Pvt Ltd | W-143, 3rd Flr, Greater Kailash-2 | New Delhi | India | | NARINDER@TMERCH.COM; | Email<br>First Class Mail |
| T Rowe Price | 1307 Point St | Baltimore, MD 21231 | | | | Email<br>First Class Mail |
| Ta Zara Stevens | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabatha Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabbathanne Jones | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabetha Fetterman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabetha Stoner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabetha Stoner | Address Redacted | | | | | Email<br>First Class Mail |
| Tabia Travis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabia Travis | Address Redacted | | | | | First Class Mail |
| Tabitha Brinker | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabitha Brinker | Address Redacted | | | | | First Class Mail |
| Tabitha Chesser | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabitha Dinkins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabitha Forshee | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabitha Forshee | Address Redacted | | | | | Email<br>First Class Mail |
| Tabitha Gardner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabitha Hengst | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabitha Howard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabitha Howard | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabitha Jane Gardner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabitha Mikesell | Address Redacted | | | | Email Address Redacted | Email |
| Tabitha Moore | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabitha Prochaska | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabitha Redner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabitha Roney | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabletops Unlimited, Inc | Attn: Samantha Lubich | 23000 S Avalon Blvd | Carson, CA 90745 | | | Email<br>First Class Mail |
| Tabletops Unltd, Inc | 23000 S Avalon Blvd | Carson, CA 90745 | | | CMSPAYINFO@CIT.COM;<br>ROSANNA8@TTUCORP.COM; | Email |
| Tablitha Fecke | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tabotha Wayman | Address Redacted | | | | Email Address Redacted | Email |
| Tabriz Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Taciana Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tadco LLC | Attn: Bertha Pena | 902 E Owassa Rd | Edinburg, TX 78542 | | receivables@tadcoroofing.com | Email<br>First Class Mail |
| Tadiyos Lema | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Taeisha Wells | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Taelor Hardin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Taelor Stephens | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tagaloa Tapusoa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tahar Boumicia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tahj Chandler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tahj Chandler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tahj Frison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tahja Brown | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tahjai Trevillion | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tahjmae Ford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tahjria Calhoun | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tahmina Shahjehan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tahmya Burton | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tahnecaya Sullivan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tahshai Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taia Luke | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Taila Raines | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taina Champion | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taiasan Harris | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Taistann Cardenas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taivyonne Mickle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taivyonne Mickle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taiwan Novelty (Hong Kong) Ltd | Heng Ngai Jewelry Centre, Unit 505 | Hunghom | Hong Kong | | CATHYCHENG@TNTAIPEI.COM.TW; | Email First Class Mail |
| Taizhou Bdivda Craft Co, Ltd (Imp) | Attn: Vicky Yang | Liangshui Village, Gucheng | Linhai City, 130 317000 | China | yang@china-ojivda.com | Email |
| Taizhou Bdivda Craft Co, Ltd (Imp) | Liangshui Village, Gucheng | Linhai City | China | | MELODY.WU@TESTINTEGROUP.COM | Email |
| Taizhou Guangfeng Imp & Exp Co, Ltd | 42Unmjion Rd | Taizhou | China | | DUDU@CHINATYC.COM; | Email First Class Mail |
| Taizhou Guangfeng Imp & Exp Co, Ltd | 42 Gongxin Rd | Taizhou, 130 318000 | China | | | Email First Class Mail |
| Taizhou Teamyouth Arts & Crafts Co | No 101 Beiping S Rd | Taizhou City | China | | | Email First Class Mail |
| Taizhou Teamyouth Arts & Crafts Co | No 101 Beiping S Rd | Taizhou, City, 130 318000 | China | | | Email First Class Mail |
| Taizhou Teamyouth Arts & Crafts Co., Ltd | Attn: Rebecca Jiang | No 101, Beiying South Road, Beiyang Town, Huangyan District | Taizhou City, Zhejiang 318020 | China | sales21@teamyouth.cn | Email First Class Mail |
| Tajani Brutus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tajuan Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Takara Askew | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Takari Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Takeevia Pride | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Takeila Cherry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Takeisha Bowen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Takeria Peoples | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Takia Oliver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Takisha Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Takiya Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Takoya Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Takoya Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tala Garrison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Talal Hamash | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Talan English | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taleigha Gibbs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Talek Crews | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Talha Awan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Talia Haroman | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Talia Ward | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taline Batouzian | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taline Batouzian | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Talisha Cole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Talishein Minter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taliyah Gutierrez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taliyah Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Talon Elliott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Talx Corp | 4076 Paysphere Cir | Chicago, IL 60674 | | | | Email First Class Mail |
| Tamakia Duerson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamal Weathers | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tamala Adenoglja | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tamara Alamo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara Dykes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara El-Aasser Design, LLC | 26 Islandview Ter | Ocean View, NJ 08230 | | | TAMARA.ELAASSER@GMAIL.COM; | Email First Class Mail |
| Tamara Guyton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara Guyton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara Hathaway | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara Jackson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tamara Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara Lanier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara Maldonado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara Pryor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara Putman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara Schleper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara Secker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara Stock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamara Williams Franklin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamarra Ashby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamarra Ashby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamayia Samuel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tambra Cox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tambrasha Brimmer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tambria Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamco Productions, Inc | P.O. Box 570588 | Dallas, TX 75357 | | | TAMBER@TAMCOPRODUCTIONS.COM; | Email First Class Mail |
| Tamecia Townsend | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tameer Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tameka Elliott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tameka Totten | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tameka Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamekia Smith | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tami Adair | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tami Carey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tami Prieto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamia Baber-Echols | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tamia Brockenberry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamia Dickerson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamia Gill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamia Neville | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamia Tyson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamieka Reece | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamiia Craycraft | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamika Buggs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamika Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamika Mays | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tamika Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamiko Reid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taminda Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamir Youmans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamisha Walker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamisha White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamiya Broadnax | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammera Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammi Bonano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammie Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammie Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammie Leavy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammie Mccoy | Address Redacted | | | | | Email First Class Mail |
| Tammie Showers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammira Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Allison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Bell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Bellamy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Bridwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Bridwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Cawman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Daubenspeck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Evington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Fairchild | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Graham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Graham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Harkness | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Harkness | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Houk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Howell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Jodoi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Kitchens | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tammy Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Ring | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tammy Tafoya | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Vetter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Westmoreland | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tammy Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tammy Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamya Alston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanya Giddens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tamson Mccaughey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tana Bana Design Studio | 85 Gaston Rd | Morristown, NJ 07960 | | | SHREEN01@TANA-BANA.COM; | Email First Class Mail |
| Tanam Ingram | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanelle Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanasia Bryant | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanasia Jackson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tanaya Behr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanaya Degenhardt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanaya Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tancy Mason | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tancy Mason | Address Redacted | | | | | Email First Class Mail |
| Tandra Hayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanesha Daniel | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tanga Mattice | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tanger Properties LP | 3200 Northline Ave, Ste 300 | Greensboro, NC 27408 | | | PaymentNotice@TangerOutlets.com; | Email First Class Mail |
| Tanger Properties Ltd Partnersh | Store 203 | 3200 Northline Ave, Ste 300 | Greensboro, NC 27408 | | | First Class Mail |
| Tangipahoa Parish School System | Sales Tax Div | P.O. Box 159 | Amite, LA 70422-0159 | | | First Class Mail |
| Tania Berry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tania Hernandez-Mass | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tania Lock | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tania Salmeron Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taniah Terry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taneja Boykins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taniesia Johnson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tanika Purches | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanike Thwaites | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanis Bobo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanisha Baskerville | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanisha Doss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanisha Keyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanisha Mason | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taniya Brewer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taniya Brewer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanya Khatun | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanya Owens Kemp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taniya Pike | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taniya Smiley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taniyah Cooks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taniyah Leonard | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tanner Beers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanner Cartwright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanner Fox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanner King | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanner Robbins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanner Stone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanya Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanya Brooks | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tanya Brooks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanya Hawk | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanya Hernandez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanya Hood | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tanya Nunez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanya Powell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanya Randleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanya Renteria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanya Renteria | Address Redacted | | | | | Email First Class Mail |
| Tanya Shanner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanya Wilder | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tanzella Gunn | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tajanda Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tajanga Page | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tajia Rollins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taquasha Harden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Bozek | Address Redacted | | | | Email Address Redacted | Email |
| Tara Conklin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Diaz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Espinosa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Garman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Gibbs | Address Redacted | | | | Email Address Redacted | Email |
| Tara Irvin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Klasson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Lasher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Lesher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Lopez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Lowe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Martinez | Address Redacted | | | | | Email First Class Mail |
| Tara Mccabe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Musser | Address Redacted | | | | Email Address Redacted | Email |
| Tara Peffer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Rucker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Scheland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Schreiner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Stubbs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Szekely | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Vacca | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tara Wischnesky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taranji Ross | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taren Arter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tarenthea Baumgarner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tarijem Raoidin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tarijem Raoidin | Address Redacted | | | | | Email First Class Mail |
| Tarina Diamond | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tariq Cannady | Address Redacted | | | | Email Address Redacted | Email |
| Tariq Cannady | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tariq Ricks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tariq Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tarnasia Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tarnaysa Dash | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tarragon Ferguson Jones | Address Redacted | | | | Email Address Redacted | Email |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | 2500 Maple Ave, Ste 800 | Dallas, TX 75219 | | john.turner@lgbs.com | Email |
| Tarrant County Tax Assessor | 100 E Weatherford St | Ft Worth, TX 76196 | | | | First Class Mail |
| Tarsha Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tarshia Faniel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tarshita Petty | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taruo Hemphill | Address Redacted | | | | Email Address Redacted | Email |
| Taryn Clower | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taryn Ketler | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasch Lockhart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasha Aoelzje | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasha Banks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasha Beckham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasha Brewer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasha Dewese | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasha Hill | Address Redacted | | | | Email Address Redacted | Email |
| Tasha Hogan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasha Manuel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasha Page | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasha Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasha Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tashanni Brasil | Address Redacted | | | | Email Address Redacted | Email |
| Tashaun Brown-Britt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tashauna Torrey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tashauna Torrey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tashauna Yates | Address Redacted | | | | Email Address Redacted | Email |
| Tashawna Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasheba Ball | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasheil Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasha Sanders | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tashira Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasia International Co Ltd (Imp) | No 3 Decheng Rd | Dongguan City | China | | VIVIENTSAI@LIBRA.COM.TW; | Email First Class Mail |
| Tasia Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasin Kazi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tasin Kazi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taskrabbit, Inc | 10900 Alpharetta Hwy, Ste 208-527 | Roswell, GA 30076 | | | KVAUGHN@TASKRABBIT.COM; | Email First Class Mail |
| Taslin Tran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tata Consultancy Services Ltd | 379 Thornall St | Edison, NJ 08837 | | | us.ar@tcs.com | Email First Class Mail |
| Tata Consultancy Services Ltd | Tcs House Ravelin St Fort | Mumbai, Maharashtra 400001 | India | | | Email First Class Mail |
| Tata Consultancy Services Ltd | Tcs House, Raveline St | Mumbai, Maharashtra 400001 | India | | | Email First Class Mail |
| Tatara Group (Domestic) | 381 Blair Rd | Avenel, NJ 07001 | | | RAHUL@TATARAGROUP.COM; | Email First Class Mail |
| Tatara Group (Imp) | Attn: Ken Woolzley | 2195 Elizabeth Ave | Rahway, NJ 07065 | | rahul@tataragroup.com | Email First Class Mail |
| Tatevnnsha Wallace | Address Redacted | | | | Email Address Redacted | Email |
| Tatiana Collier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatiana Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatiana Marks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatiana Maroo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatiana Moore | Address Redacted | | | | Email Address Redacted | Email |
| Tatiana Peake | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatiana Peake | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatiana Quesada | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatiana Uribe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatika Sands | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatienna Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatiyana Lacsen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatum Sammon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatyana Kearney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatyana Leboeuf | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tatyana Rivera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tauisia Fotofili | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tauler Smith LLP | 626 Wilshire Blvd, Ste 510 | Los Angeles, CA 90017 | | | Email Redacted | Email First Class Mail |
| Taurean Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Taurean Reynolds | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Taurice Tinsley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taurice Tinsley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taurice Lucas | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taurion Watson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taurus Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taveri Duhon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tavion Goodman | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tavoshia Cosby | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tawanda Daniels | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tawanda Graves | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tawni Richardson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tawnie Schultz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tawny Gregory | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tax Collector - Parish of St Tammany | P.O. Box 1189 | Slidell, LA 70459-1189 | | | | | First Class Mail |
| Tax Collector, Palm Beach County | P.O. Box 3353 | W Palm Beach, FL 33402-3353 | | | | | First Class Mail |
| Tax District of Florence | 8100 Ewin Blvd | Florence, KY 41042 | | | | | First Class Mail |
| Taxation & Revenue Dept | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | | | | First Class Mail |
| Taxfree Shopping, Ltd | 1512 Crescent Dr, Ste 100 | Carrollton, TX 75006 | | | | BEN@TAXFREESHOPPING.COM ; | Email First Class Mail |
| Taxfree Shopping, Ltd | 1512 Crescent Dr, Ste 100 | Carrollton, TX 75006 | | | | | First Class Mail |
| Taya Amstutz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taya Greenup | Address Redacted | | | | | Email Address Redacted | Email |
| Taya Tom | Address Redacted | | | | | Email Address Redacted | Email |
| Tayeven Whyte | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tayla Thomas | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tayla Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylan Stalling | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylar Law | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylar Law | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylee Auld | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Ingram | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Pomeroy | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Allen | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Austin | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Baker | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Barrett | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Benoit | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Bondurant | Address Redacted | | | | | Email Address Redacted | Email |
| Taylor Campbell | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Clinton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Davis | Address Redacted | | | | | Email Address Redacted | Email |
| Taylor Dawson | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Dixon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Dobbins | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Doyle | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Eastman | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Esquivel | Address Redacted | | | | | Email Address Redacted | Email |
| Taylor Fluckiger | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Garza | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Gowans | Address Redacted | | | | | Email Address Redacted | Email |
| Taylor Green | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Harlan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Hendricks | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Herron | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Hutchens | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Insley | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Knight | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Lemke | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Logan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Loitz | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Macon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Mills | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Mills | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Mills | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Mills | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Morgan | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Moss | Address Redacted | | | | | Email Address Redacted | Email |
| Taylor Nauheimer | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Northeast Inc | 9214 Pulaski Hwy | Middle River, MD 21220-2416 | | | | | First Class Mail |
| Taylor Northeast, Inc | 9214 Pulaski Hwy | Middle River, MD 21220-2416 | | | | SUZANNE@TAYLORNORTHEAST.COM; | Email First Class Mail |
| Taylor Perez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Perez | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Pettus | Address Redacted | | | | | Email Address Redacted | Email |
| Taylor Pettus | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Ponder | Address Redacted | | | | | Email Address Redacted | Email |
| Taylor Poole | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Richard | Address Redacted | | | | | Email Address Redacted | Email |
| Taylor Scott | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Shumock | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Simpkins | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Smith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Solomon | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Steineke | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Talmadge | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Trusty | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Washington | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Webber | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Werre | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Womack | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Taylor Wood | Address Redacted | | | | | Email Address Redacted | Email |
| Taylor Wyatt | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes, Esquire | 2001 L St, NW, Ste 500 | Washington, DC 20036 | | | jrhodes@tlclawfirm.com | Email First Class Mail |
| Tayvin Branch | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tayse International Trading Imp | 501 Richardson Rd | Calhoun, GA 30701 | | | | JEREMY.GUIDER@TAYSE.COM; david.ahmed@tayse.com; | Email First Class Mail |
| Tayse Rugs | 560 Marine Dr | Calhoun, GA 30701 | | | | AR@TAYSE.COM; | Email First Class Mail |
| Taysha Raphael | Address Redacted | | | | | Email Address Redacted | Email |
| Tayteon Smith | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tayvion Saxton | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Tbos, LLC | 231 S Bemiston Ave, Ste 300 | St Louis, MO 63105 | | | | TIFFANY@LOCATIONCRE.COM; | Email First Class Mail |
| TDOR | c/o Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | | TDOR.Bankruptcy@tn.gov | Email First Class Mail |
| TDOR | Attn: Sherry Grubbs | 500 Deaderick St | Nashville, TN 37242 | | | sherry.grubbs@tn.gov | Email First Class Mail |
| TDOR | c/o Bankruptcy Unit | P.O. Box 190665 | Nashville, TN 37219-0665 | | | sherry.grubbs@tn.gov | Email First Class Mail |
| TDOR | Attn: Sherry Grubbs | 500 Deaderick St | Nashville, TN 37242 | | | | First Class Mail |
| Te'Yana Williams | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Teachers Insurance & Annuity Assoc | 730 3rd Ave | New York, NY 10017 | | | | REMITTANCE.REG@CRAWFORDSQ.COM; | Email First Class Mail |
| Teagan Mcguire | Address Redacted | | | | | Email Redacted | Email First Class Mail |
| Teagan Strickler | Address Redacted | | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Teameka Edmonson | Address Redacted | | | | Email Redacted | Email |
| Teammann Co, Ltd (Imp) | No15 Huoju E Rd | Xiamen | China | | SALESA6@TEANMANN.CN; | Email |
| Teammann Co, Ltd (Imp) | No15 Huoju E Rd | Xiamen, 150 361009 | China | | | Email / First Class Mail |
| Teamworks (Imp) | A-13 To 16, Balaji | Jaipur | India | | UDIT@TEAMWORKS.NET.IN; | Email / First Class Mail |
| Teana Connor | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teangelo Lewis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teara Curry | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tearra Fitzgerald | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teco Energy | 702 N Franklin St | Tampa, FL 33602 | | | | First Class Mail |
| Teco Peoples Gas | 702 N Franklin St | Tampa, FL 33602 | | | | First Class Mail |
| Tecoro Pierce | Address Redacted | | | | Email Address Redacted | Email |
| Tecoro Pierce | Address Redacted | | | | Email Redacted | Email |
| Tecta America Corporation | 9450 W Bryn Mawr Ave, Ste 500 | Rosemont, IL 60018 | | | | First Class Mail |
| Tecta America Zeno Co | 6225 Wiehe Rd | Cincinnati, OH 45237 | | | MORADOOC@TECTAAMERICA.COM; | Email / First Class Mail |
| Ted Leos | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ted Wilson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ted Wilson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teddy Cornelius | Address Redacted | | | | Email Address Redacted | Email |
| Teddy Thezan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tedernil Fuller | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tegan Lindert | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teganus Keys | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tehya Courchaine | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tehya Requenes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tehya Tapscott | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teiandra Morrow | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teiara Blade | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teilynn Satowdel | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teirra Mcdaniel | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| TeirsSen Saunders | Address Redacted | | | | Email Address Redacted | Email |
| Tejah Games | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tek Leaders | 4875 Preston Park Blvd, Ste 500 | Plano, TX 75093 | | | BILLING@TEKLEADERS.COM; | Email |
| Tekera Bracey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| TeleLis Ransom | Address Redacted | | | | Email Address Redacted | Email |
| Teleco, Inc | 430 Woodruff Rd, Ste 300 | Greenville, SC 29607 | | | AccountsReceivable@teleco.com; | Email / First Class Mail |
| Teleisa Lui | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Telishia Kelley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Telvin Calloway | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Telvin Calloway | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Temeisha Tucker | Address Redacted | | | | Email Redacted | Email |
| Temikorede Adams | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Temaye Miller | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tene Jones | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tennant Sales & Service Co | P.O. Box 71414 | Chicago, IL 60694-1414 | | | | First Class Mail |
| Tennant Sales And Service Co | P.O. Box 71414 | Chicago, IL 60694-1414 | | | REVENUE.ACCOUNTING@TENNANTCO.COM; | Email |
| Tennessee American Water | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | | First Class Mail |
| Tennessee American Water | Store 80 E Ridge, TN | P.O. Box 6029 | Carol Stream, IL 60197-6029 | | | First Class Mail |
| Tennessee Dept of Revenue | 500 Deaderick St | Nashville, TN 37242 | | | | First Class Mail |
| Tennessee Dept of Revenue | Sales & Use Tax | 500 Deaderick St | Andrew Jackson Bldg | Nashville, TN 37242 | | First Class Mail |
| Tennessee Dept of Revenue, Sales & Use Tax | Andrew Jackson Bldg | 500 Deaderick St | Nashville, TN 37242 | | | First Class Mail |
| Tenzing Gather | Address Redacted | | | | Email Address Redacted | Email |
| Tequila Bryant | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terahlja Tucker-Wiggins | Address Redacted | | | | Email Address Redacted | Email |
| Tercell Charley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terchesha Cox | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terence Bronson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terence Ndime | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terence Nugent | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Brown | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Childress | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Coomer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Ekholm | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Evans | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Flores | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Garcia | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Grant | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Hickson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Jantze | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Teresa Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Kuskowski | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Manning | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Mcgill | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Mireles | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Moore | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Natera-Barajas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Robinson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Shanley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Speck | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Speck | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Turner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Turner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Utterback | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Walsh | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Wyrwicz | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresa Zuniga | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresann     Tj Wong | Address Redacted | | | | Email Address Redacted | Email |
| Terese Fegan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresea Sullivan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teresea Sullivan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teri Brown | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teri Farkas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teri Franklin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teri Queen | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teri Yant | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Teric Gross | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terisa Thayer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terra Mock | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terra Williams | Address Redacted | | | | Email Address Redacted | Email |
| Terracon Consultants, Inc | P.O. Box 843358 | Kansas City, MO 64185-3358 | | | ACCREC@TERRACON.COM; | Email |
| Terran Oliver | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terrance Battle | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terrance Bradley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Terrance Brown | Address Redacted | | | | Email Redacted | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Terrance Hawkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrance Henderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrance Terry | Address Redacted | | | | Email Address Redacted | Email |
| Terreion Coleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terreka Halley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrell Cooper | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrell Corley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrell Floyd | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrell Knight | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrell Laurence | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrell Maxwell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrell Muchison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrelle Lynn | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Terren Humphrey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrence Edwards | c/o Brownstone, PA | P.O. Box 2047 | Winter Park, FL 32790 | | robertsirianni@brownstonelaw.com | Email First Class Mail |
| Terrence Edwards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrence Edwards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrence Hadnot | Address Redacted | | | | Email Address Redacted | Email |
| Terrence Saunders | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terri Cratty | Address Redacted | | | | Email Address Redacted | Email |
| Terri Hayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terri Hillerich | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terri Marhan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terri Mullins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terri Whicker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terri Whicker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terriana Myers | Address Redacted | | | | Email Address Redacted | Email |
| Terrie Fox | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terrie Parren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Territt Johnson | Address Redacted | | | | Email Address Redacted | Email |
| Terry Calamaco Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terry Deaton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terry Deaton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terry Fisher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terry Houston | Address Redacted | | | | Email Address Redacted | Email |
| Terry Howard | Address Redacted | | | | Email Address Redacted | Email |
| Terry Larsen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terry Manning | Address Redacted | | | | Email Address Redacted | Email |
| Terry May | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terry Mccollum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terry Morris | Address Redacted | | | | Email Address Redacted | Email |
| Terry Redd-Wallace | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terry Sims | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terry Sledb | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terry Swearingen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terry Truss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terry-Ann Thompson-Cummings | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Terryann Williams | Address Redacted | | | | Email Address Redacted | Email |
| Terryann Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tervis Tumbler | 201 Triple Diamond Blvd | N Venice, FL 34275 | | | remittance@tervis.com; | Email First Class Mail |
| Terykah Ackers | Address Redacted | | | | Email Address Redacted | Email |
| Terynn Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tesha Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Teshariah Hall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Teslyn Hudgins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tess Scharman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tessa Brown | Address Redacted | | | | Email Address Redacted | Email |
| Tessa Gray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tessa Gray | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tessa Herberg | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tessa Mclaughlin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tessa Shrout | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tessa Welch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tessa Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tessa-Ann Chin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Test Rite International Co Ltd (Imp) | 1,2,5F No23 Hsinhu 3rd Rd Neihu Di | Taipei | Taiwan | | AM-LA-HOME@TESTRITEGROUP.COM; | Email First Class Mail |
| Test Rite International Corp (Agen | 6F, No.2 Hsin Fu Rd, Neihu Dist | Taipei City | Taiwan | | Angela.Hu@testritegroup.com; | Email First Class Mail |
| Teundra Martin | Address Redacted | | | | Email Address Redacted | Email |
| Teundra Miller | Address Redacted | | | | Email Address Redacted | Email |
| Tevin Fleming | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tevin Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tevion Barnes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tewekial Ibrahim | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Texas Airsystems, LLC | 6029 W Campus Cir Dr, Ste 100 | Irving, TX 75063 | | | | First Class Mail |
| Texas Barcode Systems, Ltd | Attn: Accounts Payable | P.O. Box 700637 | Dallas, TX 75370-0637 | | | First Class Mail |
| Texas Comptroller of Public Accounts | P.O. Box 13528 | Austin, TX 78711-3528 | | | | First Class Mail |
| Texas Comptroller of Public Accounts | Sales & Use Tax | P.O. Box 13528, Capitol Stn | Austin, TX 78711-3528 | | | First Class Mail |
| Texas Gas Service | P.O. Box 401 | Oklahoma City, TX 73101 | | | bankruptcy@onegas.com | First Class Mail |
| Texas Gas Service | P.O. Box 219913 | Kansas City, MO 64121-9913 | | | | First Class Mail |
| Texas Gas Service | 1490 Henry Brennan Dr | El Paso, TX 79936 | | | | First Class Mail |
| Texas Safe & Lock, Corp | 1111 Jupiter Rd, Ste 110-A | Plano, TX 75074 | | | | First Class Mail |
| Texas Stars, LP | 2100 Ave Of The Stars | Cedar Park, TX 78613 | | | mdelay@texasstarshockey.com | First Class Mail |
| Textiles From Europe, Inc | 5901 W Side Ave | N Bergen, NJ 07047 | | | JMILLER@VCNYHOME.COM; SFSVOLA@VCNYHOME.COM; MSUTTON@VCNYHOME.COM; | Email First Class Mail |
| Tey Pettis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| TH Styling Inc | 4500 Westridge Ave, Apt 4 | Fort Worth, TX 76116 | | | | First Class Mail |
| Thaddeus Guidry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Thaddeus James | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Thai Shun Lee Industrial Ltd | 49 King Yip St, Kwun Tong, 32/F | Kin Sang Commercial Centre | Hong Kong | China | | First Class Mail |
| Thai Shun Lee Industrial Ltd (Imp) | 32/F Kin Sang Commercial Centre | Kwun Tong | Hong Kong | | DECOPOLY@DECOPOLY.COM; | Email First Class Mail |
| Thai Shun Lee Industrial Ltd (Imp) | 32/F Kin Sang Commercial Centre | Kwun Tong, NT | Hong Kong | | | First Class Mail |
| Thai Vinh Ceramic Co Ltd | Lot G4, Tan Hanh Ceramic | Bien Hoa City | Vietnam | | DEVELOPMENT@SUNRISEHOMEANDGARDEN. COM; | Email First Class Mail |
| Thai Vinh Ceramic Co Ltd | Lot G4, Tan Hanh Ceramic | Bien Hoa City, SE | Vietnam | | | First Class Mail |
| Thai Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Thaidy Castellanos | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Thakwin Reid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Thalia Serrano | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Thao Dang | Address Redacted | | | | Email Address Redacted | Email |
| Thao Dang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Thayne Arthur | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Thayne Arthur | Address Redacted | | | | | First Class Mail |
| The Bank Of New York Mellon | Attn: Jennifer May | Pgh Event Creation | 525 William Penn Pl, Ste 153-0400 | Pittsburgh, PA 15259 | PROXYSUPPORT@BNYMELLON.COM | Email First Class Mail |
| The Bank Of New York Mellon/Mid Cap | Attn: Jennifer May | 525 William Penn Pl | Pittsburgh, PA 15259 | | | First Class Mail |
| The Campbell Agency | 12404 Park Central Dr, Ste, Unit22 | Dallas, TX 75251 | | | ACCOUNTING@THECAMPBELLAGENCY.COM; | Email First Class Mail |
| The Campbell Agency | 12404 Park Central Dr, Ste 22 | Dallas, TX 75251 | | | | First Class Mail |
| The Cawley Co | P.O. Box 2110 | Manitowoc, WI 54221-2110 | | | DEEDEEB@THECAWLEYCO.COM; | Email First Class Mail |
| The City of Euless, Texas | P.O. Box 1545 | Euless, TX 76039-1545 | | | | First Class Mail |
| The City of Euless, TX | Store 347 Euless, TX | P.O. Box 1545 | Euless, TX 76039-1545 | | | First Class Mail |
| The City of Oklahoma City Water Utilities | 1 N Walker Ave | Oklahoma City, OK 73102 | | | water@okc.gov | First Class Mail |
| The Clorox Sales Co Dba Burt's | 1150 Sanctury Pkwy, Ste 200 | Alpharetta, GA 30009 | | | ML-CSC-CASH.APPLICATIONS@CLOROX.COM; AIMEE.GOLLA@CLOROXCUSTOMERCARE.CO M; ML-CSC.CASH.APPLICATIONS@CLOROX.COM; | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| The Clorox Sales Co Dba Burt's | 1150 Sanctuary Pkwy, Ste 200 | Alpharetta, GA 30009 | | | | First Class Mail |
| The Clorox Sales Company - Brita (Dom) | Attn: Aimee Gotto | 1150 Sanctuary Pkwy, Ste 200 | Alpharetta, GA 30009 | | REGAN.BALLMER@ATT.NET; | Email |
| The Clutts Agency, Inc | 1825 Market Center Blvd, Unit 380 | Dallas, TX 75207 | | | | First Class Mail |
| The Cole Law Firm, PLLC | 14051 Memorial Dr, Ste 298 | Houston, TX 77079 | | | KCOLE@THECOLELAWFIRM.COM | Email |
| | | | | | | First Class Mail |
| The Cole Law Firm, PLLC | 14051 Memorial Dr, Unit 298 | Houston, TX 77079 | | | kcole@thecolelawfirm.com | Email |
| | | | | | | First Class Mail |
| The Connecticut Light & Power Co | 107 Selden St | Berlin, CT 06037 | | | | First Class Mail |
| The Cookware Co (USA), LLC | 94 N Broadway | Irvington, NY 10533 | | | WENDY.PEREZ@COOKWARE-CO.COM; ROBERT.NIKIC@COOKWARE-CO.COM; CELESTE.WALSH@COOKWARE-CO.COM; CHRISTOPHER.FAUDOW@COOKWARE-CO.COM; | Email |
| The Cookware Co (USA), LLC | 94 N Broadway | Irvington, NY 10533 | | | alagin.mbenga@cookware-co.com; | Email |
| | | | | | | First Class Mail |
| The Cookware Co (USA), LLC | 94 N Broadway | Irvington, NY 10533 | | | | First Class Mail |
| The County of Brazos, Texas, collecting property taxes for itself and for The City of College Station, Texas and College Station Independent School District | c/o McCreary Veselka Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | julie.parsons@mvbalaw.com | Email |
| | | | | | | First Class Mail |
| The County of Brazos, Texas, collecting property taxes for itself and for The City of College Station, Texas and College Station Independent School District | c/o Brazos County Tax Assessor/Collector | 4151 County Park Ct | Bryan, TX 77802-3430 | | | First Class Mail |
| The County of Comal, Texas, collecting property taxes for itself and for The City of New Braunfels, Texas and New Braunfels Independent School District | c/o McCreary Veselka Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | julie.parsons@mvbalaw.com | Email |
| | | | | | | First Class Mail |
| The County of Comal, Texas, collecting property taxes for itself and for The City of New Braunfels, Texas and New Braunfels Independent School District | c/o Comal County Tax Assessor/Collector | P.O. Box 311445 | New Braunfels, TX 78131-1445 | | | First Class Mail |
| The County of Denton, Texas, collecting property taxes for itself and for The City of Denton, Texas, The City of Lewisville, Texas and Denton Independent School District | c/o McCreary Veselka Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | julie.parsons@mvbalaw.com | Email |
| | | | | | | First Class Mail |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Cedar Park, Texas, Leander Independent School District and Austin Community College | c/o McCreary Veselka Bragg & Allen, PC | Attn: Julie Anne Parsons | P.O. Box 1269 | Round Rock, TX 78680-1269 | julie.parsons@mvbalaw.com | Email |
| | | | | | | First Class Mail |
| The County of Williamson, Texas, collecting property taxes for itself and for The City of Cedar Park, Texas, Leander Independent School District and Austin Community College | c/o Williamson County Tax Assessor/Collector | 904 S Main | Georgetown, TX 78626-5829 | | | First Class Mail |
| The Design House LLC | 6244 Hillsboro Pike | Nashville, TN 37215 | | | rafaelcald@hotmail.com | Email |
| | | | | | | First Class Mail |
| The Design House LLC | 6244 Hillsboro Pike | Nashville, TN 37215 | | | CVASSAR.TDH@OUTLOOK.COM; | Email |
| The Design House, LLC | 6244 Hillsboro Pike | Nashville, TN 37215 | | | | First Class Mail |
| The Digital Co, LLC | 7700 Windrose Ave, Ste G200 | Plano, TX 75024 | | | CHRIS@THEDIGITALCO.COM; | Email |
| | | | | | | First Class Mail |
| The Ferrent Analytics Co | 40 W 24th St, 5th Fl | New York, NY 10010 | | | FINANCE@ERNESTRESEARCH.COM; | Email |
| The Florida Dept of Agriculture & Consumer Services (FDACS) | Office of General Counsel | 407 S Calhoun St | Tallahassee, FL 32399-0800 | | | First Class Mail |
| The Gerson Co (Domestic) | 1450 S Lone Elm Rd | Olathe, KS 66061 | | | accounting@gersoncompany.com; | Email |
| | | | | | | First Class Mail |
| The Gerson Co (Domestic) | 1450 S Lone Elm Rd | Olathe, KS 66061 | | | | First Class Mail |
| The Hillman Group, Inc. | 1001 Brickell Bay Dr, Ste 3000 | Miami, FL 33131 | | | | First Class Mail |
| The Hillman Group, Inc. | 1280 Kemper Meadow Dr | Cincinnati, OH 45240 | | | daniel.bauer@hillmangroup.com; Davina.Lochan@hillmangroup.com | Email |
| The Hope Co | 12777 Pennridge Dnr | Bridgeton, MO 63044 | | | TRACY@HOPECOMPANY.COM; | Email |
| The Hope Co | 12777 Pennridge Dnr | Bridgeton, MO 63044 | | | | First Class Mail |
| The Illuminating Co | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | | First Class Mail |
| The Illuminating Co | Store 221 Mentor, OH | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | First Class Mail |
| The Illuminating Company | 5001 NASA Blvd | Fairmont, WV 26554 | | | bankruplcy@firstenergycorp.com | Email |
| | | | | | | First Class Mail |
| The India Connection - Import | 370 De Haro, Ste A1 | San Francisco, CA 94103 | | | | First Class Mail |
| The Keith Corp | 5935 Carnegie Blvd | Charlotte, NC 28209 | | | EJ4GIELSKI@THEKEITHCORP.COM; JDAMAR@THEKEITHCORP.COM; | Email |
| The Lindy Bowman Company | 7180 Troy Hill Dr | Elkridge, MD 21075 | | | | First Class Mail |
| The Linicomn Agency | 4670 Cecile Rd | Plano, TX 75024 | | | DANETTE@THELINICOMNAGENCY.COM; | Email |
| The Mines Press, Inc (Domestic) | 231 Croton Ave | Cortlandt Manor, NY 10567 | | | ISCREAM@MINESPRESS.COM; | Email |
| | | | | | | First Class Mail |
| The Mines Press, Inc (Imp) | 231 Croton Ave | Cortlandt Manor, NY 10567 | | | ISCREAM@MINESPRESS.COM; | Email |
| The Ncc Hk Ltd | 76 Monmouth Rd | Oakhurst, NJ 07755 | | | JOYCE@THENCC.COM; | Email |
| | | | | | | First Class Mail |
| The NCC NY LLC | 57 Grand Ave | W Long Branch, NJ 07764 | | | esther@thencc.com | Email |
| | | | | | | First Class Mail |
| The NCC NY LLC | Attn: Sharon Miller | 216 Monmouth Rd | Oakhurst, NJ 07755 | | | First Class Mail |
| The Ncc Ny, LLC (Domestic) | 216 Monmouth Rd | Oakhurst, NJ 07755 | | | SHARON@THENCC.COM; | Email |
| The Nelson Co | P.O. Box 64404 | Baltimore, MD 21264-4404 | | | NCUNNEEN@NELSONCOMPANY.COM; | Email |
| The Neugroup, Inc | 228 Park Ave S Pmb 44680 | New York, NY 10003-1502 | | | MGOLDEN@NEUGROUP.COM; | Email |
| | | | | | | First Class Mail |
| The North River Ins Co | 305 Madison Ave | P.O. Box 1973 | Morristown, NJ 07960 | | | First Class Mail |
| The Northern Trust Co | Attn: Ryan Chislett | Attn: Capital Structures-C1N | 801 S Canal St | Chicago, IL 60607 | US_CorpActions_Notification@ntrs.com | Email |
| The Office of Consumer Affairs & Business Regulation | 1 Federal St, Ste 720 | Boston, MA 02110 | | | | First Class Mail |
| The Paint Folks, Inc | 105 Main St | Hackensack, NJ 07601 | | | COLLECTION@PAINTFOLKS.COM; | Email |
| The Pavement Group, Inc | 3231 Shallowford Rd | Marietta, GA 30062 | | | samantha.corrist@parkerzavery.com; AMY.FORD@THEPAVEMENTGROUP.COM; | Email |
| The Pavement Group, Inc | 6031 Wallace Rd Ext, Ste 100 | Wexford, PA 15090 | | | | First Class Mail |
| The Peggs Co, Inc | 4851 Felspar St | Riverside, CA 92509 | | | ANNE@THEPEGGSCOMPANY.COM; | Email |
| The Peggs Co, Inc | P.O. Box 907 | Mira Loma, CA 91752 | | | ANNE@THEPEGGSCOMPANY.COM; | Email |
| | | | | | | First Class Mail |
| The Photo Division | 8563 Eustis Ave | Dallas, TX 75218 | | | M@THEPHOTODIVISION.COM; | Email |
| The Photo Division | Attn: Maureen Dalton Wolfe | 8563 Eustis Ave | Dallas, TX 75218-4309 | | daltonwolfem@gmail.com | Email |
| | | | | | | First Class Mail |
| The Photo Division | 8563 Eustis Ave | Dallas, TX 75218 | | | | First Class Mail |
| The Plaza At Burr Corners LLC | 150 Baker Ave Ext, Ste 303 | Concord, MA 01742 | | | EMCDONALD@WINENT.COM; CMORALES@WINENT.COM; tbillg@winent.com; | Email |
| The Plaza At Burr Corners LLC | 150 Baker Ave Extension, Ste 303 | Concord, MA 01742 | | | | First Class Mail |
| The Plaza At Burr Corners LLC Store 197 | 150 Baker Ave Ext, Ste 303 | Concord, MA 01742 | | | | First Class Mail |
| The Rug Society | 225 Okhla Industrial Estate, Phase III | New Delhi, 110020 | India | | sales@shardaindia.com | Email |
| The Rug Society | 225 Okhla Industrial Estate, Phase I | New Delhi, 110020 | India | | AKASHTYAGI@SHARDAINDIA.COM; SALES@SHARDAINDIA.COM; MANOJ@SHARDAINDIA.COM; | Email |
| The Rug Society | 225 Okhla Industrial Estate, Phase I | New Delhi, 30 110020 | India | | | First Class Mail |
| The Savannah College Of Art | 516 Abercorn St P.O. Box 3146 | Savannah, GA 31402 | | | CAJOHNSO@SCAD.EDU; | Email |
| The Savannah College of Art & Design, Inc | 515 E York St | Savannah, GA 31402 | | | | First Class Mail |
| The Sherwin-William Co | 913 Melborne Rd | Hurst, TX 76053 | | | molly.j.carboe@sherwin.com; | Email |
| The Sherwin-Williams Co | 913 Melborne Rd | Hurst, TX 76053 | | | | First Class Mail |
| The Standard Life Ins Co of NY | 3301 Brickell Bay Dr, Ste 3000 | Miami, FL 33131 | | | ACCOUNTSRECEIVABLES@THEHACKETTGROUP.COM ; | Email |
| The Stores Consulting Group LLC | 1929 Rombach Ave | Wilmington, OH 45177 | | | | First Class Mail |
| The Sully LP | 6824 Elm St | McLean, VA 22101 | | | ESKUTNIK@BEATTYCOS.COM; | Email |
| The Sully LP | 6824 Elm St, 2nd Fl | McLean, VA 22101 | | | | First Class Mail |
| The Sully Ltd Partnership Store 161 | 6824 Elm St | McLean, VA 22101 | | | | First Class Mail |
| The Tin Box Co | 216 Sherwood Ave | Farmingdale, NY 11735 | | | SIEGELM@TINBOXCO.COM; | Email |
| The Town of Dedham | 450 Washington St | Dedham, MA 02026 | | | | First Class Mail |
| The Travelers Indemnity Company and its Property Casualty Insurance Affiliates | c/o Travelers Account Resolution | Attn: Katie A Belveau | 60 Media Dr, Ste 100 | Quarrenbury, NY 12804 | kbelveau@travelers.com | Email |
| The Travelers Indemnity Company and those certain of its Property Casualty Insurance Affiliates | c/o Account Resolution | Attn: Katie A Belveau | 60 Media Dr, Ste 100 | Quarrenbury, NY 12804 | kbelveau@travelers.com | Email |
| | | | | | | First Class Mail |
| The United Illuminating Co | P.O. Box 847818 | Boston, MA 02284 | | | | First Class Mail |
| The United Illuminating Co | Store 291 N Haven, CT | P.O. Box 847818 | Boston, MA 02284-7818 | | | First Class Mail |
| The United Illuminating Company | 100 Marsh Hill Rd | Orange, CT 06477 | | | angel.melendez@uinet.com | Email |
| | | | | | | First Class Mail |
| The Vanderbilt University | Dba Star V Partners LLC | 2100 W End Ave, Ste 1000 | Nashville, TN 37203 | | | First Class Mail |
| The Willowbrook Co | 951 S Pine St | Spartanburg, SC 29302 | | | DWILKINS@GRACEMG.COM; | Email |
| The Woodlands Metro Center MUD | P.O. Box 7829 | The Woodlands, TX 77387-7829 | | | | First Class Mail |
| The Woodlands Metro Center Mud | P.O. Box 7829 | The Woodlands, TX 77387 | | | | First Class Mail |
| The Woodlands Metro Center Mud | c/o Perdue, Brandon, Fielder, Collins and Mott, LLP | Attn: Angela R Randemann | 1235 N Loop W, Ste 600 | Houston, TX 77008 | | First Class Mail |
| The Workforce Pro, Inc | 8939 S Sepulveda Blvd, Ste 110, Unit | Los Angeles, CA 90045 | | | TY@WORKFORCEPRO.COM; | Email |
| The Workforce Pro, Inc | 8939 S Sepulveda Blvd, Ste 110, Unit | Los Angeles, CA 90045 | | | | First Class Mail |
| The Yates Law Firm LLC | Attn: Wynton Yates | 2139 3rd St | New Orleans, LA 70113 | | | First Class Mail |
| Thelma De Leon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Thelma Heath | Address Redacted | | | | Email Redacted | Email |
| Thelma Marino | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Theodore Brown | Address Redacted | | | | Email Redacted | Email |
| Theodore Gouohy | Address Redacted | | | | | First Class Mail |
| Theodore Gouohy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Theodore Thornhill | Address Redacted | | | | Email Address Redacted | Email |
| Theresa Boguski | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Theresa Cassola | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Theresa Cartwright | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Theresa Dileo | Address Redacted | | | | Email Redacted | Email |
| Theresa Dileo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Theresa Gambrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Theresa Garcia | Address Redacted | | | | Email Redacted | Email |
| Theresa Gionis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Theresa Granstrom | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Theresa Grant | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Theresa Long | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Theresa Lovelace | Address Redacted | | | | Email Address Redacted | Email |
| Theresa Martin-Jackson | Address Redacted | | | | | First Class Mail |
| Theresa Newby | Address Redacted | | | | Email Address Redacted | Email |
| Theresa Ratliff | Address Redacted | | | | Email Redacted | Email |
| Theresa Ratliff | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Theresa Schenk | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Theresa Smead | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Theresa Talkington | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Theresa Thomas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Theron Simmons | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thoby Pericles | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Allen | Address Redacted | | | | Email Address Redacted | Email |
| Thomas Anselmi | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Berrett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Betty | Address Redacted | | | | | First Class Mail |
| Thomas Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Calderone | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Caputo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Eiken | Address Redacted | | | | Email Redacted | Email |
| Thomas Feimster | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Gibson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Gill | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Gray | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Guzman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Hageman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Hannah | Address Redacted | | | | Email Address Redacted | Email |
| Thomas Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Hinton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Hsueh | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Irvine | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Irvine | Address Redacted | | | | | First Class Mail |
| Thomas Isbell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Izzo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Moore | Address Redacted | | | | Email Address Redacted | Email |
| Thomas Morrisey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Murray | Address Redacted | | | | Email Address Redacted | Email |
| Thomas Newport Tinley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Pham | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Phillips | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Pratt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Seay | Address Redacted | | | | Email Address Redacted | Email |
| Thomas Shook | Address Redacted | | | | Email Address Redacted | Email |
| Thomas Smashum | Address Redacted | | | | Email Address Redacted | Email |
| Thomas Tate | Address Redacted | | | | Email Redacted | Email |
| Thomas Tate | Address Redacted | | | | | First Class Mail |
| Thomas Taylor | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Westover | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Whitman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomas Wright | Address Redacted | | | | Email Address Redacted | Email |
| Thomas Yohe | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomasine Graham | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thompson Wolf | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thomson Reuters (Tax & Accounting) | P.O. Box 71687 | Chicago, IL 60694-1687 | | | MICHAEL.HEER@THOMSONREUTERS.COM; | Email<br>First Class Mail |
| Thomson Reuters (Tax & Accounting) | P.O. Box 71687 | Chicago, IL 60694-1687 | | | | First Class Mail |
| Thomson Reuters Enterprise Centre | Landis & Gyr-Strasse 3 | Zug | China | | WEST.AMPAYMENTCENTER@THOMSONREUTE<br>RS.COM, | Email |
| Thoroy Batbuena | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thoreaa Stallings | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thorn Berry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Threeza Mahfood | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Threeza Mahfood | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thuan Tang | Address Redacted | | | | Email Address Redacted | Email |
| Thu-Van Knox | Address Redacted | | | | Email Redacted | Email |
| Thu-Van Knox | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thyne Thomas | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Thyssenkrupp Elevator, Corp | 11605 Haynes Bridge Rd, Ste<br>650 | Alpharetta, GA 30009 | | | EFT-NOTIFICATIONS@THYSSENKRUPP.COM; | Email<br>First Class Mail |
| Ti Gotham Inc | 1716 Locust St | Des Moines, IA 50309 | | | | First Class Mail |
| Tia Buford | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tia Gaines | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tia Henry | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tia Mckittrick | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tia Milton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tia Sims | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tia Vosahlo | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tia Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tia Wilson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiago Simoes | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiajah Rose | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiana Byrd | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiana Collar | Address Redacted | | | | Email Address Redacted | Email |
| Tiana Cooper | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiana Cornelius | Address Redacted | | | | Email Address Redacted | Email |
| Tiana Franklin | Address Redacted | | | | Email Address Redacted | Email |
| Tiana Hardy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiana Jeter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiana Jordan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiana LaRave | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiana Lawrence | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiana Marenah | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiana Sanders | Address Redacted | | | | Email Address Redacted | Email |
| Tiana Titus | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiani Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tianna Nino | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tianna Richards | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tianna White | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tianna-Skyylar Jackson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiara Burns | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiara Casey | Address Redacted | | | | Email Address Redacted | Email |
| Ti'Ara Clark | Address Redacted | | | | Email Address Redacted | Email |
| Tiara Conley | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiara Green | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiara Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tiara Rankins-Alvarado | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tiara Ruff | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiara Trudelle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiara Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiara Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiara Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiarra Hill | Address Redacted | | | | Email Address Redacted | Email |
| Tierra Oneal | Address Redacted | | | | Email Address Redacted | Email |
| Tiashauna Russell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiauna Wiley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiauna Wiley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiera Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiera Paredes | Address Redacted | | | | Email Address Redacted | Email |
| Tiera Wright | Address Redacted | | | | Email Address Redacted | Email |
| Tiera Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tierra Breathett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tierra Broaden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tierra Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tierrany Gilliam | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiesha Long | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiesha Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffanie Dudley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffani Early | Address Redacted | | | | Email Address Redacted | Email |
| Tiffanie Gillard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffanie Lacour | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffanie Lacour | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Alexander | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Allen | Address Redacted | | | | Email Address Redacted | Email |
| Tiffany Austin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Billingsley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Blackmon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Blackmon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Boger | Address Redacted | | | | Email Redacted | Email |
| Tiffany Boyce | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Brooks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Burke | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Cedarstrom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Cerna | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Chavira | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Chou | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Curtis | Address Redacted | | | | Email Address Redacted | Email |
| Tiffany Davis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Denning | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Duer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Figueroa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Freeman | Address Redacted | | | | Email Address Redacted | Email |
| Tiffany Gshinsky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Kirby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Marchman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Marchman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Mccamury | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Mccamury | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Narvaez-Velasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Narvaez-Velasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Nguyen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Page | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Pangelinan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Payne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Payne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Payne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Poyson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Ramsey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Randolph | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Regolino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany S James | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Salazar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Session | Address Redacted | | | | Email Address Redacted | Email |
| Tiffany Stark | Address Redacted | | | | Email Address Redacted | Email |
| Tiffany Tikvanska | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Tomlin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Trevino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Vale | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Wade | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Weatherspoon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffany Wilson | Address Redacted | | | | Email Address Redacted | Email |
| Tiffany Womack | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffnie Freeman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiffney Richardson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiisha Rector | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tijon Jordan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tijon Jordan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| T'Ika Maldonado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| T'Ika Maldonado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tikara Junius | Address Redacted | | | | Email Address Redacted | Email |
| Tikisha Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Tikpeah Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tiktok, Inc | 5800 Bristol Pkway, Ste 100 | Culver City, CA 90230 | | | TAYLOR.RIZZOLINO@BYTEDANCE.COM; | Email First Class Mail |
| Tiller Holdings | 8534 Hoxy Meadow Lane | Houston, TX 77040 | | | | First Class Mail |
| Tilora Cleveland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tilton Pacific Construction, Inc | 4150 Citrus Ave | Rocklin, CA 95677 | | | LISA@TILTONPACIFIC.COM; | Email First Class Mail |
| Tilton Pacific Construction, Inc. | Attn: Gregg Hall | 595 Menlo Dr | Rocklin, CA 95765 | | ghall@tiltonpacific.com | Email First Class Mail |
| Tim Andresky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tim Brydch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tim Connors | Address Redacted | | | | Email Address Redacted | Email |
| Tim Connors | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tim Dull | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tim Hastings | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tim Pruitt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tim Stimeling | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tim Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tim Wilson | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Timber Creek Owner LP | P.O. Box 840362 | Dallas, TX 75284-0362 | | | TPARKER@THERETAILCONNECTION.NET; | Email |
| Timber Creek Owner LP | 2525 Mckinnon St, Ste 700 | Dallas, TX 75201 | | | | First Class Mail |
| Timco Logistics Systems LLC | 197 Ovilla Rd | Waxahachie, TX 78167 | | | | Email |
| Timco Logistics Systems, LLC | 2270 W Hwy 287 Business | Waxahachie, TX 75167 | | | SCOTTMELLMANN@GOTIMCO.COM; accounting@gotimco.com; | First Class Mail |
| Timco Logistics Systems, LLC | 2270 W US Hwy 287 Business | Waxahachie, TX 75167 | | | accounting@gotimco.com | Email |
| | | | | | | First Class Mail |
| Time Warner Cable | P.O. Box 223085 | Pittsburgh, PA 15251-2085 | | | | Email |
| Timeri Roberts | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timevalue Software, Inc | 22 Mauchly | Irvine, CA 92618 | | | CMILLER@TIMEVALUE.COM; | Email |
| | | | | | | First Class Mail |
| Timmona Washington | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timolin Mckeiver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timolyn Holt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Akao | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Albritton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Belcher | Address Redacted | | | | Email Redacted | Email |
| Timothy Blinkhorn | Address Redacted | | | | Email Redacted | Email |
| Timothy Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Buck | Address Redacted | | | | Email Address Redacted | Email |
| Timothy Carlisle | Address Redacted | | | | Email Redacted | Email |
| Timothy Day | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Donmoyer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Edwards | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Esposito | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Haaland | Address Redacted | | | | Email Address Redacted | Email |
| Timothy Hennessey | Address Redacted | | | | Email Address Redacted | Email |
| Timothy Hinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Hulum | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Hunt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Krisany | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Lamb | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Mckelvey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Mclean | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Mclean | Address Redacted | | | | | Email |
| Timothy Miers | Address Redacted | | | | | First Class Mail |
| Timothy Moore | Address Redacted | | | | Email Address Redacted | Email |
| Timothy Moreland | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Napier Ii | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Nelson | Address Redacted | | | | Email Address Redacted | Email |
| Timothy Parker | Address Redacted | | | | Email Redacted | Email |
| Timothy Penrod | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Platter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Porr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Povey | Address Redacted | | | | Email Address Redacted | Email |
| Timothy Renaud | Address Redacted | | | | Email Redacted | Email |
| Timothy Roberson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Roberson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Sammuon | Address Redacted | | | | Email Address Redacted | Email |
| Timothy Savala | Address Redacted | | | | Email Address Redacted | Email |
| Timothy Schreiber | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Shelley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Spencer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Stiers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Stone | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Subley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Swanstrom | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Taylor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Thomas | Address Redacted | | | | Email Address Redacted | Email |
| Timothy Tiffany | Address Redacted | | | | Email Redacted | Email |
| Timothy Tynan | Address Redacted | | | | Email Address Redacted | Email |
| Timothy Vahle | Address Redacted | | | | Email Redacted | Email |
| Timothy Vaughn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Walker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Ward | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Ward | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Timothy Yarberry | Address Redacted | | | | | Email |
| Timothy Yarberry | Address Redacted | | | | | First Class Mail |
| Timya Kerr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Allen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Atkinson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Auge | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Boswell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Brockman | Address Redacted | | | | Email Address Redacted | Email |
| Tina Cox | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Doering | Address Redacted | | | | Email Address Redacted | Email |
| Tina Doering | Address Redacted | | | | Email Redacted | Email |
| Tina Featherhat | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Gordon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Holiday | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Huber | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Huber | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Kolwitz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Kolwitz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Marie Lewis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Mccane | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Mosher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Ortiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Reed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Ruiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Ruiz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Stclair | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Swan | Address Redacted | | | | Email Address Redacted | Email |
| Tina Weiss | Address Redacted | | | | Email Redacted | Email |
| Tina Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tina Wolfe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tinesha Martin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tingle Industry Ltd | No 101 Changxing Rd | Quanzhou City | China | | sales09@tingle.asia; sales02@tingle.asia; melody.wu@hecrtmsgroup.com | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tinotenda Chikodzi | Address Redacted | | | | Email Address Redacted | Email |
| Tionna Scott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tippecanoe County Treasure's Office | 20 N 3rd St, 2nd Fl | Lafayette, IN 47901 | | | | First Class Mail |
| Tischaun Stanford | Address Redacted | | | | Email Address Redacted | Email |
| Tisha Mundell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tisha Munroe | Address Redacted | | | | Email Address Redacted | Email |
| Titan Corrugated, Inc | 2201 Long Prairie Rd, Pmb 368 | Flower Mound, TX 75022-4964 | | | CTEAGUE@TITANCORRUGATED.COM; | Email |
| Titus Fox | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tivon Bird | Address Redacted | | | | Email Address Redacted | Email |
| Tivon Edwards | Address Redacted | | | | Email Address Redacted | Email |
| Tiwan Bryant Jr. | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tiyah Braxton | Address Redacted | | | | Email Redacted | Email |
| Tiyana Dowdell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tiymaje Edwards | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tiyuna Gamble | Address Redacted | | | | Email Address Redacted | Email |
| Tiziana Matteucich | Address Redacted | | | | Email Address Redacted | Email |
| Tiziana Matteucich | Address Redacted | | | | Email Address Redacted | Email |
| Tizita Yakob | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tj Nunley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| TKC XXXIX, LLC | c/o Moore & Van Allen PLLC | Attn: William Curtis | 100 N Tryon St, Ste 4700 | Charlotte, NC 28202 | williamcurtis@mvalaw.com | Email |
| | | | | | | First Class Mail |
| TKC XXXIX, LLC | Attn: Elizabeth Lagelski | 4500 Cameron Valley Pkwy, Ste 400 | Charlotte, NC 28211 | | ejagelski@theketthcorp.com | Email |
| | | | | | | First Class Mail |
| TKC XXXIX, LLC | 5935 Carnegie Blvd | Charlotte, NC 28209 | | | | First Class Mail |
| Tlaga Sylvia | Address Redacted | | | | | First Class Mail |
| TLC Investments LLC | dba Stones River Electric | 1244 Gallatin Pike S | Madison, TN 37115 | | tperez@stonesriverelectric.com | Email |
| | | | | | | First Class Mail |
| Tlc Investments LLC | 1244 Gallatin Pike S | Madison, TN 37115 | | | | First Class Mail |
| Tlc Investments, LLC | 1244 Gallatin Pike S | Madison, TN 37115 | | | jhughes@stonesriverelectric.com; | Email |
| | | | | | | First Class Mail |
| TLL Lighting | 221 Remington Way | Hickory, KY 42051 | | | BECKYBONDURANT@ATT.NET; | Email |
| | | | | | | First Class Mail |
| Tnia Felton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tobi Denis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Rothschild | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tobias George | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tobie Shriver | Address Redacted | | | | | First Class Mail |
| Tobin Merrill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Toby Bentzel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Toby Simpson | Address Redacted | | | | Email Address Redacted | Email |
| Toby Tucker | Address Redacted | | | | Email Redacted | Email |
| Toccara Harris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tod Robison | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todays Treasures | 8F No 8 Sec 2 Nanjing Rd | Taipei | Taiwan | | IRIS@TTMELODY.COM.TW; | Email |
| | | | | | | First Class Mail |
| Todd Egan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Graves | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Griffin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Henson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Hudson | Address Redacted | | | | Email Redacted | Email |
| Todd Lenz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Lemieux | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd McFadden | Address Redacted | | | | Email Address Redacted | Email |
| Todd Miller | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Newhouse | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Poretti | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Rheinwald | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Riley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Scanlan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Smiley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Swords | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Todd Tisugan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Toland Daughtry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Toledo Edison | 5001 NASA Blvd | Fairmont, WV 26554 | | | bankruptcy@firstenergycorp.com | Email |
| | | | | | | First Class Mail |
| Toledo Edison | P.O. Box 3638 | Akron, OH 44309-3638 | | | | First Class Mail |
| Toll Global Forwarding (USA), Inc | 3780 Kilroy Airport Way, Ste 850 | Long Beach, CA 90806 | | | TGF.SSCACCOUNTSRECEIVABLE@TOLLGROUP. | Email |
| | | | | | COM; | |
| Tom Alessi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tom Alessi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tom Carter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tom Carter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tomarriane Wilson | Address Redacted | | | | Email Address Redacted | Email |
| Tomarch Lyons | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tomas Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tomasa Garcia Rojo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tomisa Stokes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tommie Phillips | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tommy Funkhouser | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tommy Lair | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tommy Lair | Address Redacted | | | | Email Redacted | Email |
| Tommy Scott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tommy Xiong | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tomoru Lucas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tondra Mcdaniel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tondrea Bryant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tonetta Jenkins | Address Redacted | | | | Email Redacted | Email |
| Toni Barnes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Toni Daley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Toni Dawson Locks | Address Redacted | | | | Email Redacted | Email |
| Toni Gribo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Toni Kacir | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Toni Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Toni Lopez | Address Redacted | | | | Email Redacted | Email |
| Toni Moscoso | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Toni Nathaniel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Toni Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Toni Wokenne | Address Redacted | | | | Email Address Redacted | Email |
| Toniele Swartz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tonieshe Anderson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tonisha Farmer | Address Redacted | | | | Email Redacted | Email |
| Tonisha Rahman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tonja Truesdliian | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tony Bright | Address Redacted | | | | Email Address Redacted | Email |
| Tony Chase | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tony Easterly | Address Redacted | | | | Email Address Redacted | Email |
| Tony Hilson | Address Redacted | | | | Email Address Redacted | Email |
| Tony Huynh | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tony Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tony Lacy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tony Moore | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tony Moua | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tony Reid | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tony Wernbdach | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tonya Bechtold | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tonya Biggs | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tonya Biggs | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Brown | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Delgado | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Ellis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Harclerode | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Harris | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Hunter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Martin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Muller | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Palen | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Quinn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Rickett | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Uselton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Uselton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tonya Williams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Top Trenz, Inc Dom | 85-2 Air Park Dr | Ronkonkoma, NY 11779 | | | SALES@TOPTRENZ.COM; | Email<br>First Class Mail |
| Toppan Merrill LLC | 1501 Energy Park Dr | St Paul, MN 55108 | | | USARREMITTANCE@TOPPANMERRILL.COM | Email<br>First Class Mail |
| Toppan Merrill LLC | 1501 Energy Park Dr | St Paul, MN 55108 | | | elyssatradewell@toppanmerrill.com | Email<br>First Class Mail |
| Toppan Merrill LLC | 1501 Energy Park Dr | St Paul, MN 55108 | | | | First Class Mail |
| Torey Hollis | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Torhonda Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tori Battles | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Tori Davies | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tori Seay | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tone Chandler | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tornesha Johnson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Torrance Singleton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Torrence Peaks | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Torrence Wright | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Torrence Wright | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Torres Clark | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Torri Fortune | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Torri Sanders | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Torria Webster | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Torrie Boyd | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tory Northington | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Toryan Fist | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Tosca Properties LLC | 633 Tremont St | Boston, MA 02118 | | | CDELIB.LONGGORDON@GMAIL.COM; | Email |
| Tosha Flynn | Address Redacted | | | | Email Address Redacted | Email<br>First Class Mail |
| Tosha Jackson-Muhammad | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tosha Nolan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Toshanna Mack | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Toshiba Global Commerce Solutions | 3901 S Miami Blvd | Durham, NC 27703 | | | | First Class Mail |
| Toshiba Global Commerce Solutions, | 3901 S Miami Blvd | Durham, NC 27703 | | | KGBELL@US.IBM.COM; | Email |
| Toshiba Global Commerce Solutions, Inc | Attn: Legal Department | 3901 S Miami Blvd | Durham, NC 27703 | | NA_AR@TOSHIBAGCS.COM; | Email<br>First Class Mail |
| Toshiba Global Commerce Solutions, Inc. | c/o PNC Bank Pittsburg Lockbox | 500 1st Ave | Pittsburgh, PA 15219 | | patty.adcroft@toshibagcs.com | Email<br>First Class Mail |
| Total Fire & Safety, Inc | 6808 Hobson Valley Dr, Unit105 | Woodridge, IL 60517 | | | NOREPLY1706@ATHOME.COM; | Email |
| Total Quality Logistics LLC | 4289 Ivy Pointe Blvd | Cincinnati, OH 45245 | | | | First Class Mail |
| Total Quality Logistics, LLC | 4289 Ivy Pointe Blvd | Cincinnati, OH 45245 | | | EJONES@TQL.COM; ajpayments@tql.com; | Email<br>First Class Mail |
| Totes Isotoner Corp | 9655 International Blvd | Cincinnati, OH 45246 | | | JONATHON.WINTERS@TOTES.COM; SHERRY.LL | Email |
| Totes Isotoner Corp | P.O. Box 465658 | 9655 International Blvd | Cincinnati, OH 45246 | | ANN.PERRYMAN@TOTES.COM;<br>gary.thomas@ltimfa.net | Email<br>First Class Mail |
| Totes Isotoner Corp | 9655 International Blvd | Cincinnati, OH 45246 | | | | First Class Mail |
| Touhida Akter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Touraine Adams | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Toussaint Pierre | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tower Peoria, LLC | P.O. Box 1200 | Woodland, CA 95776 | | | davidmarks@towerinv.com;<br>wilkbailey@towerinv.com; | Email |
| Tower Peoria, LLC | c/o Arcadia Management Group | P.O. Box 10 | Scottsdale, AZ 85252-0010 | | Andrew.Ogle@colliers.com; | Email<br>First Class Mail |
| Tower Peoria, LLC Store 92 | c/o Arcadia Management Group | P.O. Box 10 | Scottsdale, AZ 85252-0010 | | | First Class Mail |
| Towers Talent | 2025 Guadalupe St, Ste 260 | Austin, TX 78705 | | | AMANDA@BROWNAGENCY.COM; | Email |
| Town And Country Linen Corp | 675 Oberlin Ave S | Lakewood, NJ 08701 | | | hdvar@tncliving.com; hdvar@tncliving.com;<br>dferreira@tncliving.com; | Email<br>First Class Mail |
| Town Of Clarkstown | 10 Maple Ave | New York City, NY 10956 | | | building@clarkstown.org | Email<br>First Class Mail |
| Town of Danvers | 1 Sylvan St | Danvers, MA 01923 | | | | First Class Mail |
| Town of Danvers Dpw | P.O. Box 3338 | Danvers, MA 01923-3338 | | | ACILLUFO@DANVERSMA.GOV ; | Email<br>First Class Mail |
| Town of Danvers MA | 2 Burroughs St | Danvers, MA 01923 | | | | First Class Mail |
| Town of Danvers MA | Store 305 Peabody, MA | 2 Burroughs St | Danvers, MA 01923 | | | First Class Mail |
| Town of Gilbert AZ | Store 177 Gilbert, AZ | P.O. Box 52653 | Phoenix, AZ 85072-2653 | | | First Class Mail |
| Town of Gilbert, AZ | Utility Dept | P.O. Box 52653 | Phoenix, AZ 85072-2653 | | | First Class Mail |
| Town of Grand Chute, Town Treasurer | 1900 W Grand Chute Blvd | Grand Chute, WI 54913-9613 | | | | First Class Mail |
| Town of Johnstown | 450 S Parish Ave | Johnstown, CO 80504 | | | | First Class Mail |
| Town of Leesburg, VA | Attn: Christopher Spera | 25 W Market St | Leesburg, VA 20176 | | cspera@leesburgva.gov | Email<br>First Class Mail |
| Town of Leesburg, VA | Attn: Finance Department | 25 W Market St | Leesburg, VA 20176 | | | First Class Mail |
| Town of Manchester | P.O. Box 191 | 41 Center St | Manchester, CT 06045-0191 | | | First Class Mail |
| Town of North Haven | 18 Church Rd | N Haven, CT 06473 | | | | First Class Mail |
| Town of North Haven | 18 Church Rd | N Haven, CT 06473 | | | | First Class Mail |
| Town of Pineville | dba Pineville Electric Company | Attn: Tammy Vachon | P.O. Box 249 | Pineville, NC 28134 | | First Class Mail |
| Town of Pineville | dba Pineville Electric Company | P.O. Box 249 | Pineville, NC 28134 | | | First Class Mail |
| Town of Seekonk | 100 Peck St | Seekonk, MA 02771 | | | | First Class Mail |
| Town of Seekonk | P.O. Box 506 | Medford, MA 02155-0006 | | | | First Class Mail |
| Town of Seekonk, Collector's Office | 100 Peck St | Seekonk, MA 02771 | | | | First Class Mail |
| Town of Shrewsbury | 100 Maple Ave | Shrewsbury, MA 01545 | | | | First Class Mail |
| Town of Shrewsbury, MA | Store 325 Shrewsbury, MA | P.O. Box 725 | Reading, MA 01867 | | | First Class Mail |
| Town of Shrewsbury, Massachusetts | P.O. Box 725 | Reading, MA 01867 | | | | First Class Mail |
| Townellevon, Indiana | P.O. Box 1603 | Evansville, IN 47706-0004 | | | | First Class Mail |
| Township of Middletown | 1 Kings Hwy | Middletown, NJ 07748 | | | | First Class Mail |
| Township of Middletown Sewerage Authority | P.O. Box 281 | Middletown, NJ 07748 | | | | First Class Mail |
| Township Of Ocean | Attn: Donna Oates | 399 Monmouth Rd | Oakhurst, NJ 07755 | | doates@oceantwp.org | Email<br>First Class Mail |
| Township of Ross | c/o Jordan Tax Services, Inc | 102 Rahway Rd | McMurray, PA 15317 | | | First Class Mail |
| Township of Ross | c/o GRB Law | Attn: Richard A Monti | 525 William Penn Pl, Ste 3110 | Pittsburgh, PA 15219 | | First Class Mail |
| Township of Roxbury Sewer Dept | P.O. Box 4248 | Lancaster, PA 17604-4248 | | | | First Class Mail |
| Township of Roxbury Water Dept | P.O. Box 4248 | Lancaster, PA 17604-4248 | | | | First Class Mail |
| Township of Wayne | 475 Valley Rd | Wayne, NJ 07470 | | | | First Class Mail |
| Toya Carter | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Toyin Akinaga | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| TQL Global, LLC | 4289 Ivy Pointe Blvd | Cincinnati, OH 45245 | | | pwells@tql.com | Email<br>First Class Mail |
| TQL Global, LLC | c/o Total Quality Logistics, LLC | Attn: Joseph Wells, Sr Corporate<br>Counsel | 4289 Ivy Pointe Blvd | Cincinnati, OH 45245 | | First Class Mail |
| Tracee Cota | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tracey Burns | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tracey Downey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tracey Downey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tracey Easton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tracey Higgins | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tracey Jordan | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tracey London Ltd | 59 Redburn St | London | United Kingdom | | ADRIAN@TRACEYBOYD.COM; | Email<br>First Class Mail |
| Tracey London Ltd | 59 Redburn St | London, LON SW3 4DA | United Kingdom | | | First Class Mail |
| Tracey London Ltd | 59 Redburn St | London, SW3 4DA | United Kingdom | | | First Class Mail |
| Tracey Musleh | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tracey Oddy | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tracey Rhoades | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tracey Rhoades | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Tracey Ritchey | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tracey Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracey Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracey White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Traci Bragan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Traci Combs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Traci Dayne | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Traci Gaxeer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Traci Kendricks | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Traci Mcdonald | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Traci Mcdonald | Address Redacted | | | | | Email First Class Mail |
| Traci Pruitt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Traci Pruitt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Traci Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Traci Vargas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Traci White | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracie Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracie Hansen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracie Mencer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracie Ortiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Berkemeyer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Bright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Brinker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Brinker | Address Redacted | | | | | Email First Class Mail |
| Tracy Carbone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Craft | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Fields | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tracy Frazier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Godinez-Martinez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Grauseschi | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Guerra | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Guerra | Address Redacted | | | | | Email First Class Mail |
| Tracy Hairston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Hairston | Address Redacted | | | | | Email First Class Mail |
| Tracy Hopkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Hopkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy James-Newman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Jarbeck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Lightsey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Mata | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Matthews | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Tracy Mayo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Mercado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Miller-Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Schents | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Schuck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Temple | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tracy Welch | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tradarious Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Trade Area Systems | 38695 7 Mile Rd, Ste 105 | Livonia, MI 48152 | | | ARFinance@tradearea.com; | Email First Class Mail |
| Traevyn Baker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tragen Fullmer | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Traimaine Wickliffe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Traimond Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Traine Us Inc | 3600 Pammel Creek Rd | La Crosse, WI 54601 | | | | First Class Mail |
| Trane US, Inc | P.O. Box 845053 | Dallas, TX 75284-5053 | | | RYAN.DEMPSEY@TRANE.COM; | Email First Class Mail |
| Trane US, Inc | 3600 Pammel Creek Rd | La Crosse, WI 54601 | | | ARDIT@TRANE.COM; | Email First Class Mail |
| Tranece Bailey | Address Redacted | | | | | Email First Class Mail |
| Transform Bohemia NY LLC | c/o Transform Holdco LLC | Attn: Scott Carr, President | 5407 Trillium Blvd, Ste 8120 | Hoffman Estates, IL 60192 | zachary.straebel@transformco.com | Email First Class Mail |
| Transform Bohemia NY LLC | c/o Wachtell, Lipton, Rosen & Katz | Attn: Charles K Scott & Isaac G Hudis | 51 W 52nd St | New York, NY 10019 | skcharles@wlrk.com; ighudis@wlrk.com | Email First Class Mail |
| Transform Bohemia NY LLC | 3333 Beverly Rd | Hoffman Estates, IL 60179 | | | | First Class Mail |
| Transform Bohemia NY LLC | c/o Transform Holdco LLC | Attn: Sheetz Van Beveren, Deputy General Counsel - Real Estate | 5407 Trillium Blvd, Ste 8120 | Hoffman Estates, IL 60192 | | First Class Mail |
| Transform Bohemia NY LLC Store 262 | P.O. Box 713565 | Chicago, IL 60677 | | | | First Class Mail |
| Transform Holdco - Transform Leases | 5407 Trillium Blvd, Ste 8120 | Hoffman Estates, IL 60192 | | | alex.thervil@transformco.com; ryan.daly@transformco.com; | First Class Mail |
| Transform Holdco LLC | Attn: Kirk Williams | 5407 Trillium Blvd, Ste 8120 | Hoffman Estates, IL 60192 | | Kirk.Williams@transformco.com | First Class Mail |
| Transform Holdco LLC | 3333 Beverly Rd | Hoffman Estates, IL 60179 | | | DARYL.PENN@TRANSFORMCO.COM; MICHAEL.BROTHCW@TRANSFORMCO.COM; | First Class Mail |
| Transform Lease Opco LLC | c/o Wachtell, Lipton, Rosen & Katz | Attn: Charles K Scott & Isaac G Hudis | 51 W 52nd St | New York, NY 10019 | skcharles@wlrk.com; ighudis@wlrk.com; zachary.straebel@transformco.com | First Class Mail |
| Transform Lease Opco LLC | 3333 Beverly Rd | Hoffman Estates, IL 60179 | | | | First Class Mail |
| Transform Lease Opco LLC | 3333 Beverly Rd | Hoffman Estates, IL 60179 | | | | First Class Mail |
| Transform Lease Opco LLC | c/o Transform Holdco LLC | Attn: Sheetra Van Beveren, Deputy General Counsel - Real Estate | 5407 Trillium Blvd, Ste 8120 | Hoffman Estates, IL 60192 | | First Class Mail |
| Transform Lease Opco LLC | c/o Transform Holdco LLC | Attn: Scott Carr, President | 5407 Trillium Blvd, Ste 8120 | Hoffman Estates, IL 60192 | | First Class Mail |
| Transform Leaseco LLC | 3333 Beverly Rd | Dept 824Re | Hoffman Estates, IL 60192 | | | First Class Mail |
| Transform Leaseco LLC | 5407 Trillium Blvd, Ste 8120 | Hoffman Estates, IL 60192 | | | | First Class Mail |
| Transform Leaseco LLC 84-1836570 | Store 295 | P.O. Box 771612 | Chicago, IL 60677-1612 | | | First Class Mail |
| Transform Leaseco LLC 84-1836570 | Store 316 | P.O. Box 771612 | Chicago, IL 60677-1612 | | | First Class Mail |
| Transform Leaseco LLC 84-1836570 | Store 318 | P.O. Box 771612 | Chicago, IL 60677-1612 | | | First Class Mail |
| Transform Leaseco LLC 84-1836570 | Store 330 | P.O. Box 771612 | Chicago, IL 60677-1612 | | | First Class Mail |
| Transform Leaseco LLC 84-1836570 | Store 358 | P.O. Box 771612 | Chicago, IL 60677-1612 | | | First Class Mail |
| Transform Operating Stores LLC | 3333 Beverly Rd | Dept 824Re | Hoffman Estates, IL 60179 | | | First Class Mail |
| Transform Operating Stores LLC | 3333 Beverly Rd | Hoffman Estates, IL 60179 | | | | First Class Mail |
| Transform Operating Stores LLC Store 265 | P.O. Box 771612 | Chicago, IL 60677-1612 | | | | First Class Mail |
| Transmorik System, Inc | 7901 Innovation Way | Mason, OH 45040-9498 | | | DENA.BUFFINGTON@TRANSMORIK.COM; | Email First Class Mail |
| TransperfeCt Document Management | 1250 Broadway, 32nd Fl | New York, NY 10001 | | | CGRUNTHERI@TRANSPERFECT.COM; | Email First Class Mail |
| Transverse II Development LLC | 9000 Cypress Waters Blvd | Coppell, TX 75019 | | | | First Class Mail |
| Tratyn Gibson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travancore Cocotuft (P) Ltd Im | Corperk Thiruvithia Cherthala | Alappuzha | India | | ARUN@COCOTUFT.COM; | Email First Class Mail |
| Travelers Casualty & | Surety Co of America | 1 Tower Sq | Hartford, CT 06183 | | | First Class Mail |
| Travelers Casualty & Surety Co of America | Attn: Consumer Affairs | 1 Tower Sq | Hartford, CT 06183 | | | First Class Mail |
| Travelers Property Casualty Co of America | 1 Tower Sq | Hartford, CT 06183 | | | | First Class Mail |
| Traven Johnson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Travis County | Attn: Jason A Starks | PO Box 1748 | Austin, TX 78767 | | Jason.Starks@traviscountytx.gov | Email First Class Mail |
| Travis County Tax Office | 2433 Ridgepoint Dr | Austin, TX 78754-5231 | | | Email Redacted | Email First Class Mail |
| Travis Crosby | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travis Dang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travis Exton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travis Gaa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travis Garner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travis Grimes | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Travis Howard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travis Howard | Address Redacted | | | | | Email First Class Mail |
| Travis Kunkle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travis Luchak | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travis Luckhurst | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travis Montgomery | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Travis Morgan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travis Moss | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travis Offord | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travis Roopnarine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Travis Varner | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Travis Watson | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Travis Wickard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Travis Zerwas | Address Redacted | | | | Email Address Redacted | Email |
| Travis Zerwas | Address Redacted | | | | Email Redacted | Email |
| Travon Scott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Travonte Galloway | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Travoye Haynes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tray Murrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Traylen Rhoton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| TRC Master Fund LLC | Attn: Terrel Ross | Re: Emerson Healthcare, LLC | P.O. Box 633 | Woodmere, NY 11598 | | First Class Mail |
| TRC Master Fund LLC | Attn: Terrel Ross | Re: Show-Me Plastics | P.O. Box 633 | Woodmere, NY 11598 | | First Class Mail |
| Tre Dukes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tre Whitman | Address Redacted | | | | Email Address Redacted | Email |
| Trea Robinson | Address Redacted | | | | Email Redacted | Email |
| Treanna Hicks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Treasur Lee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Treasurer of Lucas County | 1 Government Ctr, Ste 500 | Toledo, OH 43604-2253 | | | | First Class Mail |
| Tredavian Franklin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tredence, Inc | Attn: Shivaram H V | 1900 Camden Ave, Ste 66 | San Jose, CA 95124-2948 | | accounts@tredence.com | Email |
| | | | | | | First Class Mail |
| Treemensha Byrd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Treetop Products, Inc | 222 E State St | Batavia, IL 60510 | | | INFO@BARCOPRODUCTS.COM; | Email |
| | | | | | | First Class Mail |
| Treetop Products, LLC | 222 State St | Batavia, IL 60510 | | | ACCOUNTING@TREETOPPRODUCTS.COM; | Email |
| | | | | | | First Class Mail |
| Tremaine Harris | Address Redacted | | | | Email Address Redacted | Email |
| Tremaine Stem | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tremar Bowden | Address Redacted | | | | Email Address Redacted | Email |
| Tremayne Shields | Address Redacted | | | | Email Redacted | Email |
| Trena Brewer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trenage Alston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Treneka West | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trenkia Mitchell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trent Bewley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trent Palmer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trent Sano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trentin Diegel | Address Redacted | | | | Email Address Redacted | Email |
| Trenton Webb | Address Redacted | | | | Email Address Redacted | Email |
| Trenton Werner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trenton Werner | Address Redacted | | | | Email Address Redacted | Email |
| Tresea London | Address Redacted | | | | Email Address Redacted | Email |
| Treshawn Stafford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Treton Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Trevon Bryant | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trevon Bryant | Address Redacted | | | | Email Redacted | Email |
| Trevon Sorrells | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trevor Ashare | Address Redacted | | | | Email Address Redacted | Email |
| Trevor Butler | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trevor Crane | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trevor Crane | Address Redacted | | | | Email Redacted | Email |
| Trevor Frison | Address Redacted | | | | Email Address Redacted | Email |
| Trevor Gray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trevor Hamilton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trevor Holmes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trevor Mong | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trevor Patterson | Address Redacted | | | | Email Address Redacted | Email |
| Trevor Savard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trevor Sawyer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trevor Sow | Address Redacted | | | | Email Address Redacted | Email |
| Trevor Williams | Address Redacted | | | | Email Address Redacted | Email |
| Trey Brubaker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trey Brubaker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trey Grier | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trey Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trey Jones Scott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trey Logan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trey Logan | Address Redacted | | | | Email Redacted | Email |
| Treyben Henze | Address Redacted | | | | Email Address Redacted | Email |
| Treystar Holdings, LLC | 7950 Moonbridge Rd | Portage, MI 49024 | | | sshaffer@treystar.com; AR@Treystar.com; AR@Treystar.com; | Email |
| | | | | | | First Class Mail |
| Treyvon Heilman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trez Shops At Broad LP | 350 14643 Dallas Pkwy | Dallas, TX 75254 | | | benjamin.smith@youngerpartners.com; | Email |
| | | | | | | First Class Mail |
| Trezher Banks | Address Redacted | | | | Email Address Redacted | Email |
| Tri Land Corp Ltd | Room 802, 8/F, Tai Yau Bldg | Wan Chai, HJN 999077 | Hong Kong | | | First Class Mail |
| Tri Land, Corp Ltd | Rm 802, 8th Fl, Tai Yau, Bldg | Wan Chai | Hong Kong | | garyanao@trilandcorp.com | Email |
| | | | | | | First Class Mail |
| Triad Development Ltd | 225 E Industrial Blvd | Waco, TX 76705 | | | BRENT.BAKER@TYSON.COM; | Email |
| | | | | | | First Class Mail |
| Triad Service Center | P.O. Box 1803 | Grand Rapids, MI 49501 | | | ACCOUNTSRECEIVABLE@TRIADSERVICE.COM; | Email |
| | | | | | | First Class Mail |
| Triad Service Center | P.O. Box 1803 | Grand Rapids, MI 49501 | | | | First Class Mail |
| Triangle Fire Protection, Inc | 20 Roadway Dr | Carlisle, PA 17015 | | | DUSTIN@TRIANGLEFIREPROTECTION.COM; | Email |
| | | | | | | First Class Mail |
| Triangle Fire Protection, Inc | 20 Roadway Dr | Carlisle, PA 17015 | | | dustin@trianglefireprotection.com | Email |
| | | | | | | First Class Mail |
| Triangle Home Fashions, LLC | 94 Nicholas Ct | Dayton, NJ 08810 | | | LOU.WANG@TRIANGLEHT.COM; | Email |
| Triangle Home Fashions, LLC | 120 Tices Ln | E Brunswick, NJ 08816 | | | Accounting@trianglehf.com; Accounting@trianglehf.com; | Email |
| | | | | | | First Class Mail |
| Tricia Anderson | Address Redacted | | | | Email Address Redacted | Email |
| Tricia Ely | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tricia Ely | Address Redacted | | | | Email Redacted | Email |
| Tricia Huffman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tricia Webb | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tricia Wojcik | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trident Ltd (Imp) | Trident Group Sanghera | Punjab | India | | ashishmathotra@tridentindia.com; MOHITSONI@TRIDENTINDIA.COM; VIKASHTYAGI@TRIDENTINDIA.CO | Email |
| | | | | | | First Class Mail |
| Trimble | Dept 33209 | San Francisco, CA 94139-3209 | | | ANTHONY_SHACLE@TRIMBLE.COM; | Email |
| Trimble Maps | 1 Independence Way, Ste 400 | Princeton, NJ 08540 | | | AR@TRIMBLEMAPS.COM; | Email |
| | | | | | | First Class Mail |
| Trina Breon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trina Sims | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trina Sims | Address Redacted | | | | Email Address Redacted | Email |
| Trinassé Maddox Suddith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trinidad Vargas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trinity Monroe | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trinity Bain | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trinity Mabry | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trinity Correa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trinity Fernandis | Address Redacted | | | | Email Address Redacted | Email |
| Trinity Fernandis | Address Redacted | | | | Email Redacted | Email |
| Trinity Garcia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trinity Harper | Address Redacted | | | | Email Address Redacted | Email |
| Trinity Noll | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trinity Peters | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trinity Rauschen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trinity Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trinity Sanders | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trinity Tomlin | Address Redacted | | | | Email Address Redacted | Email |
| Trinity Waring | Address Redacted | | | | Email Address Redacted | Email |
| Trinity Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trinity Wallace | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Trintech, Inc | 15851 Dallas Pkwy, Unit 900 | Addison, TX 75001 | | | ACCOUNTSRECEIVABLE@TRINTECH.COM; | Email |
| Trisa Thomas | Address Redacted | | | | Email Redacted | Email |
| Trisa Thomas | Address Redacted | | | | Email Redacted | Email |
| Trisha Mccarthy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Trisha Pudney-Kelly | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Trisha Stant | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Trisha Trevino | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Trisha Bradford | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Trista Hendricks | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tristahn Benn | Address Redacted | | | | Email Address Redacted | Email |
| Tristahn Benn | Address Redacted | | | | Email Redacted | Email |
| Tristan Berrith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tristan Borgeman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tristan Graham | Address Redacted | | | | Email Address Redacted | Email |
| Tristan Link | Address Redacted | | | | Email Address Redacted | Email |
| Tristan Melton | Address Redacted | | | | Email Address Redacted | Email |
| Tristan Newton | Address Redacted | | | | Email Redacted | Email |
| Tristan Page | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tristarr Inortdoch | 187, Sankarankovil Rd | Tirunelveli | India | | PRIYADHARALAM@TRISTARR.IN; SALES1@TRISTARR.IN; SALES@TRISTARR.IN; | Email / First Class Mail |
| Tristen Abruzzo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tristen Stanton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tristen Watt | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tristin Mueller | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tristin Mcneil | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Triston Statsworth | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Trivia Polo | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Trol Rodriguez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Trojan Electric, Inc | 2215 Miller Ln | Arlington, TX 76013 | | | MANUEL1@TROJANELECTRIC.COM; | Email |
| Tromeka Felton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tromeka Felton | Address Redacted | | | | Email Redacted | Email |
| Troutman Pepper Locke LLP | Attn: Douglas D Herrmann/Kenneth A Listwak | Hercules Plz, Ste 1000 | 1313 N Market St | Wilmington, DE, 19801 | ken.listwak@troutman.com douglas.herrmann@troutman.com | Email / First Class Mail |
| Troutman Pepper Locke LLP | Address Redacted | | | | ken.listwak@troutman.com | Email |
| Troy Avon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Troy City Treasurer | P.O. Box 554754 | Detroit, MI 48255-4754 | | | | First Class Mail |
| Troy Davis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Troy Dick | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Troy Dorsey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Troy Duginske | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Troy Milton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Troy Moll | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Troy Quinn | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Troy Radcliffe | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Troy Steinbugl | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Troy Steinbugl | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Troy Thomas | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Troy Williams Sr | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Troy Woodruff | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tru Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Truesource | 3008 2929 Express Dr | Islandia, NY 11749 | | | JROMANO@METROSERVICESOLUTIONS.COM; | Email |
| Truesource, LLC | 3008 2929 Express Dr, Ste | Islandia, NY 11749 | | | | First Class Mail |
| Truffle Truffle | 2212 N 58th St | Omaha, NE 68104 | | | GERIK3@COX.NET; | Email |
| Truffly Covey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Trumbull County Water & Sewer OH | 842 Youngstown-Kingsville Rd NE | Vienna, OH 44473-9737 | | | | First Class Mail |
| Trumbull County Water & Sewer OH | Store 195 Niles, OH | 842 Youngstown-Kingsville Rd NE | Vienna, OH 44473-9737 | | | First Class Mail |
| Truno Retail Technology Solutions | 13912 Fm 1730 | Lubbock, TX 79424 | | | AR@TRUNO.COM; | Email |
| Truno Retail Technology Solutions | 13912 FM 1730 | Lubbock, TX 79424 | | | | First Class Mail |
| Trussville Gas & Water, AL | Store 155 Trussville, AL | P.O. Box 836 | Trussville, AL 35173-0836 | | | First Class Mail |
| Trussvillegas Andwater, Alabama | P.O. Box 836 | Trussville, AL 35173-0836 | | | | First Class Mail |
| Trustees Main/270 LLC | Dept L-2632 | Columbus, OH 43260-2632 | | | TENANTRELATIONS@PSPGROUP.COM; | Email |
| Trustees Main/270 LLC | Attn: Karen Graham | 4300 E 5th Ave | Columbus, OH 43219 | | karen.graham@pspgroup.com | Email |
| Trustees Main/270 LLC | 4300 E 5th Ave | Columbus, OH 43219 | | | | First Class Mail |
| Trustees Main/270 LLC Store 79 | Dept L-2632 | Columbus, OH 43260-2632 | | | | First Class Mail |
| Trustpoint Translations, LLC | 1200 Cobb Galleria Pkwy, Ste 200 | Atlanta, GA 30339 | | | rey.clements@trustpoint.one | Email / First Class Mail |
| Trustville Gas & Water, AL | P.O. Box 836 | Store 155 | Trussville, AL 35173-0836 | | points@trussville.com | Email |
| Trustville Gas & Water, AL | c/o City of Trussville | Attn: Utilities Board | P.O. Box 819 | 127 Main St | Trussville, AL 35173 | First Class Mail |
| Tryandus Evans | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tryntly Dissinger | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| T'Shawnda Henderson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tsingtay Smarthome Ltd | No 411, Bldg 6 Linrun Zhigu | Dongguan | China | | OUNA.YUAN@TSINGBAY.COM; OUNA.YUAN@TSINGBAY.COM; | Email / First Class Mail |
| Tuan Tran | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tucker Lacey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tucker Platzke | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Tucson Electric Power | P.O. Box 5211 | Boone, IA 50950-0211 | | | | First Class Mail |
| Tucson Electric Power Dept | Store 292 Tucson, AZ | P.O. Box 5211 | Boone, IA 50950-0211 | | | First Class Mail |
| Tucson Electric Power Co | Land & Contracts Dept | 3950 E Irvington Rd | Tucson, AZ 85714 | | | First Class Mail |
| Tuesday Montemayor | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tulayha Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tulayha Johnson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tulonda Ellison | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tulsa County Treasurer | 218 W 6th St, 8th Fl | Tulsa, OK 74119 | | | | First Class Mail |
| Tulsa County Treasurer's Office | 218 W 6th St | Tulsa, OK 74119-1004 | | | | First Class Mail |
| Tunisa Hall | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Turk Turkett | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Turnkey Project Services, LLC | Attn: James Scanlon | 16301 Fox Boulevard, Ste 111 | Ft Worth, TX 76155-2520 | | | First Class Mail |
| Turtle Creek Limited Partnership, by CBL & Associates Management, Inc., its managing agent | c/o CBL & Associates Management, Inc. | Attn: Gary Roddy | 2030 Hamilton Place Blvd, Ste 500 | Chattanooga, TN 37421 | gary.roddy@cblproperties.com | First Class Mail |
| Turtle Creek Limited Partnership, by CBL & Associates Management, Inc., its managing agent | Attn: Caleb T Holzaepfel | 736 Georgia Ave, Ste 300 | Chattanooga, TN 37402 | | caleb.holzaepfel@huschblackwell.com | First Class Mail |
| Tuyet Mai Nguyen | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Twanae Jones | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Twanda Anderson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Twanda Bullock | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Twanesha Graham | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Twin City Outdoor Services, Inc | 14430 21st Ave North | Plymouth, MN 55447 | | | nkeller@tcocorp.com; | Email / First Class Mail |
| Two Lanterns, LLC | 2421 Hunters Run | Flower Mound, TX 75028 | | | TRENT@TWOLANTERNS.NET; TRENT@TWOLANTERNS.NET; | Email / First Class Mail |
| TX Gas Service - Store 104 Pharr, TX | P.O. Box 219913 | Kansas City, MO 64121-9913 | | | | First Class Mail |
| TX Gas Service - Store 120 El Paso, TX | P.O. Box 219913 | Kansas City, MO 64121-9913 | | | | First Class Mail |
| TX Gas Service - Store 255 El Paso, TX | P.O. Box 219913 | Kansas City, MO 64121-9913 | | | | First Class Mail |
| Ty Brown | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ty Crews | Address Redacted | | | | Email Address Redacted | Email |
| Ty Diehl | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ty Inc (Dom) | 280 Chestnut Ave | Westmont, IL 60559 | | | | First Class Mail |
| Ty Inc (Dom) | P.O. Box 5377 | Oak Brook, IL 60522 | | | | First Class Mail |
| Ty Inc (Dom) | 280 Chestnut Ave | Westmont, IL 60559 | | | | First Class Mail |
| Ty Liam | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Ty Shumway | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Ty, Inc (Dom) | 280 Chestnut Ave | Westmont, IL 60559 | | | REMITTANCE@TYMAIL.COM; REMITTANCE@TYMAIL.COM; | Email |
| Ty'Shawn Harris | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Tyahna Alston | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tyahni Owens | Address Redacted | | | | Email Address Redacted | Email |
| Tyair Ruth | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tyana Mosley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tyana Harden | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tyanna Jones | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tyanna Moss | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tyanna Reeves | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Tyann Brunson | Address Redacted | | | | Email Redacted | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tyasia Abercrombie | Address Redacted | | | | Email Redacted | Email |
| Tycameron Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyce Archampong | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyce Archampong | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tydrayvion Hester | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tye King | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyesha Robinson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyeshia Henderson | Address Redacted | | | | Email Redacted | Email |
| Tye Shiea Howard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyesia Lett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyffanie Jimenez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tygris Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyi Glyenn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tylaer Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyjauna Glasco | Address Redacted | | | | Email Redacted | Email |
| Tykaysa Campbell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ty'keiarya Bradley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyla Lewis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyla Riviere | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tylan Richardson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tylan Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tylee Handley | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Adams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Alexander | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Barrington | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Bens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Boling | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Bowden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Bromina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Butler | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Campbell | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Clark | Address Redacted | | | | Email Redacted | Email |
| Tyler Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Cole | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Crawford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Daubenspeck | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Eaddy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Evans-Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Foster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Goddard | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Granier | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Green | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Hardy | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Hardy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Hardy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Hunter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Johnston | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Kenebrew | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Kulenguski | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Kupfer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Leal | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Lenoe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Lerose | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Leurck | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Lyons | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Mccletland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Mcconnell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Mclaughlin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Michigan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Milgroom | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Myers | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Olteyn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Parenteau | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Parks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Phinney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Pierre-Louis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Prefontaine | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Ragland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Richardson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Roney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Samples | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Schacherer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Schlusser | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Schoolcraft | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Siemon | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Sietz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Smith | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Starr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Steely | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Sumetz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Talbot | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Talbot | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Voght | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Werden | Address Redacted | | | | Email Address Redacted | Email |
| Tyler Zierold | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyler Parrott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tymir Porter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tymir Stout | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tynajah Jackson | Address Redacted | | | | Email Address Redacted | Email |
| Tyneika Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tynia Allen | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyondre Foster | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyonna Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyonnah Herndon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyquavia Porter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyra Medrano | Address Redacted | | | | Email Address Redacted | Email |
| Tyre Allen | Address Redacted | | | | Email Redacted | Email |
| Tyre Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyree Edwards | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyree Grayson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyree Morgan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Tyree Osby | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tyrek Lewis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrell Martine | Address Redacted | | | | Email Address Redacted | Email |
| Tyrel Murray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyren Montgomery | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrese Hill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrese Murphy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrian Summers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrik Campbell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyron Townsend | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyron (TJ) Fishback | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrone Bulger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrone Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrone Foster | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrone Hitchcock | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrone Presha | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrone Spruill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrone Toney | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyrone Watkins Wright | Address Redacted | | | | Email Address Redacted | Email |
| Tyronequa Hunter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyshaun Warfield | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyshawn Barr Brannon | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyshawn Harris | Address Redacted | | | | Email Address Redacted | Email |
| Tyshawn Hodge | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tyshawn Jones | Address Redacted | | | | Email Address Redacted | Email |
| Tyshawn Wilson | Address Redacted | | | | Email Address Redacted | Email |
| Tyshon Williams | Address Redacted | | | | Email Redacted | Email |
| Tyson Chavez | Address Redacted | | | | Email Redacted | Email |
| Tyson Chavez | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Tytianna Pryor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| T'yunna Smith | Address Redacted | | | | Email Address Redacted | Email |
| Tyus Rome | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Tywila Walker | Address Redacted | | | | Email Address Redacted | Email |
| Uber Freight US LLC | c/o Maynard Nexsen, PC | Attn: Evan Parrott | 11 N Water St, Ste 24290 | Mobile, AL 36602 | eparrott@maynardnexsen.com | Email |
| | | | | | | First Class Mail |
| Uber Freight US LLC | 3010 Gaylord Pkwy, Ste 200 | Frisco, TX 75034 | | | | First Class Mail |
| Uber Technologies, Inc | 1725 3rd St | San Francisco, CA 94158 | | | MLANGLOIS@UBER.COM; | Email |
| | | | | | | First Class Mail |
| Uber Technologies, Inc | 1725 3rd St | San Francisco, CA 94158 | | | | First Class Mail |
| Ubrandi, LLC | 23046 Avenida De La Carlota, Ste 700 | Laguna Hills, CA 92653 | | | Credit@unreal.com; | Email |
| | | | | | | First Class Mail |
| Uchenna Ikwuakor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| UE Ledgewood LLC | c/o Barclay Damon LLP | Attn: Scott L Fleischer | 1270 Avenue of the Americas, Ste 2310 | New York, NY 10020 | sfleischer@barclaydamon.com | Email |
| | | | | | | First Class Mail |
| UE Ledgewood LLC | P.O. Box 645308 | Pittsburg, PA 15264 | | | remit@uedispo.com; | Email |
| | | | | | | First Class Mail |
| Ue Ledgewood LLC Store 322 | P.O. Box 645308 | Pittsburg, PA 15264 | | | | First Class Mail |
| UE Woodmore Tc LLC | 210 E State Rte 4 E | Paramus, NJ 07652 | | | | First Class Mail |
| Ugi Energy Services Inc | P.O. Box 827032 | Philadelphia, PA 19182-7032 | | | | First Class Mail |
| UGI Energy Services Inc | Store 121 Pittsburgh, PA | P.O. Box 827032 | Philadelphia, PA 19182-7032 | | | First Class Mail |
| Ugi Utilities | P.O. Box 827032 | Philadelphia, PA 19182-7032 | | | | First Class Mail |
| Ugi Utilities : Store 184 Lancaster, PA | P.O. Box 827032 | Philadelphia, PA 19182-7032 | | | | First Class Mail |
| Ugi Utilities : Store 188 Whitehall, PA | P.O. Box 827032 | Philadelphia, PA 19182-7032 | | | | First Class Mail |
| Ugi Utilities : Store 212 Harrisburg, PA | P.O. Box 827032 | Philadelphia, PA 19182-7032 | | | | First Class Mail |
| Ukeima Dockery | Address Redacted | | | | Email Address Redacted | Email |
| UKG Kronos Systems LLC | P.O. Box 743208 | Atlanta, GA 30374 | | | | First Class Mail |
| Ukg Kronos Systems, LLC | P.O. Box 743208 | Atlanta, GA 30374 | | | ROBIN.VONKAHLE@UKG.COM; CASH-RECEIPTS@UKG.COM; | Email |
| | | | | | | First Class Mail |
| Ulax Estates, Inc | P.O. Box 150638 | Nashville, TN 37215-0638 | | | | First Class Mail |
| Uline | Attn: Rhonda Wasurick | P.O. Box 88741 | Chicago, IL 60680 | | efirenre@uline.com | Email |
| | | | | | | First Class Mail |
| Ulysis Valenzuela | Address Redacted | | | | Email Address Redacted | Email |
| Ulysis Valenzuela | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ulta-Lit Tree Co Dba Ulta-Lit Tech | 2989 Johns Dr | Glenview, IL 60025 | | | jerry@ultalit.com; IKROLOPP@ULTALIT.COM; JOHN@ULTALIT.COM; LINDA@ULTALIT.COM; | Email |
| | | | | | | First Class Mail |
| Ulyssa Galvan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Uma Glass Works Private Ltd | 19/1-19/2, Near Industrial Estate | Firozabad | India | | Gaurav@umaglassworks.com; Sumit@umaglassworks.com; NAEKHDAR@TMERCH.COM; ACHHAY@TMERCH.COM; SHILPA@TMERCH.COM; | Email |
| | | | | | | First Class Mail |
| Uma Glass Works Private Ltd | 19/1-19/2, Near Industrial Estate | Firozabad, 24 283203 | India | | | First Class Mail |
| Umbra LLC | 1705 Broadway | Buffalo, NY 14212 | | | tina.mckay@umbra.com; | Email |
| | | | | | | First Class Mail |
| Umbra LLC | Lockbox 14482 | 5503 N Cumberland Ave | Chicago, IL 60656 | | jennifer.foti@umbra.com | Email |
| | | | | | | First Class Mail |
| Umbra LLC (Dom) | 1705 Broadway | Buffalo, NY 14212 | | | | First Class Mail |
| Umbra, LLC (Dom) | 1705 Broadway | Buffalo, NY 14212 | | | JENNIFER.FOTI@UMBRA.COM; ED@UMBRA.COM; NACREDITTEAM@UMBRA.COM; NAREMIT@UMBRA.COM; | Email |
| Unifytx LLC | 101 Decker Ct | Irving, TX 75062 | | | LFIRESTONE@UNIFYHR.COM; | Email |
| Unikah Graham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Union Logistics, Inc | 14700 Nelson Ave | City Of Industry, CA 91744 | | | NOBODY24@UAGGKR.COM; | Email |
| | | | | | | First Class Mail |
| Union Square Art Collective | 41 Union Sq W, Ste 1421 | New York, NY 10003-3260 | | | LSALVATO@USACSTUDIO.COM; | Email |
| | | | | | | First Class Mail |
| Union Square Art Collective | 41 Union Sq W, Ste 1427 | New York, NY 10003 | | | | First Class Mail |
| Union Square Group, LLC Dom | 5900 Hollis St, Ste N | Emeryville, CA 94608 | | | AccountsReceivable@unionsquaregroup.us; | Email |
| | | | | | | First Class Mail |
| Union Square Ltd | Rm 1206 Mirror Tower | Hong Kong, 999077 | Hong Kong | | | First Class Mail |
| Uniqua Elliott | Address Redacted | | | | Email Address Redacted | Email |
| Unique Earthenware Co, Ltd Line | 1233-5 Rama 9 Rd | Bangkok | Thailand | | KIK@UNEPOTTERY.COM; | Email |
| | | | | | | First Class Mail |
| Unique Earthenware Co,Ltd Line | 1233-5 Rama 9 Rd | Bangkok, 10250 | Thailand | | | First Class Mail |
| Unique Earthenware Co., Ltd. | 1233,1235 Rama 9 Rd, Pattanakarn | Bangkok 10600 | Thailand | | | First Class Mail |
| Unique Mckenney | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Uniquely Kneaded | P.O. Box 561048 | The Colony, TX 75056 | | | INFO@UNIQUELYKNEADED.COM; | Email |
| | | | | | | First Class Mail |
| Unisource Energy Services | P.O. Box 5176 | Harlan, IA 51593-0676 | | | | First Class Mail |
| Unisource Energy Services | Store 130 Prescott, AZ | P.O. Box 5176 | Harlan, IA 51593-0676 | | | First Class Mail |
| Unite Private Networks | 1511 Baltimore Ave, 2nd Fl | Kansas City, MO 64108 | | | | First Class Mail |
| United Arts Co, Ltd | 193 Mu 4 | Ban Pa-Tan | Thailand | | PIYAWART_UNITED@HOTMAIL.COM; PIYAWART.BUACHEEN@GMAIL.COM; SMCCLURE@UNITEDMECHANICAL.COM; | Email |
| | | | | | | First Class Mail |
| United Chester Industries, Inc | 11540 Plano Rd | Dallas, TX 75243 | | | | First Class Mail |
| United ISD Tax Office | 3501 E Saunders | Laredo, TX 78041 | | | | First Class Mail |
| United Rentals (North American), Inc | P.O. Box 840514 | Dallas, TX 75284-0514 | | | | First Class Mail |
| United Rentals (North American),Inc | P.O. Box 840514 | Dallas, TX 75284-0514 | | | ACH@UR.COM; | Email |
| | | | | | | First Class Mail |
| United Supply Industries, LLC | 5620 Fulton Industrial Pkwy Sw | Atlanta, GA 30336 | | | ORDERS@USITRADECO.COM; NCOLEMAN@USITRADECO.COM; | Email |
| United Supply Industries, LLC | 5620 Fulton Industrial Blvd SW | Atlanta, GA 30336 | | | jziebbro@usitradeco.com | Email |
| | | | | | | First Class Mail |
| United Supply Industries, LLC | 5620 Fulton Industrial Pkwy Sw | Atlanta, GA 30336 | | | | First Class Mail |
| Unity Castro | Address Redacted | | | | Email Address Redacted | Email |
| Universal Candle Co, Ltd | E Wah Fac) Bldg 15/F Flat B | Berden | Hong Kong | | Charting.Chu@universalcandle.com; DAISY.NG@UNIVERSALCANDLE.COM; | Email |
| Universal Site Services, Inc | 760 Capitol Ave | Milpitas, CA 95035 | | | dhardin@universalsiteservices.com; | Email |
| | | | | | | First Class Mail |
| University Of Texas At Dallas | Attn: Herra Haq | 800 W Campbell Rd | Richardson, TX 75080 | | herra.haq@utdallas.edu | Email |
| | | | | | | First Class Mail |
| Unwind Revolution, Inc | 2720 N Val Vista Dr | Mesa, AZ 85213 | | | JPACK@UNWIREDREVOLUTION.COM; | Email |
| | | | | | | First Class Mail |
| Uphoff Co, Inc | 4142 Ridge Rd | Deerfield, WI 53531 | | | UPHOFFCOMPANY@GMAIL.COM; | Email |
| | | | | | | First Class Mail |
| Upper Canada Soap & Candle Makers | 5875 Chedworth Way | Mississauga, ON L5R 3L9 | Canada | | MPERSAUD@UPPERCANADASOAP.COM; ar@uppercanadasoap.com; | Email |
| Upper Canada Soap & Candle Makers | 5875 Chedworth Way | Mississauga, ON L5R 3L9 | Canada | | | First Class Mail |
| Upper Canada Soap & Candle Makers C | 5875 Chedworth Way | Mississauga, ON L5R 3L9 | Canada | | JSALVATORE@UPPERCANADASOAP.COM; MPERSAUD@UPPERCANADASOAP.COM; ar@uppercanadasoap.com; | Email |
| Upper Canada Soap and Candle Makers Corporation | Attn: Jeff Kobric | 5875 Chedworth Way | Mississauga, ON L5R 3L9 | Canada | jkobric@UPPERCANADASOAP.COM | Email |
| Ups Supply Chain Solutions, Inc | 28013 Network Pl | Chicago, IL 60673-1280 | | | PAYMENTREMIT@UPS.COM; | Email |
| | | | | | | First Class Mail |
| Urban Edge Properties LP | 210 Rte 4 E | Paramus, NJ 07652 | | | PAYABLEREMITTANCE@UEDGE.COM; | Email |
| | | | | | | First Class Mail |
| Urban Edge Properties LP Store 297 | 210 Route 4 E | Paramus, NJ 07652 | | | | First Class Mail |
| Uriah Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Uriah Wilson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Uriel Lazo Paz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Uriel Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Uriel Perez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ursus, Inc | 15105 Concord Cir | Morgan Hill, CA 95037 | | | ACCOUNTING@URSUSINC.COM; | Email |
| | | | | | | First Class Mail |
| US Bank NA | Attn: Tim Williamson | US Bancorp Ctr | 800 Nicollet Mall | Minneapolis, MN 55402 | tim.williamson@usbank.com | Email |
| | | | | | | First Class Mail |
| US Bank NA | Attn: Melissa Abshire | 1555 N Rivercenter Dr, Ste 302 | Milwaukee, WI 53212 | | melissa.abshire1@usbank.com; trustcorporateactions@usbank.com | Email |
| | | | | | | First Class Mail |
| US Bank NA | Attn: Mark Hattling | 800 Nicollet Mall | Minneapolis, MN 55402-7020 | | mark.hattling2@usbank.com | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| US Bank NA | Attn: Stephanie Kapta | 1555 N Rivercenter Dr, Ste 302 | Milwaukee, WI 53212 | | | First Class Mail |
| US Bank NA | US Bancorp Ctr | 800 Nicollet Mall | Minneapolis, MN 55402 | | | First Class Mail |
| US Bank NA, As Admin Agent To | The Senior Unsecured Notes | 13737 Noel Rd, Ste 800 | Dallas, TX 75240 | | | First Class Mail |
| US Bank NA/Wmis | c/o US Ban Corp | Attn: Reorg Dept | Mail Code Ep-Mn-Wn2X | 60 Livingston Ave | St Paul, MN 55107 | First Class Mail |
| US Bank Natl Assoc, As Admin Agent To | The Sr Secured Notes | 13737 Noel Rd, Ste 800 | Dallas, TX 75240 | | | First Class Mail |
| US Consumer Product Safety Commission | 4330 East-West Hwy | Bethesda, MD 20814 | | | | First Class Mail |
| US Customs & Border Protection | 1300 Pennsylvania Ave NW | Washington, DC 20229 | | | | First Class Mail |
| US Customs & Border Protection | P.O. Box 979126 | St Louis, MO 63197-9000 | | | | First Class Mail |
| US Fish & Wildlife Service | 2800 Cottage Way, Ste W-2928 | Sacramento, CA 95825 | | | | First Class Mail |
| US Fish & Wildlife Service | | | | | PERMITSWESTLE@FWS.GOV ; | Email |
| US Fish & Wildlife Service | W-2928 2800 Cottage Way | Sacramento, CA 95825 | | | | First Class Mail |
| Us Merchants | 8737 Wilshire Blvd | Beverly Hills, CA 90211 | | | john.b@u-s-merchants.com; ziip@u-s-merchants.com; devon.k@u-s-merchants.com; | Email |
| US Premium Finance | 280 Technology Pkwy, Ste 200 | Norcross, GA 30092 | | | MESSARF@USPREMIUMFINANCE.COM | Email |
| Us Realty 87 Assoc Store 110 | P.O. Box 746 | Short Hills, NJ 07078 | | | | First Class Mail |
| Us Realty 87 Associates | P.O. Box 746 | Short Hills, NJ 07078 | | | | First Class Mail |
| Us Realty 87 Lee'S Summit Associates | 820 Morris Turnpike, Ste 301 | Short Hills, NJ 07078 | | | COMMERCIALACH@GARDENHOMES.COM; | Email |
| US Security Associates, Inc | P.O. Box 828854 | Philadelphia, PA 19182-8854 | | | | First Class Mail |
| USA Debt Recovery Solutions, Inc. assignee of Alpha Fashion Group Limited | Attn: Artur Tretiakov | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | arthur.tretiakov@recoverthedebt.com | Email |
| | | | | | | First Class Mail |
| USA Debt Recovery Solutions, Inc. assignee of Hangzhou Tianyuan Pet Products Co., Ltd | Attn: Artur Tretiakov | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | arthur.tretiakov@recoverthedebt.com | Email |
| | | | | | | First Class Mail |
| USA Debt Recovery Solutions, Inc. assignee of Home Creations Group Limited | Attn: Artur Tretiakov | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | arthur.tretiakov@recoverthedebt.com | Email |
| | | | | | | First Class Mail |
| USA Debt Recovery Solutions, Inc. assignee of Fuzhou Jialihua Arts and Crafts Co Ltd | Attn: Artur Tretiakov | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | arthur.tretiakov@recoverthedebt.com | Email |
| | | | | | | First Class Mail |
| USA Debt Recovery Solutions, Inc. assignee of G-Style (Anxi) Furnishing Limited | Attn: Artur Tretiakov | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | arthur.tretiakov@recoverthedebt.com | Email |
| | | | | | | First Class Mail |
| USA Debt Recovery Solutions, Inc. assignee of Home Creations Group Limited | Attn: Artur Tretiakov | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | arthur.tretiakov@recoverthedebt.com | Email |
| | | | | | | First Class Mail |
| USA Debt Recovery Solutions, Inc. assignee of Shenyang Arts and Crafts I/E Co., LTD | Attn: Artur Tretiakov | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | arthur.tretiakov@recoverthedebt.com | Email |
| | | | | | | First Class Mail |
| USA Debt Recovery Solutions, Inc. assignee of Sun Rich (Asia) Ltd | Attn: Artur Tretiakov | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | arthur.tretiakov@recoverthedebt.com | Email |
| | | | | | | First Class Mail |
| USA Debt Recovery Solutions, Inc. assignee of Taizhou Boleda Craft Co, Ltd (Imp) | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | | arthur.tretiakov@recoverthedebt.com | Email |
| | | | | | | First Class Mail |
| USA Debt Recovery Solutions, Inc. assignee of Teammann Co., LTD | Attn: Artur Tretiakov | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | arthur.tretiakov@recoverthedebt.com | Email |
| | | | | | | First Class Mail |
| USA Debt Recovery Solutions, Inc. assignee of Zhejiang Wanglim Decorative Material Co.,LTD | Attn: Artur Tretiakov | 255 W Foothill Blvd, Ste 205 | Upland, CA 91786 | | arthur.tretiakov@recoverthedebt.com | Email |
| | | | | | | First Class Mail |
| Ushaumed Franklin | Address Redacted | | | | Email Address Redacted | Email |
| Usman Chughtai | Address Redacted | | | | Email Address Redacted | Email |
| | | | | | | First Class Mail |
| UT Dept of Ag & Food (Bedding) | Address Redacted | | | | | Email |
| Utah County Treasurer | 100 E Center St, Ste 1200 | Provo, UT 84606 | | | | First Class Mail |
| Utah Dept of Ag and Food (Bedding) | 4315 S 2700 W, 2nd Fl, Ste 2200 | Taylorsville, UT 84129 | | | | First Class Mail |
| Utah Dept Of Agriculture & Food | P.O. Box 146500 | Salt Lake City, UT 84114 | | | udaf.establregistration@utah.gov | Email |
| | | | | | | First Class Mail |
| Utah State Tax Commission | Taxpayer Services Div | 210 N 1950 W | Salt Lake City, UT 84134 | | | First Class Mail |
| Utah Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134-0700 | | | | First Class Mail |
| Utica Park Blvd | Address Redacted | | | | | First Class Mail |
| Utica Park Place, LP | 1 Towne Sq, Ste 1600 | Southfield, MI 48076 | | | ar_remittance@redico.com; | Email |
| | | | | | | First Class Mail |
| Utica Park Place, LP | 1 Towne Sq, Ste 1600 | Southfield, MI 48076 | | | | First Class Mail |
| Utica Park Place, LP Store 53 | 1 Towne Sq, Ste 1600 | Southfield, MI 48076 | | | | First Class Mail |
| Utopia Blair | Address Redacted | | | | Email Address Redacted | Email |
| Uwi, Inc | 1140 Depot St | Rocky River, OH 44116 | | | OLGA.KELLAN@WORLDGROUPLOGISTICS.CO M; uwicollections@shipuwi.com; | Email |
| | | | | | | First Class Mail |
| Uyen Van | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Uziel Cruz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vachon Gomes-Ross | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vaibhavi Jani | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valaire Arambulo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valarie Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valarie Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valbona Shabani | Address Redacted | | | | Email Address Redacted | Email |
| Valencia Dickens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valencia Fisher | Address Redacted | | | | Email Address Redacted | Email |
| Valencia Smith | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valencia Williams | Address Redacted | | | | Email Redacted | Email |
| Valentin Van Beurden | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valentina Delacruz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valentina Garcia | Address Redacted | | | | Email Address Redacted | Email |
| Valentina Naranjo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valentina Rossi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valeria Arellano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valeria Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valeria Martinez | Address Redacted | | | | Email Redacted | Email |
| Valeria Nino Vence | Address Redacted | | | | Email Address Redacted | Email |
| Valeria Orocio | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valeria Ramos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valeria Villa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Alicorn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Anderson | Address Redacted | | | | Email Address Redacted | Email |
| Valerie Bertoldo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Bethea | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Bronder | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Campbell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Campbell | Address Redacted | | | | Email Address Redacted | Email |
| Valerie Cheung | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Clang | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Deluccia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Dodson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Ford | Address Redacted | | | | Email Address Redacted | Email |
| Valerie Garcia | Address Redacted | | | | Email Redacted | Email |
| Valerie Garcia | Address Redacted | | | | Email Redacted | Email |
| Valerie Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Kidd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Leyva | Address Redacted | | | | Email Address Redacted | Email |
| Valerie Maldonado | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Medellin | Address Redacted | | | | Email Address Redacted | Email |
| Valerie Morales | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Muller | Address Redacted | | | | Email Redacted | Email |
| Valerie Ottaviano | Address Redacted | | | | Email Address Redacted | Email |
| Valerie Owens | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Pedroza | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Pena | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Peterson | Address Redacted | | | | Email Address Redacted | Email |
| Valerie Peterson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Richards | Address Redacted | | | | Email Redacted | Email |
| Valerie Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Santana | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Thomas | Address Redacted | | | | Email Address Redacted | Email |
| Valerie Trimble | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Trimble | Address Redacted | | | | Email Redacted | Email |
| Valerie Valdez | Address Redacted | | | | Email Address Redacted | Email |
| Valerie Vargas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Waddy | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Wallace | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Walton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Welton | Address Redacted | | | | Email Redacted | Email |
| Valerie Wilkerson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Wise | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Valerie Woods | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Valerie Woods | Address Redacted | | | | First Class Mail |
| Valley Forge Flag Co, LLC Dom | 875 Berkshire Blvd, Ste 101 | Wyomissing, PA 19610 | | LAURENE@VALLEYFORGEFLAG.COM; ERIK@VALLEYFORGEFLAG.COM; THERESAR@VALLEYFORGEFLAG.COM; RGEHRINGER@VALLEYFORGEFLAG.COM; | Email |
| Valli Scott | Address Redacted | | | Email Address Redacted | Email |
| Varia Pena | Address Redacted | | | Email Address Redacted | Email |
| | | | | | First Class Mail |
| Van Gelder, Inc Dba Portico Systems | 300 Union Grove Rd Se | Calhoun, GA 30701 | | KSMITH@PORTICOSYSTEMS.COM; | Email |
| Van Gelder, Inc Dba Portico Systems | 300 Union Grove Rd Se | Calhoun, GA 30701 | | | First Class Mail |
| Van Gelder, Inc. | 300 Union Grove Rd SE | Calhoun, GA 30701 | | tammy@vangelder-inc.com; david@vangelder-inc.com | Email |
| van Gelder, Inc. | P.O. Box 745401 | Atlanta, GA 30384 | | payments@vangelder-inc.com | First Class Mail |
| | | | | | Email |
| van Gelder, Inc. | 300 Union Grove Rd SE | Calhoun, GA 30701 | | jessica@vangelder-inc.com | First Class Mail |
| | | | | | Email |
| Van Tatum III | Address Redacted | | | | First Class Mail |
| | | | | | Email |
| Vanderburgh County Treasurer's Office | The Civic Ctr | Evansville, IN 47708-1833 | | | First Class Mail |
| Vanesa Gutierrez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanesa Macias | Address Redacted | | | Email Redacted | Email |
| Vanessa Avenev | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Avila | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Avila | Address Redacted | | | | First Class Mail |
| Vanessa Beck | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Beck | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Benson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Bradley | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Briglin | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Buckner | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Chavez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Clinton | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Clinton | Address Redacted | | | Email Redacted | Email |
| Vanessa Cruthers | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Denter | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Elizalde | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Garcia | Address Redacted | | | Email Address Redacted | First Class Mail |
| Vanessa Garcia | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Guerra | Address Redacted | | | Email Address Redacted | Email |
| Vanessa Guerra | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Lewis | Address Redacted | | | Email Address Redacted | First Class Mail |
| Vanessa Martinez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Munoz | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Needham | Address Redacted | | | Email Redacted | Email |
| Vanessa Nunes | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Odeino | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Olvera | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Poole | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Purdy | Address Redacted | | | Email Address Redacted | First Class Mail |
| Vanessa Quarles | Address Redacted | | | Email Redacted | Email |
| Vanessa Quarles | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Ramirez | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Reynosa | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Rodriguez | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Rosales | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Rosales | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Ruano | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Sandoval | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vanessa Sellers | Address Redacted | | | Email Address Redacted | First Class Mail |
| Vanessa Stafford | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Tijerina | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Vasquez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Velasquez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Velasquez | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Villalobos | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vanessa Voigt | Address Redacted | | | Email Address Redacted | Email |
| Vanessa Vega | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vannessa Jorge | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vannitta Wyndham | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Vara Williams | Address Redacted | | | Email Address Redacted | First Class Mail |
| Variable Insurance Products Fund | Floating Rate High Income Portfolio | 245 Summer St | Boston, MA 02210 | | First Class Mail |
| Vaswani, Inc | 75 Cutter Dr | Edison, NJ 08817 | | | First Class Mail |
| Vaughn Vaughan | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Ve Vision Enterprises | Attn: Jim Blum | 19911 Ravens Thorpe Ln | Spring, TX 77379 | jblum@vision-plastics.com | Email |
| Ve Vision Enterprises | 19911 Ravens Thorpe Ln | Spring, TX 77379 | | blum936@gmail.com | First Class Mail |
| | | | | | Email |
| Ve Vision Enterprises | 19911 Ravens Thorpe Ln | Spring, TX 77379 | | | First Class Mail |
| Veda Nappietano | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Vee Johnson | Address Redacted | | | Email Redacted | Email |
| | | | | | First Class Mail |
| Velas Hispaniola | 215 E Bay St | Charleston, SC 29401-2633 | | ALBERTOJOHNSON@VELASHISPANIOLA.COM; CLAUDIAPENA@VELASHISPANIOLA.COM; RICKJANGLEY@VELASHISPANIOLA.COM; ERROLBOLLOS@VELASHISPANIOLA.COM; | Email |
| Velena Harris | Address Redacted | | | | First Class Mail |
| Velena Harris | Address Redacted | | | Email Redacted | Email |
| Velma Bakker | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Velma Butler | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Velma Ybanez | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Veneca McLarville | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Venela Lukarova | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Venetia Watts | Address Redacted | | | Email Redacted | First Class Mail |
| | | | | | Email |
| Venetta Leak | Address Redacted | | | Email Address Redacted | First Class Mail |
| Ventura Tyler | Address Redacted | | | Email Redacted | Email |
| Venture Mechanical, Inc | 1644 Crosby Rd | Carrollton, TX 75006 | | SCUNNINGHAM@VENTUREMECH.COM; | First Class Mail |
| | | | | | Email |
| Venture Mechanical, Inc | 1644 Crosby Rd | Carrollton, TX 75006 | | | First Class Mail |
| Venture Mechanical, Inc. | Attn: James Stines | 1644 W Crosby Rd | Carrollton, TX 75006 | jstines@venturemech.com | Email |
| | | | | | First Class Mail |
| Venus Gift (Imp) | Near Mini By Pass, Mainathar | Moradabad | India | SHAKEEL@VENUSINDIA.IN; | Email |
| | | | | | First Class Mail |
| Veolia Water, Pennsylvania | Payment Center | Pittsburgh, PA 15250-7804 | | | First Class Mail |
| Vera Hinton | Address Redacted | | | Email Redacted | Email |
| Verett Operating Partnership LP | Attn: Vallerie Caraveo | 11995 El Camino Real | San Diego, CA 92130 | REMITTANCE@REALTYINCOME.COM | First Class Mail |
| | | | | | Email |
| Verett Operating Partnership LP | 11995 El Camino Real | San Diego, CA 92130 | | | First Class Mail |
| Verett Operating Partnership LP | Store 103 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Verett Operating Partnership LP | Store 111 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Verett Operating Partnership LP | Store 112 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Verett Operating Partnership LP | Store 134 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Verett Operating Partnership LP | Store 159 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Verett Operating Partnership LP | Store 167 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Verett Operating Partnership LP | Store 173 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Verett Operating Partnership LP | Store 175 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Verett Operating Partnership LP | Store 176 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Verett Operating Partnership LP | Store 177 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Verett Operating Partnership LP | Store 65 | 11995 El Camino Real | San Diego, CA 92130 | | First Class Mail |
| Verett Real Estate, LP | 814 Commerce Dr, Ste 300 | Oak Brook, IL 60523 | | | First Class Mail |
| Verett Real Estate, LP | P.O. Box 732931 | Dallas, TX 75373 | | | First Class Mail |
| Verett Real Estate, LP | Verett Income Properties LLC | 11995 El Camino Real | San Diego, CA 92130-2539 | | First Class Mail |
| Verifone | P.O. Box 854060 | Minneapolis, MN 55485 | | ANTONIA_T1@VERIFONE.COM; | Email |
| | | | | | First Class Mail |
| Veritex Community Bank | 8215 Westchester Dr, Ste 800 | Dallas, TX 75225 | | | First Class Mail |
| Veritime Inc | 159 Don Hillock Dr, Unit 1 | Aurora, ON L4G 0K2 | Canada | roman.levitov@veritimeinc.com | Email |
| | | | | | First Class Mail |
| Veritime, Inc | 159 Don Hillock Dr, Unit 1 | Aurora, ON L4G 0K2 | Canada | JOYCE.CHONG@VERITIME-INC.COM; | Email |
| | | | | | First Class Mail |
| Veritime, Inc | 159 Don Hillock Dr, Unit 1 | Aurora Ontario, ON L4G 0K2 | Canada | | First Class Mail |
| Verizon | P.O. Box 15043 | Albany, NY 12212-5043 | | | First Class Mail |
| Verizon Wireless | 1 Verizon Way | Basking Ridge, NJ 07920 | | | First Class Mail |
| Verizon Wireless | P.O. Box 660108 | Dallas, TX 75266-0108 | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Verlen Roy | Address Redacted | | | | Email Redacted | Email |
| Vermilion Parish School Board | Sales Tax Div | P.O. Drawer 1508 | Abbeville, LA 70511-0520 | | | First Class Mail |
| Verna White | Address Redacted | | | | Email Redacted | Email |
| Vernachelle Blackburn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vernita Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vernita Johnson | Address Redacted | | | | | Email |
| Vernita Williams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vernon Collins | Address Redacted | | | | Email Address Redacted | Email |
| Vernon French | Address Redacted | | | | | First Class Mail |
| Vernon Miles | Address Redacted | | | | Email Address Redacted | Email |
| Vernon Murrell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vernon O'Meally | Address Redacted | | | | Email Address Redacted | Email |
| Veronica Anguiano | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Barcenas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Coleman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Compton | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Davis | Address Redacted | | | | Email Redacted | Email |
| Veronica Galvan | Address Redacted | | | | | First Class Mail |
| Veronica Gonzalez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Gonzalez | Address Redacted | | | | Email Redacted | Email |
| Veronica Gonzalez Torres | Address Redacted | | | | | First Class Mail |
| Veronica Guardiola | Address Redacted | | | | Email Address Redacted | Email |
| Veronica Guzman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Harris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Hart | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Hartley | Address Redacted | | | | Email Address Redacted | Email |
| Veronica Iniguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Jackson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Johnson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Korom | Address Redacted | | | | Email Redacted | Email |
| Veronica Maldonado | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Manriquon-Fichter | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Martinez Reyes | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Mora De Lynch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Pratcher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Pratcher | Address Redacted | | | | Email Redacted | Email |
| Veronica Raggs | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Renosa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Renosa | Address Redacted | | | | Email Redacted | Email |
| Veronica Rivera | Address Redacted | | | | | First Class Mail |
| Veronica Robinson Shelby | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Rodriguez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Romero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Romero | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Veronica Wray | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Verquan Nelson | Address Redacted | | | | Email Address Redacted | Email |
| Vershanna Faulk | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vertrecha McCoy | Address Redacted | | | | Email Redacted | Email |
| Veterans Plumbing Service & Supply | 105 Main, Steet Suit 3 | Hackensack, NJ 07601 | | | AP@VPSSINC.COM; COLLECTION@AMAZINGPESTCONTROL.COM; | First Class Mail |
| Vetoia Tinsley | Address Redacted | | | | Email Address Redacted | Email |
| Viabella Holdings, LLC (Dom) | 9 Kendrick Rd | Wareham, MA 02571 | | | PTHRBOOK.AL@VIABELLA.COM; AR@VIABELLA.COM | First Class Mail |
| Vianey Gonzalez Alonso | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vianey Lopez | Address Redacted | | | | Email Address Redacted | Email |
| Vianey Rangel | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vianni Ortega | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Viavid Broadcasting, Inc | 118-998 Harbourside Dr | N Vancouver, BC V7P 3T2 | Canada | | ACCOUNTING@VIAVID.COM; | Email |
| Vicente Barbosa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vickey Lee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vicki Houston | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vicki Morgan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vicki Sheperd | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vickie Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vickie Golobic | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vickie Harpst | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vickie Zelch | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vicky Mcclain | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Vicky Olson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victor Agumaga | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victor Alvarado | Address Redacted | | | | Email Address Redacted | Email |
| Victor Amaya Albinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victor Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victor Lozada | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victor Nelson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victor Paye Jr | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victor Polanco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victor Polanco | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victor Rocha | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victor Romero Tapia | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victor Sanchez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Ksiyzova | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Allandar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Alston | Address Redacted | | | | Email Address Redacted | Email |
| Victoria Angeleri | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Bullock | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Burghardt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Burghardt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Byer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Castillo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Classics | 2170 Rte 27 | Edison, NJ 08817 | | | CWANG@VCNYHOME.COM; | Email |
| Victoria Classics (Imp) | 2170 Rte 27 | Edison, NJ 08817 | | | YORTIZ@VCNYHOME.COM; | Email |
| | | | | | | First Class Mail |
| Victoria Cooper | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Dawson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Duhe | Address Redacted | | | | Email Address Redacted | Email |
| Victoria Fletcher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Hall | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Hankin | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Larned | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Victoria Leverich | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Victoria Lopez | Address Redacted | | | | Email Redacted | Email |
| Victoria Lopez | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Victoria Mather | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Victoria Mora | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Victoria Neri | Address Redacted | | | | Email Redacted | First Class Mail Email |
| Victoria Neri | Address Redacted | | | | | First Class Mail |
| Victoria Parrish | Address Redacted | | | | | First Class Mail |
| Victoria Perales Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Ramirez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Robledo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Robledo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Selvage | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Shockley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Solis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Solis | Address Redacted | | | | | First Class Mail |
| Victoria Solomon | Address Redacted | | | | | First Class Mail |
| Victoria Streitmatter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Sultens | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Torito | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Varela | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Varela | Address Redacted | | | | | First Class Mail |
| Victoria Villarreal | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Westwood | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Wilson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Woods | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victoria Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victorial Gary | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Victory Lighting & Electrical Srvcs | Attn: Orders | 2505 Willowbrook Rd, Ste 209 | Dallas, TX 75220 | | orders@victorylightingservices.com | Email First Class Mail |
| Vida Health Inc | 20500 Belshaw Ave, Ste 1377 | Carson, CA 90746-3506 | | | ACCOUNTING@VIDA.COM.; | Email First Class Mail |
| Vida Sam | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vidal Romero | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vidals Espinoza | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Viet Bamboo Manufacturing and Exporting Company Limited | 6th Floor, 153 Tran Phu, Van Quan Ward, Ha Dong District | Hanoi | Vietnam | | | First Class Mail |
| Vietbamboomanufacturing&Exportingco | 6th Fl, 153 Tran Phu, Bldg | Hanoi, 10000 | Vietnam | | | First Class Mail |
| Vietbamboomanufacturing&Exportingco | 6th Floor, 153 Tran Phu, Bldg | Hanoi | Vietnam | | | First Class Mail |
| Vietnam Housewares Co (Imp) | Binh Phuoc B | Bihn Duong | Vietnam | | ANGELA@VIETNAMHOUSEWARES.VN; CLAUDIA@VHGUSA.COM; ANGELA@VIETNAMHOUSEWARES.VN; | First Class Mail |
| Vigor Group, LLC | 1421 Stoneridge Dr | Middletown, PA 17057 | | | DEBBY@CSDOORS.COM; | Email First Class Mail |
| Viki Delaney | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vikki Vasquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vikki Vasquez | Address Redacted | | | | | First Class Mail |
| Viktor Segars | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Viktoria Flores | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Viktoria Kuranova | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Viktoriia Vasileva | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Villa Lighting Supply Co | 2929 Chouteau Ave | St Louis, MO 63101 | | | REMITTING@VILLALIGHTING.COM; | Email First Class Mail |
| Villa Lighting Supply Co | 2929 Chouteau Ave | St Louis, MO 63101 | | | | First Class Mail |
| Villa Lighting Supply, Inc. | Attn: Patrick Morgan | 2929 Chouteau Ave | St Louis, MO 63100 | | patrick.morgan@villalighting.com | Email First Class Mail |
| Village of Schaumburg | 101 Schaumburg Ct | Schaumburg, IL 60193 | | | | First Class Mail |
| Village of Crestwood | 13840 S Cicero Ave | Crestwood, IL 60418 | | | | First Class Mail |
| Village of Crestwood, Illinois | Store 266 Crestwood, IL | 13840 S Cicero Ave | Crestwood, IL 60418 | | | First Class Mail |
| Village of Downers Grove II | 801 Burlington Ave | Downers Grove, IL 60515 | | | | First Class Mail |
| Village of Schaumburg | 101 Shaumburg Ct | Schaumburg, IL 60193 | | | | First Class Mail |
| Village Oflake In Thehills, Illinois | 600 Harvest Gate | Lake In The Hills, IL 60156-4803 | | | | First Class Mail |
| VillageofCrestwood, Illinois | 13840 S Cicero Ave | Crestwood, IL 60418 | | | | First Class Mail |
| Vilma Encarnacion | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vilmert Mesidor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vinay Joseph | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vince Bange | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vincent Bleicher | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vincent Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vincent Fairley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vincent Farias | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vincent Ford | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vincent Manglona | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vincent Rios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vincent Tran | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vincent Voorhees | Address Redacted | | | | Email Address Redacted | Email |
| Vincent Williams | Address Redacted | | | | Email Redacted | First Class Mail |
| Vindhya Carter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vinicius Knihs | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vinita Russell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Viola Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Viola Lukacs | Address Redacted | | | | Email Address Redacted | Email |
| Viola Lukacs | Address Redacted | | | | | First Class Mail |
| Viola Woody | Address Redacted | | | | Email Address Redacted | Email |
| Violet Terry | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Violeta Quinonez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Vip Search Group, LLC | Hwy 140 1301 W President George Bus | Richardson, TX 75080 | | | MIKE@VIPSEARCHGROUP.COM; | Email First Class Mail |
| Virgen Velez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Virginia Glassman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Virginia American Water | Payment Center | P.O. Box 371880 | Pittsburgh, PA 15250-7800 | | | First Class Mail |
| Virginia Atkins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Virginia Attorney General's | Consumer Protection Section | 202 N 9th St | Richmond, VA 23219 | | | First Class Mail |
| Virginia Bova-Counts | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Virginia Broswick | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Virginia Dawes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Virginia Dept of Taxation | 1957 Westmoreland St | Richmond, VA 23230 | | | | First Class Mail |
| Virginia Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Virginia Garcia Baird | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Virginia Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Virginia Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Virginia Marquez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Virginia Montalvo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Virginia Natural Gas | P.O. Box 5409 | Carol Stream, IL 60197-5409 | | | | First Class Mail |
| Virginia Natural Gas | Store 42 Chesapeake, VA | P.O. Box 5409 | Carol Stream, IL 60197-5409 | | | First Class Mail |
| Virginia Prada | Address Redacted | | | | | First Class Mail |
| Virginia Prada | Address Redacted | | | | | First Class Mail |
| Virginia Sosa | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Virginia Tax, Bankruptcy | P.O. Box 2156 | Richmond, VA 23218-2156 | | | | First Class Mail |
| Virginia Turner | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Viridiana Alonso | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Viridiana Barrientos-Bueno | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Virtus Investment Partners | 1 Financial Plz | Hartford, CT 6103 | | | Email Redacted | Email First Class Mail |
| Vishnu Mahabir | Address Redacted | | | | | First Class Mail |
| Visionary Media, Inc | Dba Creative | 220 36th St B522 | Brooklyn, NY 11232 | | | First Class Mail |

| Creditor | Address | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Vitaliy Lypyak | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vittoria Crim | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Vivek Shah | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vivek Shah | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vivian Adesida | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vivian Davis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vivian Hicks | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vivian Ho | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vivian Perez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vivian Perez | Address Redacted | | | | | First Class Mail |
| Viviana Abrom | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Viviana Abrom | Address Redacted | | | | | First Class Mail |
| Viviana Lopez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Viviana Lopez | Address Redacted | | | | | First Class Mail |
| Viviana Perez | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Viviana Verdi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Viviana Ybarra | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vivsun Exports | Attn: Vivek Aggarwal | 23/47 Loni Rd, Indl Area | Mohan Nagar, Ghaziabad, IN 201007 | India | vivek.a@vivsun.com | Email / First Class Mail |
| Vladyslav Khomenko | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Volha Voinava | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Volha Voinava | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Volnetina Ramsy | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vonshana Richmond | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vonshawn Tolliver | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vornado Air, LLC (Dom) | Attn: Kyle | 415 E 13th St | Andover, KS 67002 | | KHUler@vornado.com | Email / First Class Mail |
| Vortex Industries, LLC | 1801 W Olympic Blvd | Pasadena, CA 91199 | | | | First Class Mail |
| Votum Enterprises LLC Imp | 1 Cardinal Dr | Little Falls, NJ 07424 | | | | First Class Mail |
| Votum Enterprises, LLC (Dom) | 1 Cardinal Dr | Little Falls, NJ 07424 | | | RPONSART@VOTUMUS.COM; CASHPOSTING@ALTERNACS.COM; CASHPOSTING@ALTERNACS.COM; SMerlo@mliflac.com; | Email / First Class Mail |
| Votum Enterprises, LLC Imp | 1 Cardinal Dr | Little Falls, NJ 07424 | | | REVANS@VOTUMS.COM; | Email / First Class Mail |
| Voya Financial | 200 Park Ave | New York, NY 10166 | | | | First Class Mail |
| Voyager Indemnity Ins Co | 260 Interstate N Cir SE | Atlanta, GA 30339-2210 | | | | First Class Mail |
| VSS Transportation Group | Attn: Bella Cavalic | 1325 W Beltline Rd | Carrollton, TX 75006 | | bella@vszg.com | First Class Mail |
| VSS Transportation Group | c/o Triumph Business Capital | P.O. Box 610028 | Dallas, TX 75261 | | | First Class Mail |
| Vss Transportation Group Inc | 1325 W Beltline Rd | Carrollton, TX 75006 | | | | First Class Mail |
| Vss Transportation Group, Inc | 1325 W Beltline Rd | Carrollton, TX 75006 | | | KATHRYN@VSSTG.COM; Payments@tbcap.com; | Email / First Class Mail |
| Vsci LLC | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vuong Nguyen | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vursell Alexander | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Vyrs, Inc | 446 Garner Rd West | Ancaster, ON L9G 3K9 | Canada | | GLENDA@VYN.CA; ACCOUNTING@VYN.CA; | Email / First Class Mail |
| W Bountiful City, Public Works, UT | The Senior Unsecured Notes | 550 N 800 W | W Bountiful, UT 84087 | | | First Class Mail |
| W Penn Power : Store 57 Coraopolis, PA | P.O. Box 371422 | Pittsburgh, PA 15250-7422 | | | | First Class Mail |
| W Wilson Utility District, TN | Attn: Chris Hollingsworth | P.O. Box 97 | 10960 Lebanon Rd | Mt Juliet, TN 37121-0097 | Chrish@westwilsonutility.com | Email / First Class Mail |
| W Wilson Utility District, TN | P.O. Box 97, Store 204 | Mt Juliet, TN 37121-0097 | | | Alanf@westwilsonutility.com | Email / First Class Mail |
| W Wilson Utility District, TN | Store 204 Mt Juliet, TN | P.O. Box 97 | Mt Juliet, TN 37121-0097 | | | First Class Mail |
| W.W. Grainger, Inc. | 401 S Wright Rd | Janesville, WI 53546 | | | kimberly.fara@grainger.com | Email / First Class Mail |
| WA Office of the Attorney General | Consumer Protection Div | Yakima Regional Office | 1433 Lakeside Ct, Ste 102 | Yakima, WA 98902 | | First Class Mail |
| WA State DOL & Industries | P.O. Box 24106 | Seattle, WA 98124-6524 | | | | First Class Mail |
| Wabash Valley Farms, Inc | 6323 N 150 E | Monon, IN 47959 | | | PARKERC@WABASHVALLEYFARMS.COM; KELLI5@WABASHVALLEYFARMS.COM; | Email / First Class Mail |
| Wachter Technology Solutions Inc | 16001 W 99th St | Lenexa, KS 66219 | | | | First Class Mail |
| Wachter Technology Solutions, Inc | 16001 W 99th St | Lenexa, KS 66219 | | | WACHTERACHREMITTANCE@WACHTER.COM; WachterACHRemittance@wachter.com; Marsha.wanckel@wachter.com; | Email / First Class Mail |
| Wade Beesman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wade Colson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wafaa Barakat | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wafaa Barakat | Address Redacted | | | | | First Class Mail |
| Wah Tat Industrial (Far East) Ltd | A/F, Fabrico Industrial, Bldg | Kwai Chung, NT | Hong Kong | | TEAM8@WAHTATLTD.COM; | Email / First Class Mail |
| Wah Tat Industrial (Far East) Ltd | A/F, Fabrico Industrial Bldg | Kwai Chung, NT | Hong Kong | | | First Class Mail |
| Wah Tat Industrial Far East Ltd. | 7B-84 Kwai Cheong Rd, Kwai Chung, NT 4/F | Fabrico Industrial Building | Hong Kong 999077 | China | | First Class Mail |
| Wake County Tax Administration | P.O. Box 580084 | Charlotte, NC 28258-0084 | | | | First Class Mail |
| Wakefern Food Corp | 33 Northfield Ave | Edison, NJ 08837 | | | MARCY.REHL@WAKEFERN.COM; | First Class Mail |
| Wakefern Food Corp | 10096 Red Run Blvd, Ste 300 | Owings Mills, MD 21117 | | | | First Class Mail |
| Wakefern Food Corp Store 299 | 33 Northfield Ave | Real Estate (P7-110) | Edison, NJ 08837 | | | First Class Mail |
| Wakefern Food Corp. | Attn: Michael Falk | 5000 Riverside Dr | Keasbey, NJ 08832 | | michael.falk@wakefern.com | Email / First Class Mail |
| Wakefern Food Corp. | c/o McGrail & Bensinger LLP | Attn: Ilana Volkov, Esq | 888-C 8th Ave, Ste 107 | New York, NY 10019 | ivolkov@mcgrailbensinger.com | Email / First Class Mail |
| Waldemar Rivera | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Waldor Lero | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Walter Parrish | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Walker Edison Furniture Co, LLC | 1553 W 9000 S | W Jordan, UT 84088 | | | ADAM@WALKEREDISON.COM; ZACK.DENOVELLIS@WALKEREDISON.COM; NATASHA@WALKEREDISON.COM; receivables@walkeredison.com; | Email / First Class Mail |
| Walker Glancy | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Walker Meyer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wallace Brown | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wallace Waffird | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wallbeyond International, Inc | 16483 Old Valley Blvd | La Puente, CA 91744 | | | CLIFF@WALLBEYOND.US; JOSEPH@WALLBEYOND.US; ZHUMIN@CHINABCI.COM; | Email / First Class Mail |
| Wallbeyond Int'l Inc | 16483 Old Valley Blvd | La Puente, CA 91744 | | | | First Class Mail |
| Wallflower Management, LLC | 3809 Parry Ave, Unit 105 | Dallas, TX 75226 | | | ACCOUNTING@WALLFLOWERMANAGEMENT. COM; | Email / First Class Mail |
| Walmart Inc | 702 SW 8th St | Bentonville, AR 72716 | | | GUARAV.AGRAWAL1@WALMART.COM; | Email / First Class Mail |
| Walmart Inc | 702 SW 8th St | Bentonville, AR 72716 | | | CASHWIRES@WAL-MART.COM; | Email / First Class Mail |
| Walmart Inc | 702 SW 8th St | Bentonville, AR 72716 | | | | First Class Mail |
| Walmart Inc. | Attn: Lyndel Anne Vargas | Founders Square | 900 Jackson St, Ste 570 | Dallas, TX 75202 | lvargas@cfshlm.com | Email / First Class Mail |
| Wal-Mart Real Estate Business Trust | Lockbox 500620 | St Louis, MO 63150 | | | CYNTHIA.VANDEVORT@WALMART.COM; | Email / First Class Mail |
| Walter Boudoin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Walter Cadena | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Walter Cadena | Address Redacted | | | | | First Class Mail |
| Walter Dew | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Walter Espinoza Tinoco | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Walter Frazier | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Walter Himmelreich | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Walter Hoye | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Walter Jpina | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Walter Logan | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Walter Mackie | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Walter Nance | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Walter Reynolds | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Walton Electric | P.O. Box 1347 | Monroe, GA 30655-1347 | | | | First Class Mail |
| Walton Electric Membership Corp | 842 US Hwy 78 NW | Monroe, GA 30655 | | | | First Class Mail |
| Wanda Flaska | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wanda Leshore Gunn | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wanda Powell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wanda Powell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wanda Rix | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wanda Stephens | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wanda Warden | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wanetta Giliss | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Warehouse Solutions Inc | 999 Big Beaver Rd | Troy, MI 48084 | | | | First Class Mail |
| Warehouse Solutions, Inc | 365 W Passaic St, Ste 455 | Rochelle Park, NJ 07662 | | | DOUG.KHAL@INTELLIGENTAUDIT.COM; | Email / First Class Mail |
| Warner Astle | Address Redacted | | | | Email Redacted | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Warren Ching | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Warren County Treasurer | 406 Justice Dr | Lebanon, OH 45036 | | | | First Class Mail |
| Warren Davis Properties Kevi, LLC | 1540 W Battlefield Rd | Springfield, MO 65807 | | | JULIE@WARRENDAVISPROPERTIES.COM; | Email |
| | | | | | | First Class Mail |
| Warren Davis Properties Kevi, LLC | 1540 W Battlefield Rd | Springfield, MO 65807 | | | | First Class Mail |
| Warren Davis Properties KKVI, LLC | Store 96 | 1540 W Battlefield Rd | Springfield, MO 65807 | | | First Class Mail |
| Warren Friar | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Warren Logan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Warren Mcneely | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Warrick Mcelroy II | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Warwick Baldi Hill Road, LLC | 7248 Morgan Rd | Liverpool, NY 13088 | | | ZMANCILL@RAYMOURFLANIGAN.COM; | Email |
| | | | | | | First Class Mail |
| Warwick Baldi Hill Road, LLC | 7248 Morgan Rd | Liverpool, NY 13088 | | | | First Class Mail |
| Warwick Baldi Hill Road, LLC Store 182 | 7248 Morgan Rd | Liverpool, NY 13088 | | | | First Class Mail |
| Warwick City Tax Collector | P.O. Box 981027 | Boston, MA 02298-1027 | | | | First Class Mail |
| Wascar Moreno | Address Redacted | | | | Email Address Redacted | Email |
| Washawna Bailey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Washington Commons Newco LLC | 4 Clinton Sq | Syracuse, NY 13202 | | | | Email |
| | | | | | CROSSGATESCOMMONSLA@PYRAMIDMG.CO M; | First Class Mail |
| Washington Commons Newco LLC | 4 Clinton Sq | Syracuse, NY 13202 | | | | First Class Mail |
| Washington Commons Newco LLC Store 153 | The Clinton Exchange | 4 Clinton Sq | Syracuse, NY 13202 | | | First Class Mail |
| Washington County | P.O. Box 215 | Jonesborough, TN 37659-0215 | | | | First Class Mail |
| Washington Gas | P.O. Box 37747 | Philadelphia, PA 19101-5047 | | | | First Class Mail |
| Washington Gas | Store 201 Gaithersburg, MD | P.O. Box 37747 | Philadelphia, PA 19101-5047 | | | First Class Mail |
| Washington Gas - Store 127 Manassas, VA | P.O. Box 37747 | Philadelphia, PA 19101-5047 | | | | First Class Mail |
| Washington Gas - Store 161 Chantilly, VA | P.O. Box 37747 | Philadelphia, PA 19101-5047 | | | | First Class Mail |
| Washington Gas - Store 190 Frederick, MD | P.O. Box 37747 | Philadelphia, PA 19101-5047 | | | | First Class Mail |
| Washington Gas - Store 250 Leesburg, VA | P.O. Box 37747 | Philadelphia, PA 19101-5047 | | | | First Class Mail |
| Washington State Attorney General | Bellingham (Whatcom Cnty) Regional Office | 2211 Rimland Dr, Ste 325 | Bellingham, WA 98226 | | | First Class Mail |
| Washington State Attorney General's Office (AGO) | Bank of America | 5th Ave Plz | 800 5th Ave | Seattle, WA 98104 | | First Class Mail |
| Washington State Dept of Revenue | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | | First Class Mail |
| Washington State Dept of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | First Class Mail |
| Washington State Dol & Industries | P.O. Box 24106 | Seattle, WA 98124-6524 | | | | First Class Mail |
| Wasita Abdurahi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wasita Abdurahi | Address Redacted | | | | | First Class Mail |
| Waste Management - 60337 | P.O. Box 4648 | Carol Stream, IL 60197-4648 | | | | First Class Mail |
| Waste Management National Services, Inc | P.O. Box 4648 | Carol Stream, IL 60197-4648 | | | | First Class Mail |
| Waterloo Center LLC | P.O. Box 25078 | Tampa, FL 33622 | | | Receivables@namdarLLC.com; WILLIAM@NAMDARLLC.COM; Receivables@NamdarLLC.com; | Email |
| | | | | | | First Class Mail |
| Watterson | 5580 Monroe St | Sylvania, OH 43560 | | | | First Class Mail |
| Watterson Environmental Group LLC | 5580 Monroe St, Ste 103 | Sylvania, OH 43560 | | | | First Class Mail |
| Watterson Environmental Group, LLC | 5580 Monroe St, Ste 103 | Sylvania, OH 43560 | | | AR@WATTERSONSOLUTIONS.COM; | Email |
| | | | | | | First Class Mail |
| Way Fung Motor & Metal Ltd | Austin Tower, Unit 407 | Tsimshatsui | Hong Kong | | helen_qiao@wayfung.cn; | Email |
| | | | | | | First Class Mail |
| Wayne Amos | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wayne Amos | Address Redacted | | | | | First Class Mail |
| Wayne Cromer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wayne Gavenas | Address Redacted | | | | Email Address Redacted | Email |
| Wayne Harden | Address Redacted | | | | Email Redacted | Email |
| Wayne Harris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wayne Hill | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wayne Massay | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wayne Morris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wayne Phillips | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wayne Reed | Address Redacted | | | | Email Address Redacted | Email |
| Wayne Sharp | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wayne Sharp | Address Redacted | | | | | First Class Mail |
| Wayne West Realty LLC | 10689 N Pennsylvania St, Ste 100 | Indianapolis, IN 46280 | | | tburns@sandordev.com; | Email |
| | | | | | | First Class Mail |
| Wayne West Realty LLC | 10689 N Pennsylvania St, Ste 100 | Indianapolis, IN 46280 | | | cleibering@sandordev.com | Email |
| | | | | | | First Class Mail |
| Wayne West Realty LLC | 10689 N Pennsylvania St, Ste 100 | Indianapolis, IN 46280 | | | | First Class Mail |
| Wayne West Realty LLC Store 341 | 10689 N Pennsylvania St, Ste 100 | Indianapolis, IN 46280 | | | | First Class Mail |
| Wayneisha Whiting-Goolsby | Address Redacted | | | | Email Address Redacted | Email |
| WBC Partners Delaware, LLC | c/o Kirton McConkie | Attn: Jeremy Sink | 36 S State St, Ste 1900 | Salt Lake City, UT 84111 | jsink@kmclaw.com | Email |
| | | | | | | First Class Mail |
| WBC Partners Delaware, LLC | c/o Kirton McConkie | Attn: Jeremy C Sink | 36 S State St, Ste 1900 | Salt Lake City, UT 84111 | jsink@kmclaw.com | Email |
| | | | | | | First Class Mail |
| WBC Partners, Li | 1165 E Wilmington Ave, Ste 275 | Salt Lake City, UT 94106 | | | | First Class Mail |
| Wbc Partners, Li | 1165 E Wilmington Ave, Ste 275 | Salt Lake City, UT 84106 | | | | First Class Mail |
| Wbc Partners, Li Store 132 | 1165 E Wilmington Ave, Ste 275 | Salt Lake City, UT 84106 | | | | First Class Mail |
| Weatherford Cushion Co | P.O. Box 969 | Weatherford, TX 76086-0969 | | | AR@pegasushomefashions.com; | Email |
| | | | | | | First Class Mail |
| Webb County Tax Assessor-Collector | P.O. Box 420128 | Laredo, TX 78042-8128 | | | | First Class Mail |
| Weber County Assessor - Weber Center | 2380 Washington Blvd, Ste 380 | Ogden, UT 84401 | | | | First Class Mail |
| Weblerit Technology Inc | 1452 Hughes Rd, Ste 200 | Grapevine, TX 76051 | | | | First Class Mail |
| Weblerit Technology, Inc | 1452 Hughes Rd, Ste 200 | Grapevine, TX 76051 | | | SCOTT@WEBLERIT.COM; | Email |
| | | | | | | First Class Mail |
| Webster Parish | Sales & Use Tax Commission | P.O. Box 357 | Minden, LA 71058-0357 | | | First Class Mail |
| Weiman Products LLC | 755 Tri State Pkwy | Gurnee, IL 60031 | | | msham@purposebuiltbrands.com | Email |
| Weiman Products LLC | | | | | ar@purposebuiltbrands.com | Email |
| | | | | | | First Class Mail |
| Weiman Products, LLC | 38617 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| Weiman Products, LLC (Dom) | 755 Tri State Pkwy | Gurnee, IL 60031 | | | AR@WEIMAN.COM; | Email |
| | | | | | | First Class Mail |
| Weiman Products, LLC (Dom) | 755 Tri State Pkwy | Gurnee, IL 60031 | | | | First Class Mail |
| Weiser Security Services, Inc | P.O. Box 51730 | New Orleans, LA 70151 | | | DIRECTDEPOSITS@WEISERSECURITY.COM; | Email |
| | | | | | | First Class Mail |
| Welford Industries Ltd | Rm-1909, Asia Trade Centre | Kwai Chung | Hong Kong | | | First Class Mail |
| Wellington Wright | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wells Fargo Bank, NA | P.O. Box 563957 | Charlotte, NC 28255 | | | BARRY.E.GUNNELS@WELLSFARGO.COM | Email |
| Wells Fargo Bank, NA | 420 Montgomery St | San Francisco, CA 94163 | | | meredith.ceniceola@wellsfargo.com | Email |
| Wells Fargo Bank, National Association | Attn: Meredith Ceniceo | 550 S Tryon St, 31st Fl | Charlotte, NC 28202 | | meredith.ceniceo@wellsfargo.com | Email |
| Wells Fargo Bank, National Association | c/o Goldberg Kohn Ltd | Attn: Dimitri G Karcazes | 55 E Monroe St, Ste 3300 | Chicago, IL 60603 | dimitri.karcazes@goldbergkohn.com | Email |
| Wells Fargo, NA | Attn: Christine Scott | 125 High St, 11th Fl | Boston, MA 02110 | | Christine.Scott2@wellsfargo.com | Email |
| | | | | | | First Class Mail |
| Wells Fargo, NA | 420 Montgomery St | San Francisco, CA 94163 | | | | First Class Mail |
| Welwater LLC | 1250 4th St | Santa Monica, CA 90401 | | | | First Class Mail |
| Wency Bethoimne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendi Garrison | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Acosta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Baker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Barger | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Beard | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Brown | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Canzoneri | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Castro | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Dougherty | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Egidi | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Egidi | Address Redacted | | | | | First Class Mail |
| Wendy Espinosa | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Hanratta | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Hemsley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Hernandez | Address Redacted | | | | Email Address Redacted | Email |
| Wendy Husso Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Lopez | Address Redacted | | | | Email Redacted | Email |
| Wendy Maldonado | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Martinez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Padilla | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Padilla | Address Redacted | | | | | First Class Mail |
| Wendy Predol | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Rafuls | Address Redacted | | | | Email Address Redacted | Email |
| Wendy Redick | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Rollins | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Rollins | Address Redacted | | | | | First Class Mail |
| Wendy Searcy-Woode | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Thompson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Wendy Thompson | Address Redacted | | | | | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Wendy Traster | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wendy Villasenor | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wendy Walden | Address Redacted | | | | Email Address Redacted | Email |
| Wendy Ward | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wendy Wesmiller | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wendy Whitt | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wendy Zamora | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wenk Kassa | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Werik Kassa | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Werner Enterprises Inc | 39365 Treasury Ct | Chicago, IL 60694 | | | | First Class Mail |
| Werner Enterprises Inc | Attn: Erica Chandler | 14507 Frontier Rd | Omaha, NE 68138 | | | First Class Mail |
| Werner Enterprises, Inc; Ecm Transport, LLC | 14507 Frontier Rd | Omaha, NE 68138 | | | | First Class Mail |
| Wesco Ins Co | 800 Superior Ave W, 21st Fl | Cleveland, OH 44114 | | | | First Class Mail |
| Wesley Breaux | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wesley Diaz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wesley Dutton | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wesley Egp | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wesley Epp | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wesley N Richmond | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wesley Richmond | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wesley Turner | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wesley Zimprich | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| West Bountiful City, Public Works, Utah | 550 N 800 W | W Bountiful, UT 84087 | | | | First Class Mail |
| West Coast Casual Inc | 8675 Purdue Rd | Indianapolis, IN 46268 | | | rphillips@westcoastcasualinc.com;<br>ccal@westcoastcasualinc.com | Email<br>First Class Mail |
| West Coast Casual Inc Inn | 5217 Verdugo Way, Ste F | Camarillo, CA 93012 | | | | First Class Mail |
| West Coast Casual, Inc | 5217 Verdugo Way, Ste F | Camarillo, CA 93012 | | | rbernard@westcoastcasualinc.com; | Email<br>First Class Mail |
| West Jordan Collection LLC, South Plaza Center LLC, and 7453 South Plaza Center LLC, as tenants in common | Attn: Jason Cheng | 1717 Woodstead Ct, Ste 298 | The Woodlands, TX 77380 | | jay.c.cheng@gmail.com;<br>transnationalmgt@gmail.com | Email<br>First Class Mail |
| West Jordan Collection LLC, South Plaza Center LLC, and 7453 South Plaza Center LLC, as tenants in common | c/o Connolly Gallagher LLP | Attn: Jeffrey C Wisler, Esq | 1201 N Market St, 20th Fl | Wilmington, DE 19801 | | First Class Mail |
| West Jordan Collection, LLC | P.O. Box 209420 | Austin, TX 78720 | | | CJOHNSON@FORZACOMMERCIAL.COM; | Email<br>First Class Mail |
| West Jordan Collection, LLC | P.O. Box 209420 | Austin, TX 78720 | | | | First Class Mail |
| West Jordan Collection, LLC Store 236 | P.O. Box 209420 | Austin, TX 78720 | | | | First Class Mail |
| West Manchester Township PD | 380 Berlin Rd | York, PA 17408 | | | | First Class Mail |
| West Park MUD | 13333 Northwest Fwy, Ste 620 | Houston, TX 77040 | | | | First Class Mail |
| West Park MUD | c/o B&A Municipal Tax Service | 13333 NW Fwy, Ste 620 | Houston, TX 77040 | | | First Class Mail |
| West Park MUD | c/o Ted A Cox, PC | Attn: Ted A Cox | 2855 Mangum, Ste 100A | Houston, TX 77092 | | First Class Mail |
| West Park Municipal Utility District, TX | P.O. Box 2569 | Spring, TX 77383-2569 | | | | First Class Mail |
| West Penn Power | P.O. Box 3615 | Akron, OH 44309-3615 | | | | First Class Mail |
| West Ridge K Center LLC | 550 Latona Rd, Bldg E, Ste 50 | Rochester, NY 14626 | | | | First Class Mail |
| West Ridge K Center LLC | 550 Latona Rd, Bldg E, Ste 50 | Rochester, NY 14626 | | | | First Class Mail |
| West Ridge K Center LLC Store 191 | 550 Latona Rd Bldg E, Ste 501 | Rochester, NY 14626 | | | | First Class Mail |
| West Techs Chill Water Specialist L | 142 N Clack | Abilene, TX 79603 | | | CHRISTY@WESTTECHS.COM; | Email<br>First Class Mail |
| West View Water Authority, PA | P.O. Box 6295 | Hermitage, PA 16148-0923 | | | | First Class Mail |
| West Virginia State Tax Dept | P.O. Box 2666 | Charleston, WV 25330 | | | TAXHELP@WV.GOV; | Email<br>First Class Mail |
| West Wilson Utility District, Tennessee | P.O. Box 97 | Mt Juliet, TN 37121-0097 | | | | First Class Mail |
| West Windsor Township | Tax Collector (Mercer) | 271 Clarksville Rd | P.O. Box 38 | W Windsor, NJ 08550 | | First Class Mail |
| West Windsor Township Police Dept | 20 Municipal Dr | P.O. Box 38 | W Windsor, NJ 08550 | | | First Class Mail |
| Western Allegheny Co Municipal Authority | Store 57 Coraopolis, PA | 403 Virginia Dr | Oakdale, PA 15071 | | | First Class Mail |
| Western Allegheny County Municipal Authority | 403 Virginia Dr | Oakdale, PA 15071 | | | | First Class Mail |
| Western Express | 7135 Centennial Pl | Nashville, TN 37209 | | | argonzalez@westernexp.com; | Email<br>First Class Mail |
| Western Express | 7135 Centennial Pl | Nashville, TN 37209 | | | | First Class Mail |
| Westgate Business Park Community | P.O. Box 79641 | Houston, TX 77279-9641 | | | WREYES@INCOMEPROPERTYSERVICESINC.CO<br>M; | Email<br>First Class Mail |
| Westgate Business Park Community Association, Inc | c/o Hoover Slovacek LLP | Attn: Curtis McCreight | Galleria Tower II | 5051 Westheimer Rd, Ste 1200 | Houston, TX 77056 | mccreight@hooverslovacek.com | Email<br>First Class Mail |
| Westgate Business Park Community Association, Inc. | P.O. Box 79641 | Houston, TX 77279 | | | | First Class Mail |
| Westley Suber | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Weston Metayer | Address Redacted | | | | Email Address Redacted | Email |
| Westport Entertainment Associates, | 1120 W State Rte 89A, Ste B | Sedonda, AZ 86336 | | | MLALLI@WESTPORTENTERTAINMENT.COM; | Email<br>First Class Mail |
| West-Tech Service | P.O. Box 651422 | Salt Lake City, UT 84165 | | | WTBS@COMCAST.NET; | Email<br>First Class Mail |
| Wexhealth | 1 Hancock St | Portland, ME 04101 | | | | First Class Mail |
| Weynschet Mtges | Address Redacted | | | | Email Address Redacted | Email |
| WGL Energy Services, Inc | 8614 Westwood Center Dr | Vienna, VA 22182 | | | | First Class Mail |
| WGSN LLC | 1411 Broadway, 17th Fl | New York, NY 10018 | | | WGSNNMIAM@wgsn.com | Email<br>First Class Mail |
| Wgsn LLC | 1411 Broadway | New York, NY 10018 | | | | First Class Mail |
| WGSN LLC | Attn: Jane de Rougemont | 78 York St | London, W1H 1DP | United Kingdom | | First Class Mail |
| WH IO CDA LLC | Attn: Marcus Fullard-Leo | 4800 NW Camas Meadows Dr, Ste 200 | Camas, WA 98607 | | marcus@fullard-leo.com | Email<br>First Class Mail |
| WH IO CDA LLC | c/o Sussman Shank LLP | Attn: Garrett Eggen | 1000 SW Broadway, Ste 1400 | Portland, OR 97205 | geggen@sussmanshank.com | Email<br>First Class Mail |
| Wh Io Cda LLC | 4800 NW Camas Meadows Dr | Camas, WA 98607 | | | NOBODY149@JAGGAER.COM; | Email<br>First Class Mail |
| WH IO Cda LLC, Store 253 | 4800 NW Camas Meadows Dr | Camas, WA 98607 | | | | First Class Mail |
| WH IO Cda LLC, Store 253 | 4800 NW Camas Meadows Dr | Camas, WA 98607 | | | | First Class Mail |
| Whatcom County Treasurer | 311 Grand Ave, Ste 104 | Bellingham, WA 98225 | | | bbowman@co.whatcom.wa.us | Email<br>First Class Mail |
| Whatcom County Treasurer | 311 Grand Ave, Ste 104 | Bellingham, WA 98225 | | | | First Class Mail |
| White & Case LLP | | | | | viktor.braun@whitecase.com | Email |
| White & Case LLP | Attn: Harrison Denman/Viktor Braun | 1221 Ave Of The Americas | New York, NY 10020-1095 | | harrison.denman@whitecase.com | Email<br>First Class Mail |
| White Mountain Puzzles, Inc | 18 Black Mountain Rd | Jackson, NH 03846 | | | KIM@WHITEMOUNTAINPUZZLES.COM; | Email<br>First Class Mail |
| Whitehall Township | Attn: Sheila Heller | 3219 Macarthur Rd | Whitehall, PA 18052 | | | First Class Mail |
| Whitehall Township Authority | 1901 Schadt Ave | Whitehall, PA 18052-3728 | | | whitehalladmin@whitehalltownshipauthority.org | Email<br>First Class Mail |
| Whitehall Township Authority | 1901 Schadt Ave | Whitehall, PA 18052-3728 | | | | First Class Mail |
| Whitehall Township Authority | Store 188 Whitehall, PA | 1901 Schadt Ave | Whitehall, PA 18052-3728 | | | First Class Mail |
| Whitehall Township Tax Office | 3221 Macarthur Rd | Whitehall, PA 18052-2809 | | | | First Class Mail |
| Whitehawk Capital Partners | Whitehawk Capital Partners LP | 11601 Wilshire Blvd, Ste 1250 | Los Angeles, CA 90025 | | | First Class Mail |
| White-Spunner Realty Inc | 3201 Dauphin St, Ste A | Mobile, AL 36606 | | | frontdesk@white-spunnerrealty.com;<br>frontdesk@white-spunnerrealty.com; | Email<br>First Class Mail |
| White-Spunner Realty Inc Store 145 | 3201 Dauphin St, Ste A | Mobile, AL 36606 | | | | First Class Mail |
| Whitley Hoffman | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitmor, Inc (Domestic) | 8680 Swinnea Rd, Bldg D, Ste 103 | Southaven, MS 38671 | | | AR@WHITMOR.COM; | Email<br>First Class Mail |
| Whitmor, Inc (Imp) | 8680 Swinnea Rd, Ste 103 Bldg D | Southaven, MS 38671 | | | OE@WHITMOR.COM; | Email<br>First Class Mail |
| Whitney Akers | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitney Ashburn | Address Redacted | | | | Email Address Redacted | Email |
| Whitney Ashburn | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitney Brown | Address Redacted | | | | Email Address Redacted | Email |
| Whitney Cain | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitney Cromwell | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitney Crutcher | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitney Gray | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitney Griffin | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitney Letcher | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitney Nelson | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitney Phillips | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitney Raymond | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitney Richards | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitney Utz | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Whitney Wright | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| WI Dept of Agriculture, Trade & Consumer Protection | (DATCP) – Bureau of Consumer Protection | 3027 W St Paul Ave | Milwaukee, WI 53233-2641 | | | First Class Mail |
| Wichita County Tax Assessor | 600 Scott Ave, Ste 103 | Wichita Falls, TX 76301 | | | | First Class Mail |
| Wide Top, Corp Ltd | Cheuk Nang Plaza, 15th Fl, Unit A | Wanchai | Hong Kong | | SALES2@WIDETOP.CN; | Email<br>First Class Mail |
| Will Johnston | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wilberto Gorczycki | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wilcox LP | 55 W Monroe, Ste 3500 | Chicago, IL 60603 | | | ABILLS@WILCOXHP.COM;<br>NOBODY48@JAGGAER.COM | Email<br>First Class Mail |
| Wildey Martinez | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wildor Santus | Address Redacted | | | | Email Address Redacted | Email |
| Wildrose Partners LLC | 22 Homesdale Rd | Bronxville, NY 10708 | | | | First Class Mail |
| Wilford Scales | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wilford Scales | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wilfred Taylor | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |
| Wilfred Wright | Address Redacted | | | | Email Redacted | Email<br>First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Wilfredo Vitofane | Address Redacted | | | | Email Redacted | Email |
| Wilhelmina Latson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Wilkinson Brimmer Katcher | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Will Gomes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Will Kriebel | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Will Moody | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Will Stutsman | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Alexander | Address Redacted | | | | Email Redacted | Email |
| William Allen | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Aparicio | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Aparicio | Address Redacted | | | | | First Class Mail |
| William Barnett Iii | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Benson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Benton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Benton | Address Redacted | | | | | First Class Mail |
| William Benton | Address Redacted | | | | | First Class Mail |
| William Booras | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Brown | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Burkhalter | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Camp | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Charboneau | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Cheeseman Hust | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Cleary | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Clem | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Condrey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Creter | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| William Davis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Dufresne | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Dufresne | Address Redacted | | | | | First Class Mail |
| William E Connor & Associates | 15th Fl The Harbourfront | Kowloon | Hong Kong | | JOHNKHAN@WECONNOR.COM; | Email |
| William E. Connor And Associates Ltd. | 10/F, Kader Building, 22 Kai Cheung Road, | Kowloon Bay, Hong Kong | China | | | First Class Mail |
| William Eaton | Address Redacted | | | | Email Address Redacted | Email |
| William Ellis | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Fields | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Forehand | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Gavin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Geist | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Germroth | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Gibson | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Gooch | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Gooch | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Hanning | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Hawthorne | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| William Hearne | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Hicks | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Highfill | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Ho Co | Rm 628, 6th Fl, Metro Centre 1 | Kowloon | Hong Kong | | joyce@williamho.net; | Email / First Class Mail |
| William Ho Co | Rm 628, 6/F, Metro Centre 1 | Kowloon, KLN | Hong Kong | | | First Class Mail |
| William Holditch | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Howard, Jr | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Howard, Jr | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Kanasky | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Keith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Kelly | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Kennedy | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Kincaid | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Llewellyn | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Lomax Iii | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Martin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Miravints | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Miracle | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Myers | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Nation | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Oliver | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Perigo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Petersen | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Price | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Ramos | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Ramsey | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Reagan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Ridley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Riehl | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Rosner | Address Redacted | | | | Email Address Redacted | Email |
| William Sanders | Address Redacted | | | | Email Address Redacted | Email |
| William Schafer | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Schroder | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Scopa | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Scoppa | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Stephens | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Trowbridge | Address Redacted | | | | Email Address Redacted | Email |
| William Vandunk | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Walker | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Walker | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Weldon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William White | Address Redacted | | | | Email Address Redacted | Email |
| William Wright | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Yauger | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| William Yauger | Address Redacted | | | | | First Class Mail |
| Williamson County Tax Office | 904 S Main St | Georgetown, TX 78626-5701 | | | | First Class Mail |
| Williamson County Trustee - Franklin, TN | 1320 W Main St, Ste 203 | Franklin, TN 37064 | | | | First Class Mail |
| Willie Bender | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Willie Brown | Address Redacted | | | | Email Address Redacted | Email |
| Willie Candate | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Willie Carter | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Willie Elston | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Willie Jordan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Willie Robinson | Address Redacted | | | | Email Address Redacted | Email |
| Willie Walker | Address Redacted | | | | Email Address Redacted | Email |
| Willie White Matthews | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Willie Williams | Address Redacted | | | | Email Address Redacted | Email |
| Willis Towers Watson Insurance Svcs West, Inc | 800 N Glebe | Arlington, VA 22203 | | | | First Class Mail |
| Willis Towers Watson US LLC | 233 S Wacker Dr, Ste 1800 | Chicago, IL 60606 | | | | First Class Mail |
| Willow Crossley Ltd | Old Farm House, Chatterpie Ln | Combe | United Kingdom | | WILLOW@WILLOWCROSSLEY.COM; | First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Willow Crossley Ltd | Old Farm House | Chatterpie Ln | Combe, OX OX29 8NF | United Kingdom | | First Class Mail |
| Willow Crossley Ltd | The Old Farm House | Chatterpie Ln W End | Combe, Witney, Oxfordshire OX29 8NF | United Kingdom | | First Class Mail |
| Willow Group, Ltd | 34 Clinton St | Batavia, NY 14020 | | | hallie@willowgroupltd.com; jennifer@willowgroupltd.com; | First Class Mail |
| Willow Logan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Willow Metzger | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Willowbrook I Shopping Center LLC | 8827 W Sam Houston Pkwy N, Ste 200 | Houston, TX 77040 | | | NQACHIPAYMENTS@NEWQUEST.COM; | Email First Class Mail |
| Willowbrook I Shopping Center LLC | Store 51 | 8827 W Sam Houston Pkwy N, Ste 200 | Houston, TX 77040 | | | First Class Mail |
| Wilmarie Vega | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wilmeka Bachman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wilmeka Bachman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wilmington Trust National Association | Attn: Geoffrey J Lewis | 1100 N Market St | Wilmington, DE 19890 | | glewis@wilmingtontrust.com | Email First Class Mail |
| Wilmington Trust National Association | Attn: Benjamin Krueger | 50 S 6th St, Ste 1290 | Minneapolis, MN 55402 | | bkrueger@wilmingtontrust.com | Email First Class Mail |
| Wilmington Trust, NA | 1100 N Market St | Wilmington, DE 19801 | | | | First Class Mail |
| Wilmington Trust, NA, As Admin To | The Double Dip Notes | 50 S 6th St, Ste 1290 | Minneapolis, MN 55402 | | | First Class Mail |
| Wilmington Trust, NA, As Admin To | The Exchange Secured Notes | 50 S 6th St, Ste 1290 | Minneapolis, MN 55402 | | | First Class Mail |
| Wilmington Trust, NA, As Admin To | The Term Loan | 50 S 6th St, Ste 1290 | Minneapolis, MN 55402 | | | First Class Mail |
| Wilmington Trust, National Association, in its capacity as Administrative Agent | Attn: Geoffrey J Lewis | 1100 N Market St | Wilmington, DE 19890 | | glewis@wilmingtontrust.com | Email First Class Mail |
| Wilmington Trust, National Association, in its capacity as Administrative Agent | c/o Pryor Cashman LLP | Attn: Andrew S Richmond | 7 Times Sq | New York, NY 10036 | arichmond@pryorcashman.com | Email First Class Mail |
| Wilmington Trust, National Association, in its capacity as Indenture Trustee | Attn: Benjamin Krueger | 50 S 6th St, Ste 1290 | Minneapolis, MN 55402 | | bkrueger@wilmingtontrust.com | Email First Class Mail |
| Wilmington Trust, National Association, in its capacity as Indenture Trustee | c/o Pryor Cashman LLP | Attn: Andrew S Richmond | 7 Times Sq | New York, NY 10036 | arichmond@pryorcashman.com | Email First Class Mail |
| Wilson County | P.O. Box 865 | Lebanon, TN 37088-0865 | | | | First Class Mail |
| Wilson Guzman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wilson Kuhn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wilson Safe Co | 3031 Island Ave | Philadelphia, PA 19153 | | | RATW@WILSONSAFE.COM; | Email First Class Mail |
| Wilson Safe Co | 3031 Island Ave | Philadelphia, PA 19153 | | | | First Class Mail |
| Wilton Golden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wini Mart International (Imp) | Rm 517, New City Centre | Kwun Tong | Hong Kong | | WINMART SALES2@WINMART.HK; LINY@WINMART.HK; LINY@WINMART.HK; | Email First Class Mail |
| Win Mart International Development Ltd | Rm 101A, 1/F Genplas Industrial Building | 56 Hoi Yuen Rd, Kwun Tong KL | Hong Kong | China | emily@winmart.hk | Email First Class Mail |
| Wini Mart Int'l (Imp) | Room 517, New City Centre | Kwun Tong, KLN 999077 | Hong Kong | | | First Class Mail |
| Winchoice Co, Ltd | Arts & Crafts Co, Ltd | Quanzhou City, Fujian Priov | China | | WINCHOICE@WINCHUN.COM; | Email First Class Mail |
| Winchoice Co,Ltd | Arts & Crafts Co, Ltd | Quanzhou City, Fujian Priov, 150 362000 | China | | | First Class Mail |
| Winchoice Co.,Ltd. | Attn: Annin Lin | Kunmei Industrial Area, Fengze District | Quanzhou City, Fujian Priovince, 362000 | China | winchoice@wechun.com | Email First Class Mail |
| Wind Hollow, LLC | Attn: Gary Davis | P.O. Box 543 | Tolar, TX 76476 | | 12236@protonmail.com | Email First Class Mail |
| Windstream | P.O. Box 9001013 | Louisville, KY 40290-1013 | | | | First Class Mail |
| Winfield Odom, Ir | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wing Art Lighting Giftware Co Ltd | Tai Seng Bavet | Bavet City | Cambodia | | TONY@WINGARTLIGHTING.COM; ZHANGSHAOBING20@GMAIL.COM; MELODY.WU@TESTRITEGROUP.COM | First Class Mail |
| Wingrove Alleyne Jr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Winmill Software | 1501 Broadway, Ste 12060 | New York, NY 10036 | | | Kevin@winmill.com | Email First Class Mail |
| Winmill Software | 400 Park Ave, 19th Fl | New York, NY 10022 | | | | First Class Mail |
| Winmill Software | c/o Donnelly Minter & Kelly, LLC | Attn: Patrick Galligan | 163 Madison Ave, Ste 320 | Morristown, NJ 07960 | | First Class Mail |
| Winmill Software, Inc | 1501 Broadway, 12th Fl | New York, NY 10036 | | | KMANZANET@WINMILL.COM; | Email First Class Mail |
| Winona Corriea | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Winston Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Winston Magee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Winston Magee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Winston Sutherland | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Winston Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Winston Wright | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wintanys Viscarrondo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wisconsin Dept of Revenue | P.O. Box 8965 | Madison, WI 53713 | | | | First Class Mail |
| Wisconsin Dept of Revenue | Sales & Use Tax | P.O. Box 8921 | Madison, WI 53708-8921 | | | First Class Mail |
| Wisconsin Energy | Store 216 Grand Chute, WI | P.O. Box 6042 | Carol Stream, IL 60197-6042 | | | First Class Mail |
| Wisnel Cadet | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wisper Peres | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Wiss Simon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Withlacoochee River Electric | P.O. Box 278 | Dade City, FL 33526-0278 | | | | First Class Mail |
| Wixom City Treasurer | 49045 Pontiac Trl | Wixom, MI 48393 | | | | First Class Mail |
| Wm Barr & Co, Inc | 1715 Aaron Brenner Dr, Ste 600 | Memphis, TN 38120 | | | AR@WMBARR.COM; VICTORIA.SCOTT@WMBARR.COM; Kathryn.James@wmbarr.com; Bob.Koppula@wmbarr.com; | Email First Class Mail |
| Wm Compactor Solutions | 222 S Mill Ave, Ste 333 | Tempe, AZ 85281 | | | | First Class Mail |
| Wodrian Adolphus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wodrian Adolphus | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Womble Bond Dickinson (US) LLP | Attn: Lis Bittle Tancredi | 1313 N Market St, Ste 1200 | Wilmington, DE 19801 | | lisa.tancredi@wbd-us.com | Email First Class Mail |
| Won Park | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wonato Inc | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Workday, Inc | 6110 Stoneridge Mall Rd | Pleasanton, CA 94588 | | | ACCOUNTS.RECEIVABLE@WORKDAY.COM; ACCOUNTS.RECEIVABLE@WORKDAY.COM; | Email First Class Mail |
| Workfront, LLC | 345 Park Ave | San Jose, CA 95110 | | | AR@WORKFRONT.COM; | Email First Class Mail |
| Workfront, LLC | 345 Park Ave | San Jose, CA 95110 | | | | First Class Mail |
| Workjam Inc | 601-740 Notre Dame St W | Montreal, QC H3C 3X6 | Canada | | | First Class Mail |
| Workjam, Inc | 601-740 Notre Dame W | Montreal, QC H3C 3X6 | Canada | | ACCOUNTING@WORKJAM.COM; | Email First Class Mail |
| Worldwide Registration Service | 10612-D Providence Rd | Charlotte, NC 28277 | | | MBIVENS@CAROLINA.RR.COM; | Email First Class Mail |
| Worrell Law Firm, APC | 1717 Old Tustin Ave, Unit E | Santa Ana, CA 92705 | | | kcw@worrell-law.com | Email First Class Mail |
| Worrell Law Firm, APC | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St, Ste 1100 | White Plains, NY 10606 | ak@dundon.com | Email First Class Mail |
| Worrell Law Firm, PC | P.O. Box 10585 | Santa Ana, CA 92711 | | | | First Class Mail |
| Worrek & Viton LLP | 180 N Lasalle St, Ste 3010 | Chicago, IL 60601 | | | | First Class Mail |
| Wren Barrett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wrg, LLC | 2639 E Rosemeade Pkwy | Carrollton, TX 75007 | | | SHARRIS@WRGTEXAS.COM; WRGremittances@wrgtexas.com; | Email First Class Mail |
| Wright Consulting Group, LLC | 6493 Orion Ln | Arvada, CO 80007 | | | KRISTIE@WRIGHTCONSULTINGLLC.COM; | Email First Class Mail |
| Ws II Acquisition, LLC | 8 Industrial Way E, 2nd Fl | Eatontown, NJ 07724 | | | CAROLYN@WRGUSA.COM; CLIOS@WRGUSA.COM; | Email First Class Mail |
| WS II Acquisition, LLC | 8 Industrial Way E | Eatontown, NJ 07724 | | | | First Class Mail |
| WSA Fraternal Life | 11265 Decatur St, Ste 100 | Westminster, CO 80234 | | | | First Class Mail |
| Wuinnert Coronado | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wunderkind Corp | 1 World Trade Ctr, 74th Fl | New York, NY 10007 | | | invoices@wunderkind.co | Email First Class Mail |
| Wunderkind Corp | 1 World Trade Ctr, 74th Fl | New York, NY 10007 | | | | First Class Mail |
| Wunderkind, Corp | 1 World Trade Center, 74th Fl | New York, NY 10007 | | | KARL.GOURGUE@WUNDERKIND.CO; | Email First Class Mail |
| Wunjoin Abdul Rashid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wyatt Ames | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wyatt Malone | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wyatt Sawyer | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wycom | P.O. Box 310 | Yakutat, AK 99689 | | | ORDERS@WYCOMSYSTEMS.COM; | Email First Class Mail |
| Wyncore, Inc | 4080 Mcginnis Ferry Rd, Ste 102 | Alpharetta, GA 30005 | | | GANESH@WYNCORE.COM; | Email First Class Mail |
| Wyncore, Inc | 4080 Mcginnis Ferry Rd, Ste 102 | Alpharetta, GA 30005 | | | | First Class Mail |
| Wynisha Thompson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wynton Rice | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Wyunisha Walker | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Xanadu Industrial Ltd Imp | Flat 7 16F Nan Fung | Kowloon Bay | Hong Kong | | SALES@FESTA.CN; MELODY.WU@TESTRITEGROUP.COM | First Class Mail |
| Xander Armanti | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xander Drueppel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xander Drueppel | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xander Martin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xaundious Charley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xaverie Hays | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xavier Bailey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xavier Birmingham | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xavier Bradley | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xavier Charles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xavier Cole | Address Redacted | | | | Email Address Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Xavier Hopson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xavier Jerome | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xavier Lampley | Address Redacted | | | | Email Address Redacted | Email |
| Xavier Leonard | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xavier Long | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xavier Quave | Address Redacted | | | | Email Redacted | Email |
| Xavier Santoni Medina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xavier Thomas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xavier Wigfall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xavier Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xcel Energy | P.O. Box 4176 | Carol Stream, IL 60197-4176 | | | | First Class Mail |
| Xcel Energy : Store 134 Blaine, MN | P.O. Box 4176 | Carol Stream, IL 60197-4176 | | | | First Class Mail |
| Xcel Energy : Store 273 Sioux Falls, SD | P.O. Box 4176 | Carol Stream, IL 60197-4176 | | | | First Class Mail |
| Xcel Energy : Store 284 Lone Tree, CO | P.O. Box 4176 | Carol Stream, IL 60197-4176 | | | | First Class Mail |
| Xcel Energy : Store 312 Saint Paul, MN | P.O. Box 4176 | Carol Stream, IL 60197-4176 | | | | First Class Mail |
| Ximena Jones | Address Redacted | | | | Email Address Redacted | Email |
| Xenia Young | Address Redacted | | | | Email Redacted | Email |
| Xeniya Garcia | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xenon Infotek, Inc | 2 Kilmer Rd | Edison, NJ 08817 | | | CONTRACTS@XENONINFOTECH.COM; | Email First Class Mail |
| Xiamen Aisheng Industry & Trade(Imp) | No 2, Maiyun Rd, Lianhua Town | Xiamen | China | | CANDY@XMAISHENG.COM; | Email First Class Mail |
| Xiamen Everfind Ltd (Imp) | 4th Fl, No 81, Meixi Rd, Tongan | Xiamen | China | | LOUIS@XMEVERFIND.COM; | Email First Class Mail |
| Xiamen Everfind Ltd (Imp) | 4/F, No 81, Meixi Rd, Tongan | Xiamen, 150 361100 | China | | | First Class Mail |
| Xiamen Hanka Home International (Imp) | No8F,17,Pingcheng North | Xiamen | China | | SALE1@XHANKAHOME.COM; | Email |
| Xiamen Hanka Home International Trade Co., Rd | 8/F No 9 Bldg, 17# Pingcheng N Rd | Haicang District, Xiamen CN 361026 | Xiamen, Fujian 361026 | China | Summer@hankahome.com | Email First Class Mail |
| Xiamen Hanka Home Int'l (Im | No8F,17,Pingcheng N | Xiamen, 150 361026 | China | | | First Class Mail |
| Xiamen Longstar Lighting (Imp) | No 4431 MinYAn Ave | Xiamen | China | | ivy@longstarlighting.com; | Email First Class Mail |
| Xiamen Longstar Lighting (Import) | No 4431 Min'An Ave | Xiamen, 150 361101 | China | | | First Class Mail |
| Xiamen Longstar Lighting Co, Ltd | No 4431, Min'An Avenue, NeiLuo Town, XIang'an District | Xiamen, Fujian, China 361101 | China | | | First Class Mail |
| Xiamen Share-Well Industrial & | Trading Corp, Ltd | Xiamen | China | | pan@share-well.com; | Email First Class Mail |
| Xiamen Share-Well Industrial & | Trading Corp, Ltd | Xiamen, 150 | China | | | First Class Mail |
| Xiamen Share-Well Industrial & Trading Corp, Ltd | Attn: Pan Pan | 5F, No 392 Lin Hou Rd | Hu Li Dist, Xiamen, 150 | China | pan@share-well.com | Email |
| Xianju Haofangzi Arts & Crafts Fa | No214 Qixiang Rd Anzhou St | Xianju, 150 317300 | China | | | First Class Mail |
| Xianju Haofangzi Arts And Crafts | No214 Qixiang Rd Anzhou | Xianju | China | | | First Class Mail |
| Xianju Haofangzi Arts and Crafts Factory | No 214 Qixiang Rd, Anzhou St | Xianju, Taizhou, Zhejiang 317300 | China | | | First Class Mail |
| Xianju Haofangzi Arts and Crafts Factory | c/o Suzhou Miangue Trading Co, Ltd | Attn: Qing Huo | 0-105 Bldg E, No. 60, Chuangye St | Suzhou 250150 | China | First Class Mail |
| Xima Dawson | Address Redacted | | | | Email Address Redacted | Email |
| Xinyuan Greenery Co, Ltd | Flat/Rm 225-06, 2/F Mega Cube | Kowloon Bay | Hong Kong | | SALES@XINYUANGREENERY.COM; | Email First Class Mail |
| Xiyah Patterson | Address Redacted | | | | Email Address Redacted | Email |
| XL Insurance America, Inc | 70 Seaview Ave | Seaview House | Stamford, CT 06902 | | Email Address Redacted | First Class Mail |
| Xochilt Arguello | Address Redacted | | | | Email Address Redacted | Email |
| Xochilt Cervantes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xochilt Cisneros-Zapien | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xochitl Valenzuela | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xviz, LLC | 5920 Windhaven Pkwy, Ste 130 | Plano, TX 75093 | | | ACCOUNTS@XVIZ.COM; | Email First Class Mail |
| Xzavier Deyon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Xzavier Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yaa Witcher | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Yachi Clark | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yackelin Pinto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yadari Aquino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yadhira Rodriguez  Perez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yadhira Rodriguez Perez | Address Redacted | | | | Email Address Redacted | Email |
| Yadiel Pena | Address Redacted | | | | Email Address Redacted | Email |
| Yadira Baylon | Address Redacted | | | | Email Address Redacted | Email |
| Yadira Nava | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yadira Nava | Address Redacted | | | | | Email First Class Mail |
| Yadira Perez Sosa | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yadira Prieto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yadira Prieto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yadira Renteria | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yahaira Ruiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yahneli Monroy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yahneli Monroy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yahson Holmes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yaima Gomez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yair Castillo | Address Redacted | | | | Email Address Redacted | Email |
| Yair De Lara | Address Redacted | | | | Email Address Redacted | Email |
| Yairalees Pinerio Avila | Address Redacted | | | | Email Address Redacted | Email |
| Yaire Medina | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yaire Medina | Address Redacted | | | | | Email First Class Mail |
| Yairis Miranda Blanco | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yajaira Calderon | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yakima County Treasurer | 128 N 2nd St | Yakima, WA 98901 | | | | First Class Mail |
| Yakima County Treasurer | P.O. Box 22530 | Yakima, WA 98907 | | | | First Class Mail |
| Yakima Theatres, Inc | P.O. Box 50 | Yakima, WA 98907 | | | JANELLE@YAKIMATHEATRES.COM; | Email |
| Yakima Theatres, Inc | 215 N 4th St | Yakima, WA 98907 | | | | First Class Mail |
| Yakima Theatres, Inc Store 290 | P.O. Box 50 | Yakima, WA 98907 | | | | First Class Mail |
| Yakima Theatres, Inc | c/o Store 290 | P.O. Box 50 | Yakima, WA 98907 | | | First Class Mail |
| Yalanie Hicks | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yama Ribbons & Bows Co, Ltd (Imp) | No68, Dongling Rd | Xiamen City | China | | LIZZY@YAMA.CN; | Email First Class Mail |
| Yamaratza Vega | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yamica Mumphery | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yamil Ortiz Ruiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yamina Pettway | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yana Lyles | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yancy Collazo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yancy Collazo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yancy Collazo | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Yandel Santillan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yaneek Davidson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yanelin Ojeda | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yanelle Herrera | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yanelli Mata | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yanet Aleman | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yangjiang Hosin Trading Co, Ltd | No Y04-04-01-01, Yidong 1st Rd | Yangjiang | China | | AMY@HOSINKITCHEN.COM; | Email First Class Mail |
| Yangjiang Hosin Trading Co, Ltd | No Y04-04-01-01, Yidong First Rd | Yangjiang, 150 529500 | China | | | First Class Mail |
| Yangjiang Yuhon Trading Co, Ltd | Attn: Star Tsang | No89 Manan Rd | Yangjiang, 529500 | China | | First Class Mail |
| Yanira Irizarry Castillo | Address Redacted | | | | Email Address Redacted | First Class Mail |
| Yanisa Boorensart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yanitza Torres | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yanson Thao | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yanyi Finol | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yaquelin Delgado Salazar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yard Truck Specialists, Inc | 4200 Casteel Dr | Coraopolis, PA 15108 | | | jfried@hkequipment.com | Email First Class Mail |
| Yard Truck Specialists, Inc | 1510 Ford Rd | Bensalem, PA 19020 | | | | First Class Mail |
| Yard Truck Specialists, Inc | 1510 Ford Rd | Bensalem, PA 19020 | | | J.PLAGMANN@YARDTRUCK.COM; AB@yardtruck.com; | Email |
| Yardmaster Of Pennsylvania, LLC | 2304 Manchester Rd | Erie, PA 16506 | | | hgloskey@yardmaster.com; | Email First Class Mail |
| Yareshlee Miranda | Address Redacted | | | | Email Address Redacted | Email |
| Yarelis Umana Rios | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yarlen Lugones | Address Redacted | | | | Email Address Redacted | Email |
| Yarlenys Romero | Address Redacted | | | | Email Address Redacted | Email |
| Yasharia Francis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yashira Reyes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Yasim Langah | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Yasheen Parker | Address Redacted | | | | Email Address Redacted | Email |
| Yasmin Brown | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yasmin Hernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yasmin Hernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yasmin Hernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yasmin Jacobo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yasmin Jan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yasmin Jan | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yasmin Pinder | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yasmin Salinas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yasmine Riley | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yasmine Smith | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yassin Ali | Address Redacted | | | | Email Address Redacted | Email / First Class Mail |
| Yavapai County Treasurer | 1015 Fair St, 2nd Fl | Prescott, AZ 86305 | | | | First Class Mail |
| Yavapai-Prescott Indian Tribe | 1841 E Hwy 69, Ste 114 | Prescott, AZ 86301 | | | AFENNER@YPIT.COM; | Email |
| Yavapai-Prescott Indian Tribe Store 130 | 1841 E Hwy 69, Ste 114 | Prescott, AZ 86301 | | | | First Class Mail |
| Yaxin Crafts Factory | Huangtian Industrial Park | Dongguan City | China | | YULIUING17@163.COM; | Email |
| Yazmeen Hamlin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yazmin Rogers | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yazmin Trinidad | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yean Casanova | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yecenia Hernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yedu Hojageliu | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yemi Colon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yenti Fonseca | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yellowstone County Treasurer | P.O. Box 35010 | Billings, MT 59107 | | | | First Class Mail |
| Yellowstone County Treasurer's Office | 217 N 27th St | Billings, MT 59101 | | | | First Class Mail |
| Yellowstone Landscape | P.O. Box 101017 | Atlanta, GA 30392 | | | SPINZON@YELLOWSTONELANDSCAPE.COM; | Email / First Class Mail |
| Yelp, Inc | 140 New Montgomery St, 9th Fl | San Francisco, CA 94105 | | | FINANCE@YELP.COM; | Email |
| Yenci Hernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yenci Hernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yenice Benitez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yenlis Arbolaez Moreno | Address Redacted | | | | Email Address Redacted | Email |
| Yennyfer Pineda | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yeraldi Hernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yerimi Soto | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yerinda Mcclinton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yerixon Briceno Zabala | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yesenia Alvarado | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yesenia Baca Tizkenchi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yesenia Capistrant | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yesenia Herrera | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yesenia Hutchins | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yesenia Jones | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yesenia Lacen | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yesenia Rojas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yesenia Rojas | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yesenia Torres | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yesica Guerra | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yesica Guerra | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yesnan Rodriguez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yessenia Delgado | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yessenia Solano | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yessica Garcia | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yessica Gonzalez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yessica Zepeda | Address Redacted | | | | Email Address Redacted | Email |
| Yessikleny De Peguero | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yetzel Gonzalez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yext, Inc | P.O. Box 9509 | New York, NY 10087-9509 | | | AR@YEXT.COM; | Email |
| Yext, Inc | P.O. Box 9509 | New York, NY 10087-9509 | | | | First Class Mail |
| Yeyagnon Grimavo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yhonjairo Jimenez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yikai Co Ltd (Imp) | Guichun Rd 15-16/F Hexing Bldg No 6 | Nanning | China | | KEN.LUK@YIKAIGROUP.COM; | Email |
| Yikai Co Ltd (Import) | Guichun Rd 15-16/F Hexing Bldg No 6 | Nanning, 210 530000 | China | | | First Class Mail |
| Yinfa Home Furnishing Co Ltd | Tongmei Railiayu Anxi | Quanzhou | China | | | First Class Mail |
| Yinghu Limited | Attn: Ying He | 23 Luk Hop St, Rm 5, 1/F, Max Centre | San Po Kong, Kowloon, Hong Kong | China | | First Class Mail |
| Yinglu Ltd (Imp) | Room 5, 1/F Max Centre | San Po Kong, KLN 518001 | Hong Kong | | | First Class Mail |
| Yipit Holdings, Inc | 90 5th Ave, 11th Fl | New York, NY 10011 | | | BILLING@YIPITDATA.COM; | Email |
| Yisell Montes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yisell Montes | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yj East Sun Trading Co, Ltd | 10 Fl Tongtai Big 238 Dongfeng 1 | Yangdong District Yangjiang | China | | ODM-ATHOME@TESTRITEGROUP.COM; MELODY.WU@TESTRITEGROUP.COM; | Email |
| Yj East Sun Trading Co, Ltd (I | 10 Fl Tongtai Big 238 Dongfeng 1,190 | Yangdong District Yangjiang, 190 | China | | | First Class Mail |
| Yocelyn Romero Hernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yodaine Herrera | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yoel Gebrselasi | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yohana Moreno | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yohel Hernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yojana Carabalo | Address Redacted | | | | Email Address Redacted | Email |
| Yojana Carabalo | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yokia Moton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolanda Battle | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolanda Battle | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolanda Cepeda | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolanda Cepeda | Address Redacted | | | | | First Class Mail |
| Yolanda Conner | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolanda Hernandez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolanda Hutchins | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolanda Jones | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolanda Langford | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolanda Liddell | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolanda Mason | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolanda Mcdonald | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolanda Mouton | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolanda Valdez-Martin | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolandra Allen | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yolimar Escalera | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yomeno Jean-Gilles | Address Redacted | | | | Email Address Redacted | Email |
| Yonathan Daniel | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yongsuk Kim | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yordanis Vargas Martinez | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| Yordany Leon | Address Redacted | | | | Email Redacted | Email / First Class Mail |
| York International | 5005 York Dr | Norman, OK 73069 | | | LISA.E.JUMP@JCI.COM; | Email |
| York Wall Coverings, Inc (Dom) | 750 Linden Ave | York, PA 17404 | | | WARNERL@YORKWALL.COM; jcctrec@yorkwall.com; | Email / First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| York Water, PA | 130 E Market St | York, PA 17405-7089 | | | | First Class Mail |
| Yoselyn Lizama | Address Redacted | | | | Email Address Redacted | Email |
| Yotriic Corp | Attn: Jason Shih | 1100 Coiner Ct | City of Industry, CA 91748 | | JASON@YOTYRIONT.COM | Email |
| | | | | | | First Class Mail |
| Yotriic Corp | 1100 Coiner Ct | City Of Industry, CA 01748 | | | KAR@YOTRIONT.COM; | Email |
| Yotriic Corp | 1100 Coiner Ct | City Of Industry, CA 01748 | | | JASON@YOTYRIONT.COM; | Email |
| | | | | | | First Class Mail |
| Youcef Benmajed | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Young Conaway Stargatt & Taylor | 1000 N King St | Wilmington, DE 19801 | | | | First Class Mail |
| Young Conaway Stargatt & Taylor, LLP | | | | | rbrady@ycst.com; eharron@ycst.com; | Email |
| | | | | | jmulvihill@ycst.com | |
| Young Conaway Stargatt & Taylor, LLP | 1000 N King St | Wilmington, DE 19801 | | | | First Class Mail |
| Yovana Aguilar Mariano | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Yoveil Esajas | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ypsilanti Community Util Auth, MI | Store 94 Ypsilanti, MI | 2777 State Rd | Ypsilanti, MI 48198 | | | First Class Mail |
| Ypsilanti Community Utilities Authority, MI | 2777 State Rd | | | | | First Class Mail |
| Ysabella Ramirez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Ysabella Ramirez | Address Redacted | | | | | Email |
| Yudelka Peterson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yudid Cebada | Address Redacted | | | | Email Address Redacted | Email |
| Yu-zen Chang | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yulia Shaver | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yuliana Romero | Address Redacted | | | | Email Address Redacted | Email |
| Yulissa Vigil | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yuliza Elliott | Address Redacted | | | | Email Address Redacted | Email |
| Yunexis Williamson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yunika Adams | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yunita Chavez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yunsa Zuniga | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yusdenia Mendez Rosabal | Address Redacted | | | | Email Address Redacted | Email |
| Yusef Graham | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yusnely Diaz Brisse | Address Redacted | | | | Email Address Redacted | Email |
| Yves Sainvee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yves R. Boucher | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yvette Babb | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yvette Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yvette Lopez | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yvette Lopez | Address Redacted | | | | | Email |
| Yvette Maximo | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yvette Orihuela | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yvette Ponce | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yvette Ross | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yvette Ruffino | Address Redacted | | | | Email Address Redacted | Email |
| Yvette Summers | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Yvette Washington | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yvonne Bailey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yvonne Carabajal | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yvonne Sullivan | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Yvonne Taylor | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zaara Overseas (Imp) | 14/740 Chanwarbazardan | Saharanpur | India | | ZAARAOVERSEAS@HOTMAIL.COM; | Email |
| | | | | | ZAARAOVERSEAS@GMAIL.COM; | First Class Mail |
| | | | | | ZAARAOVERSEASMERCHANDISING@GMAIL.C | |
| | | | | | OM; RAHULJ@WECONNOR.COM; | |
| | | | | | KHIZER@ZAARAOVERSEAS.COM | |
| Zac Castleman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zac Dunn | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zach Dayley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zach Dayley | Address Redacted | | | | | Email |
| Zach Hansen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zach Lutgen | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zach Stout | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zach Wagner | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Arce | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Amey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Barker | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Blosser | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Bowers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Brooks | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Byers | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Case | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Clark | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Clarke | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Clarke | Address Redacted | | | | | Email |
| Zachary Colombini | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Crossley | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Darnell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Davis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Diaz | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Elliott | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Ford | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Gholson | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Grossman | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Harris | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Harwell | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Hendrickson | Address Redacted | | | | Email Address Redacted | Email |
| Zachary Hofeld | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Zachary Jones | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Kiefer | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Klickow | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Klickow | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Zachary Knowles | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Komarck | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Laglenne | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Lang | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Lang | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Layne | Address Redacted | | | | Email Address Redacted | Email |
| Zachary Leonard | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Zachary Lewis | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Mabee | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Machani | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Merriweather | Address Redacted | | | | Email Address Redacted | Email |
| Zachary Moore | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Zachary Newsome | Address Redacted | | | | Email Address Redacted | Email |
| Zachary Northcutt | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Osborne | Address Redacted | | | | Email Redacted | Email |
| Zachary Pavey | Address Redacted | | | | Email Redacted | Email |
| | | | | | | First Class Mail |
| Zachary Smith | Address Redacted | | | | Email Redacted | Email |
| Zachary Stout | Address Redacted | | | | | Email |
| | | | | | | First Class Mail |
| Zachary Taylor | Address Redacted | | | | Email Address Redacted | Email |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Zachary Vanwingerden | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zachary Villareal | Address Redacted | | | | Email Address Redacted | Email |
| Zachary Wegzyyn | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zachary West | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zachary Wilde | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zachary Wynne | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zachery Abbott | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zachery Bargerstock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zachery Bargerstock | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zachery Jager | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zachery Mccoy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zachery Mccoy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zachery Mclaughlin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zachery Portis | Address Redacted | | | | Email Address Redacted | Email |
| Zachery Rogers | Address Redacted | | | | Email Redacted | Email |
| Zachery Vandiver | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zackary Bate | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zackary D'Antonio | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zackary Delren | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zackary Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zackary Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zackary Van Loo | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zackery Vargas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zackrey Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zada Heath | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zaebriana Watt | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zahir Mckee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zahir Ruiz | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zahkee Spivey | Address Redacted | | | | Email Address Redacted | Email |
| Zaida Zilerton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zainab Qhaab | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zaire Moore | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zais CLO 11, Ltd | Quensgate House, S Church St | George Town, Grand Cayman KY1-1102 | Cayman Islands | | | First Class Mail |
| Zais CLO 13, Ltd | Quensgate House, S Church St | George Town, Grand Cayman KY1-1102 | Cayman Islands | | | First Class Mail |
| Zais CLO 14, Ltd | Quensgate House, S Church St | George Town, Grand Cayman KY1-1102 | Cayman Islands | | | First Class Mail |
| Zais CLO 14, Ltd | Quensgate House, S Church St | George Town, Grand Cayman KY1-1102 | Cayman Islands | | | First Class Mail |
| Zais CLO 26, Ltd | Quensgate House, S Church St | P.O. Box 1093 | George Town, Grand Cayman KY1-1102 | Cayman Islands | | First Class Mail |
| Zais CLO 3 Ltd | Quensgate House, S Church St | George Town, Grand Cayman KY1-1102 | Cayman Islands | | | First Class Mail |
| Zais Group LLC | 101 Crawfords Corner Rd, Ste 1206 | Holmdel, NJ 07733 | | | | First Class Mail |
| ZAIS Matrix CDO | 101 Crawfords Corner Rd, Ste 1206 | Holmdel, NJ 07733 | | | | First Class Mail |
| Zak Penfold | Address Redacted | | | | Email Address Redacted | Email |
| Zakari Quintanilla | Address Redacted | | | | Email Address Redacted | Email |
| Zakariya Mohamed | Address Redacted | | | | Email Redacted | Email |
| Zakiya Armstrong | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zakiya Parker | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zakiya Simmons | Address Redacted | | | | Email Address Redacted | Email |
| Zakiya Young | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zakiyaa Smith | Address Redacted | | | | Email Address Redacted | Email |
| Zakiyyah Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zakiyyeh Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zakiyyeh Willis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zam II Castee1 LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | | First Class Mail |
| Zam II Properties, LLC | 9595 Wilshire Blvd | Beverly Hills, CA 90212 | | | CALVAREZ@AVGPARTNERS.COM; | Email |
| Zam II Properties, LLC | 9595 Wilshire Blvd, Ste 700 | Beverly Hills, CA 90212 | | | CALVAREZ@AVGPARTNERS.COM; | First Class Mail |
| Zanaea Harris | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zandaya Rollins | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zander King | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zander Newbill | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zane Keiser | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zane Tarr | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zane Taylor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zania Scott | Address Redacted | | | | Email Address Redacted | Email |
| Zaniya Paupaw | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zaniyah Stewart | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zannatun Nahar | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zanniyah Roberson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zara Karapetyan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zara Karapetyan | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zarah Blount | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zareon Reid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zaria Murphy | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zaria Porter | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zaria Singleton | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zaria Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zaria Strout | Address Redacted | | | | Email Address Redacted | Email |
| Zariah Jackson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zariah Kemper | Address Redacted | | | | Email Address Redacted | Email |
| Zariah Strider | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zariah Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zariya Evans | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zariya Evans | Address Redacted | | | | Email Redacted | Email |
| Zariyah Pryor | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zarria Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zarria Mitchell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zaterrion Cook | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zaveon Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zayne French | Address Redacted | | | | Email Address Redacted | Email |
| Zea Speyer | Address Redacted | | | | Email Redacted | Email |
| Zebra Technologies Corp | 3 Overlook Point | Lincolnshire, IL 60069 | | | | First Class Mail |
| Zechariah Dunston | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zechariah Lee | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zed Cordeiro | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zeeanna Sumang | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zeenat Handicrafts (Imp) | Eidgah Rd, Opp Islamia Degree Co | Saharapur | India | | INFO@ZENITHINDIA.COM | Email First Class Mail |
| Zeke Hovey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zenayah Kcee | Address Redacted | | | | Email Address Redacted | Email |
| Zendesk, Inc | 989 Market St | San Francisco, CA 94100 | | | AR@ZENDESK.COM; | Email |
| Zeophia Baskerville | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zeophia Baskerville | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zephaniah Douglas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zequeena Miller | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zest Candle Ltd | Xinlang Village, Da Ling Shan Town | Dongguan City | China | | MELODY.WU@TESTRITEGROUP.COM | Email First Class Mail |
| Zetlake Martinez-Gilbert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zetlake Martinez-Gilbert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zetyra Washington | Address Redacted | | | | Email Redacted | Email First Class Mail |

| Creditor | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Zeus Marijeo Vosculet | Address Redacted | | | | Email Address Redacted | Email |
| Zhada Whitworth | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zhaida Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zhamiya Jones | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zhangzhou New Yuxin Furniture (Imp) | Sw Of Jincheng Ave & Gaoxin E Rd | Zhangzhou | China | | LINRONGCHUN@NEWYUXIN.COM; | Email First Class Mail |
| Zhangzhou Tongyuan Electronic Co | No8 & 9, Bldg | Zhangzhou | China | | JOYCE@TONGYUANCLOCK.COM; MIA@TONGYUANCLOCK.COM; SHIRLEY@TONGYUANCLOCK.COM; | Email First Class Mail |
| Zhanneta Uddin | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zharia Porterfield | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zhejiang Anji Daming Furniture Imp | No 318 Chihongquao Rd | Anji County | China | | SALES05@OMCHAIRS.COM; | Email First Class Mail |
| Zhejiang Dianjiaxi Biotechnology Co | No 1118, Yidianhong Rd | Jianhua City, 130 322200 | China | | | Email First Class Mail |
| Zhejiang Dianjiaxi Biotechnology Co | No 1118, Yidianhong Rd | Jianhua City | China | | | Email First Class Mail |
| Zhejiang Dingsheng Outdoor Living | Fengheng Industrial Zone, Sanmen | Taizhou | China | | CARTER@DISOUTDOORS.CN; | Email First Class Mail |
| Zhejiang Dingsheng Outdoor Living | Fengheng Industrial Zone, Sanmen | Taizhou, 130 317100 | China | | | Email First Class Mail |
| Zhejiang Dingsheng Outdoor Living Products Co., Ltd | No 16 Jinyuan Road, Hairun Street, Sanmen | Taizhou Zhejiang 317100 | China | | | Email First Class Mail |
| Zhejiang Dongsheng Tools Co, Ltd | 236, Jingtong Rd, Dongxi Industri | Jinhua | China | | DD@DONGZHENGCO.COM; MELODY.WU@TESTRITEGROUP.COM; | Email First Class Mail |
| Zhejiang Fontal Technology Co, Ltd | Huangjiao Rd, No 898 | Taizhou, City | China | | KEVINWANG@FONTAL-CN.COM; FLAVIAKU@FONTAL-CN.COM; TONYLI@FONTAL-CN.COM; | Email First Class Mail |
| Zhejiang Fontal Technology Co, Ltd | No 898, Huangjiao Rd, Zhejiang Province | Taizhou, 318020 | China | | | First Class Mail |
| Zhejiang Haoguo Furniture Co, Ltd | Anji Economic Development Zone | Tangpu | China | | DEMI@HAOGUOFURNITURE.COM; | Email First Class Mail |
| Zhejiang Hongdu Bedding Co, Ltd | No 888 Yading Rd | Jiande | China | | DEMI.LU@ZHZHDFZ.COM; | Email First Class Mail |
| Zhejiang Jambo Optoelectronics Tech | Puxi Industrial Park, Ruian City | Ruian | China | | | Email First Class Mail |
| Zhejiang Tongfeng Arts & Crafts Co | 42 Gongxin Rd Huangyan | Taizhou, 130 318020 | China | | | Email First Class Mail |
| Zhejiang Tongfeng Arts&Crafts Co | 42Unit Gongxin Rd Huangyan | Taizhou | China | | DUDU@CHINATFC.COM; | Email First Class Mail |
| Zhejiang Waibou Creative Art Co., Ltd | No 136 Qiqiuneng Rd, Chouyang Economic Development Zone | Yiwu, Zhejiang 322000 | China | | | Email First Class Mail |
| Zhejiang Waibou Creative Art Co., Ltd | c/o Click Union Electronic Commerce Co | Attn: Fei | Door 5 Warehouse 3 2F, No 502 Shengdaban St | Yiwu, ZJ 322000 | China | First Class Mail |
| Zhejiang Waibou Creative Art Ltd (Imp) | No 136 Qiqiuneng Rd | Yiwu, Zhejiang | China | | WAIDOU15@WAIDOUPICTURE.COM; | Email First Class Mail |
| Zhejiang Wanchang Furniture Co (Imp) | Building 8, Xucunwan Village | Xitong Town | China | | CICHEN3@WISCONNOR.COM; | Email First Class Mail |
| Zhejiang Wangbin Decorative | No92 Chaoyang E Rd | Yiwu City | China | | JOLIN@WANGBIN.COM; WWD2@WANGBIN.COM; BRIAN@WANGBIN.COM; WWD12@WANGBIN.COM; ATHOME@TESTRITEGROUP.COM; MELODY.WU@TESTRITEGROUP.COM; | Email First Class Mail |
| Zhejiang Wangbin Decorative | No92 Chaoyang E Rd | Yiwu City, 130 322001 | China | | | First Class Mail |
| Zhejiang Wangbin Decorative Material Co., Ltd | c/o Brown & Joseph, LLC | Attn: Peter Geldes | P.O. Box 249 | Itasca, IL 60143 | lawyer@brownandjoseph.com | Email First Class Mail |
| Zhejiang Wuxing Furniture Co Ltd Im | Sunlight Industry Zone, Block 3 | Huzhou | China | | alisa_wu@cjwuxing.cn; | Email First Class Mail |
| Zhejiang Yayi Metal Technology Co | Jiaodao Industrial Area | Wuyi | China | | sales@china-yayi.com; | Email First Class Mail |
| Zhejiang Yayi Metal Technology Co | Jiaodao Industrial Area | Wuyi, 130 331200 | China | | | Email First Class Mail |
| Zhejiang Yiqi Wood Rocker Co Ltd | Attn: Rose Su | Block 4-05, Hilly Gentle Slope | Longquan, China 323700 | China | rosesuping@163.com | Email First Class Mail |
| Zhenar Tong | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zhuhai Free Cloud Arts Co Ltd (Imp) | No 2980 S Zhufeng Ave, Doumen | Zhuhai | China | | SALES3@FREECLOUDARTS.COM; SALES3@FREECLOUDARTS.COM | Email First Class Mail |
| Zia Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Ziair Davis | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Zianna Lindsey | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zibell Aceves | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zibo Zhaohai Light Industrial (Imp) | 112 Wanjie Rd, Zibo Devp Zone | Zibo | China | | DEP10@ZHAOHAICHINA.COM; | Email First Class Mail |
| Zibo Zhaohai Light Industrial (Imp) | 112 Wanjie Rd, Zibo Devp Zone | Zibo, 120 | China | | | Email First Class Mail |
| Zibo Zhaohai Light Industrial Products Co., Ltd | No 112 Wanjie Rd | Zibo, Shandong 255000 | China | | dep10@zhaohaichina.com | Email First Class Mail |
| Zibo Zhaohai Light Industrial Products Co., Ltd | c/o Qingdao Mingcheng Intl Trade Co Ltd | 3872 Wolong East St | Kuiwen, Weifang 261021 | China | | First Class Mail |
| Zieare Battle | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Ziliah Ellis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zimusic Ozedegwe | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zina Colbert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zina Colbert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zina Zaya | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zinus Inc | 5731 Promontory Pkwy | Tracy, CA 95377 | | | sean.kim@zinus.com | Email First Class Mail |
| Zinus, Inc | 5731 Promontory Pkwy | Tracy, CA 95377 | | | | Email First Class Mail |
| Zinus, Inc | 5731 Promontory Pkwy | Tracy, CA 95377 | | | ADAM.PEREZ@ZINUS.COM; | Email First Class Mail |
| Zion Berrino | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zion Bridges | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zion Forrest | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zira Bizmana | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoe Bates | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoe Bennett | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoe Efasy | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Zoe Fewell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoe Fewell | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoe Haislip | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoe Hayes | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoe Jasper | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Zoe Johnson | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoe Loeppert | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoe Reynolds | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoe Schupp | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoe Yarber | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoee Partridge | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoey Curtis | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoey Morrison | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoey Sondrup | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoey Sondrup | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoie Gulasky | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoie Nelson | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Zophia Mangum | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoraida Rodriguez | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zoree Taylor | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Zorina Williams | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zsazsa Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zsazsa Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zuleika Soto | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zulema Lagunas | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zulema Valle | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zuly Ynga | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zuri Marshall | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zuri Tennial | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zurich American Ins Co | 1299 Zurich Way | Schaumburg, IL 60196 | | | | First Class Mail |
| Zvannha Clay | Address Redacted | | | | Email Address Redacted | Email First Class Mail |
| Zwilling Ja Henckels, Inc, LLC | Attn: Nick | 171 Sawmill River Rd | Hawthorne, NY 10532 | | nmondello@zwillingus.com | Email First Class Mail |
| Zyaire Reid | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zyana Smith | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zyeva Walls | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zybria Goode | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zykira Brown | Address Redacted | | | | Email Redacted | Email First Class Mail |
| Zyquavion Anderson | Address Redacted | | | | Email Redacted | Email First Class Mail |